Exhibit C41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/korean-in-marathon-again.html | Korean in Marathon Again | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rocks-hurled-in-ohio-strike.html | Rocks Hurled in Ohio Strike | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/child-to-mrs-arthur-menken.html | Child to Mrs. Arthur Menken. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cartier-stops-oneill-referee-ends-bout-in-the-sixth-round-at.html | CARTIER STOPS O'NEILL; Referee Ends Bout in the Sixth Round at Manhattan Center | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/guido-boxes-sawicki-tonight.html | Guido Boxes Sawicki Tonight | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/oscar-f-kinney.html | OSCAR F. KINNEY | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/hungary-to-end-milk-rationing.html | Hungary to End Milk Rationing | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/university-bans-lectures-by-laski-los-angeles-school-shuts-door-on.html | UNIVERSITY BANS LECTURES BY LASKI; Los Angeles School Shuts Door on Laborite, Here on Speaking Tour | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/court-withdraws-waltham-co-plan.html | COURT WITHDRAWS WALTHAM CO. PLAN | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/berlin-sabotage-suspected.html | Berlin Sabotage Suspected | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/czechs-protest-austrian-remark.html | Czechs Protest Austrian Remark | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/turkey-defaults-at-tennis.html | Turkey Defaults at Tennis | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/russians-charge-over-iran-false-acheson-declares-allegation-of-a-u.html | RUSSIANS CHARGE OVER IRAN 'FALSE,' ACHESON DECLARES; Allegation of a U.S. Military Base There 'Demonstrably Untrue,' Secretary Says HE DEFINES OUR INTEREST Avows American Concern About Greece, Turkey as Well Is Not Dimmed by Atlantic Pact ACHESON REBUFFS RUSSIANS CHARGE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-table-settings-are-added-to-display.html | NEW TABLE SETTINGS ARE ADDED TO DISPLAY | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/henry-meisner.html | HENRY MEISNER | True | Special to Tm Nz'w No.. TIMZS. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/college-nines-set-dates-metropolitan-conference-lists-56-games-for.html | COLLEGE NINES SET DATES; Metropolitan Conference Lists 56 Games for 1949 Season | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/uaw-drive-hinges-on-ford-unit-vote-49-strategy-will-stand-only-if.html | UAW DRIVE HINGES ON FORD UNIT VOTE; '49 Strategy Will Stand Only if Big Local Backs Reuther Pay Plan, Observers Say BALLOT IS FOR PRESIDENT 2 Candidates Split on Putting Benefits Before Wages -- Idle Return to Detroit Jobs | True | By Walter W. Ruchspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-k-kimball-82-artist-and-etcher-american-resident-of-england.html | MISS K. KIMBALL, 82, ARTIST AND ETCHER; American, Resident of England, Dies There---Work in Many of the World's Museums | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/more-armories-proposed-royall-urges-up-to-774000000-for-expanding.html | MORE ARMORIES PROPOSED; Royall Urges Up to $774,000,000 for Expanding National Guard | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/seller-of-5cent-beer-defies-his-rivals-says-two-breweries-cut-off.html | Seller of 5-Cent Beer Defies His Rivals; Says Two Breweries Cut Off Supplies | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/35000000-issue-placed-by-utility-halsey-groups-bid-of-10010-for-3.html | $35,000,000 ISSUE PLACED BY UTILITY; Halsey Group's Bid of 100.10 for 3% Interest Takes New England Phone Debentures OFFERING TO PUBLIC TODAY Same Bankers Head Marketing Group for Bonds of 2 Other Public Service Concerns | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/broadstreets-store-to-reopen.html | Broadstreet's Store to Reopen | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/vargaschreck.html | Varga--Schreck | True | Special to THr Nzw YORK TLzs. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/forrestal-speeds-defense-data-curb-orders-release-of-information-on.html | FORRESTAL SPEEDS DEFENSE DATA CURB; Orders Release of Information on New Weapons Only Through His Office | True | By Walter H. Waggonerspecial To the New York Times | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/preminger-plans-film-in-hong-kong-fox-producer-and-scenarist-dunne.html | PREMINGER PLANS FILM IN HONG KONG; Fox Producer and Scenarist, Dunne, Return From China With Idea for Picture | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/state-wrestling-saturday.html | State Wrestling Saturday | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pierre-j-horner.html | PIERRE J. HORNER | True | Special to rlt NEW YORIo TIMS. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/truman-needy-plan-held-good-as-dead.html | TRUMAN NEEDY PLAN HELD 'GOOD AS DEAD' | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/union-settlement.html | UNION SETTLEMENT | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/more-steel-seen-for-open-market-allocation-cut-will-release-the.html | MORE STEEL SEEN FOR OPEN MARKET; Allocation Cut Will Release the Metal for Wider Use, Sawyer Sisys Here | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/stalin-receives-albanians.html | Stalin Receives Albanians | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/discrimination-ban-urged.html | Discrimination Ban Urged | True | Special to THE NEW YORK TIMES | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mauricu-f-keating.html | MAURICu F. KEATING | True | peclal to TH NEW YoP,. TIMiuS. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fireman-rescues-woman-carries-victim-to-safety-and-organizes-bucket.html | FIREMAN RESCUES WOMAN; Carries Victim to Safety and Organizes Bucket Brigade | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/benefit-will-aid-the-diet-kitchen-health-centers-for-children-will.html | BENEFIT WILL AID THE DIET KITCHEN; Health Centers for Children Will Gain by Performance of 'Detective Story' April 21 | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/wiretap-by-police-is-hinted-in-court-prosecutor-says-bretnall-held.html | WIRETAP BY POLICE IS HINTED IN COURT; Prosecutor Says Bretnall, Held as Witness, Phoned Son to Ask if He Was Wanted WIRETAP BY POLICE IS HINTED IN COURT | True | By Warren Moscow | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sponsors-of-the-world-peace-conference.html | Sponsors of the World Peace Conference | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/city-asks-bids-on-48375000-in-bonds-to-finance-four-public-housing.html | City Asks Bids on $48,375,000 in Bonds To Finance Four Public Housing Projects | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/choice-of-nimitz-hailed-indians-and-pakistanis-agree-on-kashmir.html | CHOICE OF NIMITZ HAILED; Indians and Pakistanis Agree on Kashmir Plebiscite Chief | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/costa-rica-captures-arms.html | Costa Rica Captures Arms | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/big-forward-leap-is-taken-by-stocks-market-sheds-late-lethargy.html | BIG FORWARD LEAP IS TAKEN BY STOCKS; Market Sheds Late Lethargy, Making One of Best Gains of Year in Heavy Trading 960,000 SHARES HANDLED Oversold Condition Blamed for Sharp Upturn, Which Puts Index Up 0.95 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-labor-chiefs-study-price-tax-cut.html | BRITISH LABOR CHIEFS STUDY PRICE, TAX CUT | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/assembly-kills-regents-bill-to-control-state-university-assembly.html | Assembly Kills Regents' Bill To Control State University; ASSEMBLY REJECTS BILL REGENTS ASK | True | By Leo Eganspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/plea-made-to-marthur-general-combats-white-australia-policy-to-aid.html | PLEA MADE TO M'ARTHUR; General Combats White Australia Policy to Aid Filipino | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gold-star-mother-dies-at-92.html | Gold Star Mother Dies at 92 | True | Specl to Tst Ngw Your . | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dodgers-win-by-53-as-behrman-stars-relief-job-checks-athletics.html | DODGERS WIN BY 5-3 AS BEHRMAN STARS; Relief Job Checks Athletics' Rally in Ninth -- Robinson Drives in Four Runs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cole-pocketbilliard-victor.html | Cole Pocket-Billiard Victor | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/myron-taylor-sees-truman.html | Myron Taylor Sees Truman | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/britain-to-be-firm-in-germany-greece-leaders-reassure-parliament-on.html | BRITAIN TO BE FIRM IN GERMANY, GREECE; Leaders Reassure Parliament on Possible Macedonian Coup and East Zone Red Plans | True | By Herbert L. Matthewspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/big-negro-influx-in-newport-news-acute-housing-shortage-one-of.html | BIG NEGRO INFLUX IN NEWPORT NEWS; Acute Housing Shortage One of Problems Race Leaders Are Trying to Solve | True | By George Streatorspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pilot-bails-out-in-fog-search-on-at-west-warwick-r-i-for-missing.html | PILOT BAILS OUT IN FOG; Search on at West Warwick, R. I., for Missing Navy Flier | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sally-s-anthony-betrothed.html | Sally S. Anthony Betrothed | True | Special to Tm NSw YO: TI'M. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-kasenkina-finds-soviet-women-losing.html | MRS. KASENKINA FINDS SOVIET WOMEN LOSING | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/opal-to-be-transferred.html | Opal to Be Transferred | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/antisemitism-rising-yeshiva-group-hears.html | ANTI-SEMITISM RISING, YESHIVA GROUP HEARS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/detroit-again-blanked.html | Detroit Again Blanked | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ms-wl_-to-wd-ail-9i-former-faith-whitney-will-bei-bride-of-hibben.html | M.s. wl._ TO -wD A..IL 9I; Former Faith Whitney Will Bel Bride of Hibben Ziesing I | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sehryversmills.html | SehryversMills | True | Special to THE NEW YOP T-/lrr. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/vrs-lury-kbs-becoes-fiancee-former-red-cross-aide-in-the-pcifio-to.html | ]V[RS. IURY KBS'. BECOES FIANCEE; Former Red Cross Aide in the P=cifio to Be Wed April 30 *i to Glenn A. Bollinger | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/esther-howell-to-wed-ethel-walker-alumna-affianced-to-henry.html | ESTHER HOWELL TO WED!; Ethel. Walker Alumna Affianced to 'Henry Gardiner Jr..' | True | Special 'to Yo mm.. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/legal-survey-suggested.html | Legal Survey Suggested | True | WILLIAM ESSLINGER. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/johnson-confirmed-speedily-by-senate.html | JOHNSON CONFIRMED SPEEDILY BY SENATE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/william-h-stopher.html | WILLIAM H. STOPHER | True | peda.1 fro NzwYo]L | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/buffalo-five-in-front-ralliesto-halt-delmar-5442-in-state-legion.html | BUFFALO FIVE IN FRONT; Rallies-to Halt Delmar, 54-42, in State Legion Final | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-edward-r-volimer.html | MRS' EDWARD R. VOLI,,MER | True | Special to NEW YOI*J 'l'nr.s. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pickets-to-harass-cultural-meeting-delegates-arrive-anticommunists.html | PICKETS TO HARASS CULTURAL MEETING; DELEGATES ARRIVE; Anti-Communists Plan Huge Protest Gathering Tomorrow Outside Waldorf-Astoria TIDE OF OPPOSITION RISES In Congress, Conference Is Assailed by Wood -- 14 From Behind Iron Curtain Here PICKETS TO HARASS CULTURAL MEETING | True | By Charles Grutzner | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/to-install-seamens-pastor.html | To Install Seamen's Pastor | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fliers-strafe-huks-kill-30.html | Fliers Strafe 'Huks,' Kill 30 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/42-nations-adopt-wheat-agreement-export-and-import-quotas-set-for.html | 42 NATIONS ADOPT WHEAT AGREEMENT; Export and Import Quotas Set for 456,283,386 Bushels for Each of Four Years | True | By Bess Furmanspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mediation-barred-by-express-union-railway-clerks-wont-discuss-new.html | MEDIATION BARRED BY EXPRESS UNION; Railway Clerks Won't Discuss New York Dispute Until Suit Is Dropped | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/vermont-backing-given-to-u-n.html | Vermont Backing Given to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/striking-cabbies-reject-offer.html | Striking Cabbies Reject Offer | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/wallace-to-speak-on-radio.html | Wallace to Speak on Radio | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/buys-bronx-taxpayer-a-c-bleckner-gets-blockfront-property-on-boston.html | BUYS BRONX TAXPAYER; A. C. Bleckner Gets Blockfront Property on Boston Post Rd. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/unrestricted-travel-for-delegates.html | Unrestricted Travel for Delegates | True | HENRY PRATT FAIRCHILD | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/electrical-board-to-help-students-labormanagement-unit-will-give.html | ELECTRICAL BOARD TO HELP STUDENTS; Labor-Management Unit Will Give Columbia Scholarships to Sons of Workers | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/walcott-charles-to-box-in-chicago-louis-group-to-promote-bout-for-n.html | WALCOTT, CHARLES TO BOX IN CHICAGO; Louis' Group to Promote Bout for N. B. A. Version of Title -- June Date Probable | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/security-in-the-middle-east.html | SECURITY IN THE MIDDLE EAST | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/scientist-honored-discoverer-of-streptomycin-receives-watch-scroll.html | SCIENTIST HONORED; Discoverer of Streptomycin Receives Watch, Scroll | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/puerto-rico-car-study-made.html | Puerto Rico Car Study Made | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/circus-is-coming-and-surprise-its-to-be-bigger-better-than-ever.html | Circus Is Coming -- And Surprise! It's to Be Bigger, Better Than Ever; Press Agent Butler Modestly Asserts That -- Thrilling Acts Have Been Added | True | By Irving Spiegel | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/d-christopherides.html | D. CHRISTOPHERIDES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/food-prices-discussed-willis-says-they-move-with-farm-levels-but.html | FOOD PRICES DISCUSSED; Willis Says They Move With Farm Levels but Less Sharply | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/nehru-is-hopeful-on-peace-outlook-says-india-will-not-be-aligned.html | NEHRU IS HOPEFUL ON PEACE OUTLOOK; Says India Will Not Be Aligned With Any 'Bloc' -- His Tone on Indonesia More Moderate | True | By Robert Trumbullspecial To the New York Times | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/decorators-hear-video-engineer-expert-advises-on-placement-of-sets.html | DECORATORS HEAR VIDEO ENGINEER; Expert Advises on Placement of Sets, Viewing Distance and Best Lighting | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ue-local-denounces-reds.html | UE Local Denounces Reds | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fadayev-talks-in-ireland.html | Fadayev Talks in Ireland | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/19000000-awards-made-by-air-force-contracts-covering-5700000-yards.html | $19,000,000 AWARDS MADE BY AIR FORCE; Contracts Covering 5,700,000 Yards of Woolen Goods Announced by QM | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/slavs-in-argentina-wreck-restaurant-in-tito-row.html | Slavs in Argentina Wreck Restaurant in Tito Row | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/david-j-coddaire-sworn-in.html | David J. Coddaire Sworn In | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/backwardarea-aid-program-set-in-motion-eca-names-dr-isaiah-bowman.html | Backward-Area Aid Program Set in Motion; ECA Names Dr. Isaiah Bowman as Director | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/maps-european-aid-plan-member-of-the-times-business-staff-discusses.html | MAPS EUROPEAN AID PLAN; Member of The Times Business Staff Discusses Imports | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pacific-pact-doubted-bevin-aide-says-britain-does-not-plan-to.html | PACIFIC PACT DOUBTED; Bevin Aide Says Britain Does Not Plan to Propose Treaty | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/store-pickets-held-secondary-boycott.html | STORE PICKETS HELD SECONDARY BOYCOTT | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/will-help-cancer-drive-j-m-budinger-named-chairman-of-the-financial.html | WILL HELP CANCER DRIVE; J. M. Budinger Named Chairman of the Financial Division | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/elected-a-vice-president-of-the-pepsicola-company.html | Elected a Vice President Of the Pepsi-Cola Company | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gonzales-mneill-advance-in-tennis-californian-halts-hirschfield.html | GONZALES, M'NEILL ADVANCE IN TENNIS; Californian Halts Hirschfield, Oklahoman Beats Dorfman in Title Indoor Play | True | By Allison Danzig | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/farm-trade-loans-drop-11000000-decrease-here-is-36000000-borrowings.html | FARM, TRADE LOANS DROP $11,000,000; Decrease Here Is $36,000,000 -- Borrowings Rise by $285,000,000 in Week | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/visa-ban-scored-in-paris-joliotcurie-leads-protest-over-u-s-action.html | VISA BAN SCORED IN PARIS; JoliotCurie Leads Protest Over U. S. Action on Culture Meeting | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/arming-japan-seen-as-bitter-choice-but-forum-speakers-agree-that-u.html | ARMING JAPAN SEEN AS 'BITTER CHOICE'; But Forum Speakers Agree That U. S. Should Not 'Pull Out' Too Quickly | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/7-russians-silent-on-peace-mission-shostakovich-and-party-flee.html | 7 RUSSIANS SILENT ON 'PEACE' MISSION; Shostakovich and Party Flee Airport After Eluding Press on Arrival Here for Parley | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jmiss-schumacher-wed-she-is-bride-here-of-fernando-blasco-y-oneca.html | JMISS SCHUMACHER WED; She Is Bride Here of Fernando Blasco y Oneca of Madrid | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/danish-parliament-opens-pact-debate.html | DANISH PARLIAMENT OPENS PACT DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/h-henry-mirbach.html | H. HENRY MIRBACH | True | Special to Tm Nw Yom 'i's. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-yorker-bowls-688-bierman-ties-for-ninth-place-in-the-a-b-c.html | NEW YORKER BOWLS 688; Bierman Ties for Ninth Place in the A. B. C. Singles | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/h-m-lull.html | H. M. LULL | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/vietminh-opposes-pact-indochina-group-is-reported-to-have-150000.html | VIET-MINH OPPOSES PACT; Indo-China Group Is Reported to Have 150,000 Troops | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/john-m-mackay.html | JOHN M. MACKAY | True | -Special to T Nsw'o: TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/relaxed-rent-law-sought-for-stores-state-commission-proposes.html | RELAXED RENT LAW SOUGHT FOR STORES; State Commission Proposes Decontrol of All Above $7,500 in New York | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/1501-shot-placed-second-by-mistake-but-stewards-find-error-to-avert.html | 150-1 SHOT PLACED SECOND BY MISTAKE; But Stewards Find Error to Avert $82.40 and $24.80 Gulfstream Pay-Offs | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/william-f-beck.html | WILLIAM. F. BECK | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/farrell-to-accept-african-currency-takes-step-effective-april-1-to.html | FARRELL TO ACCEPT AFRICAN CURRENCY; Takes Step, Effective April 1, to Compete With Foreign Companies in Trade | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/firemen-pay-poll-favored-in-albany-senate-backs-a-referendum-on.html | FIREMEN PAY POLL FAVORED IN ALBANY; Senate Backs a Referendum on Matter Here in Move to End Row With O'Dwyer | True | By Douglas Dalesspecial to The New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/brockclaster.html | Brock--Claster | True | Special to HE NEW YORK TiMr. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rock-island-issue-approved.html | Rock Island Issue Approved | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/stevedores-press-for-overtime-law-industry-anxious-for-senate-to.html | STEVEDORES PRESS FOR OVERTIME LAW; Industry Anxious for Senate to Bar Retroactive Claims Put at Billion Dollars | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/profits-increased-by-socony-vacuum-48-net-132800055-against.html | PROFITS INCREASED BY SOCONY VACUUM; '48 Net $132,800,055, Against $97,708,927 in '47, Despite Insufficient Write-Off | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/how-the-senate-voted-on-rent-control-bill.html | How the Senate Voted On Rent Control Bill | True | By the United Press. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/plant-dedicated-by-barbizon-corp.html | PLANT DEDICATED BY BARBIZON CORP. | True | Dubinsky Declares Unions Are Constructive Industry Force Aiding StabilizationSpecial to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/philippines-seeks-to-avoid-socialism-government-is-ready-to-divest.html | PHILIPPINES SEEKS TO AVOID SOCIALISM; Government Is Ready to Divest Itself of Its Corporations to Private Operators | True | By Ford Wilkinsspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/c-c-n-y-honors-mguire-st-johns-ace-is-unanimous-choice-on-allrival.html | C. C. N. Y. HONORS M'GUIRE; St. John's Ace Is Unanimous Choice on All-Rival Five | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gerald-l-mouatt.html | GERALD L. MOUATT | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cambridge-beats-oxford-two-u-s-students-on-losing-team-in-golf.html | CAMBRIDGE BEATS OXFORD; Two U. S. Students on Losing Team in Golf Fixture | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/radio-and-television-wayne-coy-says-the-12-channels-assigned-to.html | Radio and Television; Wayne Coy Says the 12 Channels Assigned to Video 'Will Not Be Eliminated' | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/soviet-wants-ilse-koch-east-zone-of-germany-would-try-beast-of.html | SOVIET WANTS ILSE KOCH; East Zone of Germany Would Try 'Beast of Buchenwald | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cotton-futures-close-stronger-early-selling-due-to-killing-of.html | COTTON FUTURES CLOSE STRONGER; Early Selling Due to Killing of McCarran Bill -- Rise in Stock Market Brings Rally | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/raytheon-has-new-video-set.html | Raytheon Has New Video Set | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/david-t-williams.html | DAVID T. WILLIAMS | True | Special to THz Nzw YO]X TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sports-of-the-times-no-red-menace.html | Sports of the Times; No Red Menace | True | By Arthur Daley | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/decapitated-body-found-on-rail.html | Decapitated Body Found on Rail | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/greeks-score-yugoslavs-charge-in-un-that-they-allow-guerrillas-to.html | GREEKS SCORE YUGOSLAVS; Charge in U.N. That They Allow Guerrillas to Plan Attack | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bullet-rally-tops-knick-five-8281-budkos-two-fouls-in-final-11.html | BULLET RALLY TOPS KNICK FIVE, 82-81; Budko's Two Fouls in Final 11 Seconds Decide First Game of Best 2-of-3 Series | True | By Louis Effratspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/labor-education-pushed-national-group-starts-drive-for-extension.html | LABOR EDUCATION PUSHED; National Group Starts Drive for Extension Service Bill | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/missouri-pacific-plans-financing.html | Missouri Pacific Plans Financing | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/yoshida-is-forced-to-waive-pledges-allied-demand-for-realistic.html | YOSHIDA IS FORCED TO WAIVE PLEDGES; Allied Demand for Realistic Tokyo Budget Nullifies Vows That Won Last Election | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/briton-leaves-prague.html | Briton Leaves Prague | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pact-of-war-seen-by-moscow-writer-he-also-calls-atlantic-treaty-a.html | PACT OF WAR' SEEN BY MOSCOW WRITER; He Also Calls Atlantic Treaty a New Holy Alliance -- Hails Peace Meeting Here | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-catholics-score-trial.html | British Catholics Score Trial | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-carlisle-j-gleason.html | MRS. CARLISLE J. GLEASON | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/pittsburgh-airport-strike-ends.html | Pittsburgh Airport Strike Ends | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/industrial-property-taken-in-new-jersey.html | INDUSTRIAL PROPERTY TAKEN IN NEW JERSEY | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mayors-denounce-local-rent-rule-they-say-cities-and-states-lack.html | MAYORS DENOUNCE LOCAL RENT RULE; They Say Cities and States Lack Adequate Machinery to Administer Controls | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-thomas-casey.html | MRS. THOMAS CASEY | True | Special to T Nzw Yo Tz4zs. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cuba-enforces-vaccinations.html | Cuba Enforces Vaccinations | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/minority-attacks-milk-price-report-democrats-assert-money-for.html | MINORITY ATTACKS MILK PRICE REPORT; Democrats Assert Money for Inquiry Might Have Gone to the Underprivileged | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/browder-would-defend-11-on-trial-communist-party-strife-growing.html | Browder Would Defend 11 on Trial; Communist Party Strife Growing; BROWDER PLEDGES HELP TO DEFENSE | True | By Will Lissner | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/house-group-backs-truman-labor-bill-subcommittee-votes-8-to-5.html | HOUSE GROUP BACKS TRUMAN LABOR BILL; Subcommittee Votes 8 to 5 -- Entire Body Is Expected to Report Measure Today | True | By Louis Starkspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/general-motors-gets-pig-iron.html | General Motors Gets Pig Iron | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ethiopian-ymca-opened.html | Ethiopian YMCA Opened | True | By Religious News Service. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/atlantic-pact-may-require-brussels-treaty-changes-two-defense.html | Atlantic Pact May Require Brussels Treaty Changes; Two Defense Accords Call for Divergent Obligations on Western Union Powers | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/to-offer-night-must-fall.html | To Offer 'Night Must Fall' | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fernand-lefranc.html | FERNAND LEFRANC' | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/hungarians-resist-farm-socializing-communists-steepen-penalties-for.html | HUNGARIANS RESIST FARM SOCIALIZING; Communists Steepen Penalties for Opposition -- Kulaks, With 25 Acres, Are Attacked | True | By John MacCormacspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dulles-stresses-peace-aims.html | Dulles Stresses Peace Aims | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/choate-on-bergen-college-board.html | Choate on Bergen College Board | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/governor-leaves-bermuda.html | Governor Leaves Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/city-power-to-impose-sales-tax-other-levies-extended-at-albany-city.html | City Power to Impose Sales Tax, Other Levies Extended at Albany; CITY SALE TAX BILL IS VOTED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-willis-a-lee-jr.html | MRS. WILLIS A. LEE JR. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/charles-d-orth-82-importer-of-hemp.html | CHARLES D. ORTH, 82, IMPORTER oF HEMP | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/letters-to-washington-object-to-conference.html | Letters to Washington Object to Conference | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/abel-p-wetheril.html | ABEL P. WETHERI/L | True | SpSClal to I Ng⊘⊘⅘ YOP. K TIt:E. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/franco-urges-airwaves-pact.html | Franco Urges Airwaves Pact | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/isaac-s-booth.html | ISAAC S. BOOTH | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-connelleys-plans-she-will-be-wed-to-robert-j-sweeny-jr-on.html | MISS CONNELLEY'S PLANS; She Will Be Wed to Robert J. Sweeny Jr. on Wednesday | True | Special to THZ NW YOP.][ TIES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-health-bill-rises-1038910400-asked-for-national-service.html | BRITISH HEALTH BILL RISES; $1,038,910,400 Asked for National Service Next Year | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ewing-and-watts-gain-ufford-lachelier-also-win-in-school-squash.html | EWING AND WATTS GAIN; Ufford, Lachelier Also Win in School Squash Racquets | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/business-warned-against-cut-in-ads-associations-spring-meeting-told.html | BUSINESS WARNED AGAINST CUT IN ADS; Association's Spring Meeting Told All-Out Programs Are Vital to Meet Competition ADVERSE EFFECT IS CITED Documented Evidence Shown of Record of Failures Due to Misguided Policy | True | By Brendan M. Jonesspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/florida-horses-in-stake-five-2yearolds-selected-for-race-with.html | FLORIDA HORSES IN STAKE; Five 2-Year-Olds Selected for Race With Cuban-Breds | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/a-a-u-bouts-wednesday.html | A. A. U. Bouts Wednesday | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gasoline-stocks-at-record-level-127310000-barrels-on-hand-last-week.html | GASOLINE STOCKS AT RECORD LEVEL; 127,310,000 Barrels on Hand Last Week -- Supplies of Light Oil Off, Heavy Up | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bevin-threatens-to-write-a-book-like-churchill.html | Bevin Threatens to Write A Book -- Like Churchill | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/china-peace-talk-near-reds-state-nanking-regime-is-denounced.html | CHINA PEACE TALK NEAR REDS STATE; Nanking Regime Is Denounced, However, as 'Bogus' -- Mao's Eight Points Reiterated | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/retail-scholarships-at-adelphi.html | Retail Scholarships at Adelphi | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/to-secure-civil-rights.html | TO SECURE CIVIL RIGHTS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/giants-find-prospects-are-dim-of-swinging-deal-for-a-pitcher-but.html | Giants Find Prospects Are Dim Of Swinging Deal for a Pitcher; But Poat's Effective Work Against Browns Stirs Hope Staff Will Be Stronger Than It Appears -- Gordon Is Batting Hero | True | By John Drebingerspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-edwin-m-lockwoodi.html | MRS. EDWIN M, LOCKWOODI | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gennaro-romano.html | GENNARO ROMANO | True | Special to T NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/st-francis-five-victor-defeats-st-norberts-6153-in-catholic.html | ST. FRANCIS FIVE VICTOR; Defeats St. Norbert's, 61-53, in Catholic Tournament | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/aboutface-in-the-house.html | ABOUT-FACE IN THE HOUSE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/yankees-rally-behind-regulars-to-triumph-over-senators-haefner.html | Yankees Rally Behind Regulars to Triumph Over Senators; HAEFNER POUNDED AS BOMBERS WIN, 5-4 Blanked 5 Innings by Hudson, Yankees Get 4 Runs in 7th and Another in 8th LINDELL'S SINGLE DECIDES Sanford Hit Hard in 6 Rounds Against Senators -- Yost Smashes a Homer | True | By James P. Dawsonspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/engaged.html | ENGAGED | True | Special to Tz NEW Yom r.g. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/connecticut-cup-may-28-adjacent-hunts-to-renew-race-at-harrison.html | CONNECTICUT CUP MAY 28; Adjacent Hunts to Renew Race at Harrison Meeting | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/aids-athletic-league-l-h-dalzell-named-chairman-of-unit-in-police.html | AIDS ATHLETIC LEAGUE; L. H. Dalzell Named Chairman of Unit in Police Campaign | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/israelis-lebanese-sign-an-armistice-lines-set-follow-palestine.html | ISRAELIS, LEBANESE SIGN AN ARMISTICE; Lines Set Follow Palestine Border -- Tel Aviv Forces to Evacuate 9 Villages | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/frigate-models-on-view-made-by-american-war-prisoners-out-of-beef.html | FRIGATE MODELS ON VIEW; Made by American War Prisoners Out of Beef Bones | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/byrnes-urges-speedy-action.html | Byrnes Urges Speedy Action | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/truman-asks-cut-in-job-accidents-calls-on-the-industrial-safety.html | TRUMAN ASKS CUT IN JOB ACCIDENTS; Calls on the Industrial Safety Conference to Set Goal of Halving Total by 1952 NOW 2,000,000 A YEAR President Contrasts Concern for Workers in Democratic and Totalitarian Lands | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/leo-f-behren.html | LEO F, BEHRENS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bowdoins-glee-club-heard-at-town-hall.html | BOWDOIN'S GLEE CLUB HEARD AT TOWN HALL | True | R. P. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gets-du-pont-judgment-universal-moulded-products-awarded-561959.html | GETS DU PONT JUDGMENT; Universal Moulded Products Awarded $561,959 Damages | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/chi-psi-back-at-virginia-fraternity-returns-after-lapse-caused-by.html | CHI PSI BACK AT VIRGINIA; Fraternity Returns After Lapse Caused by Civil War | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/freeman-on-l-i-u-staff.html | Freeman on L. I. U. Staff | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-scanada-role-under-pact-cited-general-mcnaughton-says-this.html | U. S.-CANADA ROLE UNDER PACT CITED; General McNaughton Says This Continent Has Become the Arsenal of Democracy | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cocoa-bean-supply-assured.html | Cocoa Bean Supply Assured | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ad-posts-changed-by-fawcett-magazines.html | AD POSTS CHANGED BY FAWCETT MAGAZINES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/italian-labor-split-widens-over-treaty.html | ITALIAN LABOR SPLIT WIDENS OVER TREATY | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/attack-on-church-assailed-by-pope-he-urges-that-reading-slander-be.html | ATTACK ON CHURCH ASSAILED BY POPE; He Urges That Reading Slander Be Avoided -- Some Films Are Criticized, Hollywood Not | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/britain-regaining-mens-wear-lead-gimbels-philadelphia-official-back.html | BRITAIN REGAINING MEN'S WEAR LEAD; Gimbel's, Philadelphia, Official, Back From Tour, Cites United Kingdom Advances | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-charles-ross.html | MRS. CHARLES ROSS | True | Sectal to Ts NEW YO T,,r.s. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dr-emil-zak-expert-in-cardiology-was-72.html | DR. EMIL ZAK, EXPERT IN CARDIOLOGY, WAS 72 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rent-bill-is-voted-by-senate-68-to-10-on-home-rule-basis-controls.html | RENT BILL IS VOTED BY SENATE, 68 TO 10, ON 'HOME RULE' BASIS; Controls for 15 Months More Adopted at Night Session After Fight on Details 'REASONABLE RETURN' OUT But Two 5 Per Cent Increases Are Permitted -- Expediter to Have Rule Over Evictions RENT BILL VOTED WITH 'HOME RULE' | True | BY Clayton Knowlesspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/frank-a-mlaughlin.html | FRANK A. M'LAUGHLIN | True | Special to E NEw YoP Tn. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/f-gilbert-clifton.html | F. GILBERT CLIFTON | True | Sp.la/to TH NEW Noa. . | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/scots-fear-for-whisky-future.html | Scots Fear for Whisky Future | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/yugoslavs-dicker-with-u-s-builders-expansion-of-steel-industry-is.html | YUGOSLAVS DICKER WITH U. S. BUILDERS; Expansion of Steel Industry Is Among Top Projects -- New York Company Bids | True | By M. S. Handlerspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dale-e-gilbert.html | DALE E. GILBERT | True | Special to Tw- N"W YOP. E | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-beatrice-mead.html | MISS BEATRICE MEAD | True | Speel to THI: NZW YoP TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-priest-plans-weddin6-april-23-cranford-girl-will-be-the-bride.html | MISS PRIEST PLANS WEDDIN6 APRIL 23; Cranford Girl Will Be the Bride of Walter E. Eckhart in the ' Presbyterian Church | True | Slcial tO T1 !'LV YOK TrM. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/murder-case-hearings-delayed.html | Murder Case Hearings Delayed | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/the-state-university-wins.html | THE STATE UNIVERSITY WINS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/change-in-status-proposed.html | Change In Status Proposed | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/refinancing-plan-of-utility-barred-district-commission-rejects.html | REFINANCING PLAN OF UTILITY BARRED; District Commission Rejects Private Debentures Sale by Potomac Electric REFINANCING PLAN OF UTILITY BARRED | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/prague-adopts-army-bill-parliament-cheers-a-statement-that-soviet.html | PRAGUE ADOPTS ARMY BILL; Parliament Cheers a Statement That Soviet Force Is Ally | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/moscow-again-warns-finns-on-obligations.html | MOSCOW AGAIN WARNS FINNS ON OBLIGATIONS | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mercury-climbs-to-682-today-also-to-be-warm.html | Mercury Climbs to 68.2; Today Also to Be Warm | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/reporters-differ-on-atlantic-pact-two-favor-it-one-is-opposed-in.html | REPORTERS DIFFER ON ATLANTIC PACT; Two Favor It, One Is Opposed in Chicago Forum -- Dulles Stresses Peace Aims | True | By George Eckelspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rule-of-airline-debt-stock-urged-for-cab.html | RULE OF AIRLINE DEBT, STOCK URGED FOR CAB | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/production-is-cut-by-westinghouse-1230-set-for-appliances.html | PRODUCTION IS CUT BY WESTINGHOUSE; 12-30% Set for Appliances, Refrigerators Excepted, as Frigidaire Plans Lay-Off PRODUCTION IS CUT BY WESTINGHOUSE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/carpenter-calls-off-dispute-with-red-sox.html | CARPENTER CALLS OFF DISPUTE WITH RED SOX | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/49000-for-orchestra-tombola-concert-helps-fund-of-san-francisco.html | $49,000 FOR ORCHESTRA; 'Tombola Concert' Helps Fund of San Francisco Symphony | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-nora-henderson.html | MISS NORA HENDERSON | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/treated-as-outcasts-crew-suffers-from-dispute-over-collier-at.html | TREATED AS OUTCASTS; Crew Suffers From Dispute Over Collier at Melbourne | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fliers-aloft-nearly-200-hours.html | Fliers Aloft Nearly 200 Hours | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/prizewinning-african-violets-share-top-flower-show-honors-show.html | Prize-Winning African Violets Share Top Flower Show Honors; SHOW HONORS WON BY AFRICAN VIOLETS | | By Dorothy H. Jenkins | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bridgeport-sells-new-sewer-issue-bid-of-national-city-bank-wins.html | BRIDGEPORT SELLS NEW SEWER ISSUE; Bid of National City Bank Wins $1,500,000 of Bonds, Calling for 1.395% Interest Cost | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-n-again-urging-indies-compromise-council-adopts-canadian-plan-for.html | U. N. AGAIN URGING INDIES COMPROMISE; Council Adopts Canadian Plan for 'Exploratory' Talks to Be Led by Commission | True | By George Barrettspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/britain-opposes-price-rise.html | Britain Opposes Price Rise | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/navy-pools-scientists.html | Navy Pools Scientists | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/churchill-arrives-beaming-backs-pact-cigar-tells-rest-churchill.html | Churchill Arrives Beaming; Backs Pact, Cigar Tells Rest; CHURCHILL BEAMS ON WELCOME HERE | True | B MEYER BERGER | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-dictator-prevented-by-erp-wilmot-exminister-of-supply-avers.html | BRITISH 'DICTATOR' PREVENTED BY ERP; Wilmot, Ex-Minister of Supply, Avers Nation Was Facing a 'Revolutionary Situation' | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-doyly-carte-plans-opera-founders-granddaughter-hopes-to-live-up.html | NEW D'OYLY CARTE PLANS; Opera Founder's Granddaughter Hopes to Live Up to Tradition | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/einstein-joins-salute-heads-sponsors-of-dinner-to-weizmann-and.html | EINSTEIN JOINS 'SALUTE'; Heads Sponsors of Dinner to Weizmann and Truman | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/smuts-party-expels-senator.html | Smuts' Party Expels Senator | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/st-marys-hospital-wins-cup.html | St. Mary's Hospital Wins Cup | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/preaching-of-hell-urged.html | Preaching of Hell Urged | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/priests-assailant-committed.html | Priest's Assailant Committed | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-u-s-embassy-in-capetown.html | New U. S. Embassy in Capetown | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rank-film-leader-here-from-britain-mexican-actress-also-arrives-on.html | RANK, FILM LEADER, HERE FROM BRITAIN; Mexican Actress Also Arrives on the Queen Elizabeth With 12 Mink Coats | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rollcall-in-assembly-rejecting-regents-plea.html | Roll-Call in Assembly Rejecting Regents' Plea | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/martin-nielsen.html | MARTIN NIELSEN | True | Spec, lal to Nsw Yox 'rn. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/spanish-gasoline-cars-wrecked.html | Spanish Gasoline Cars Wrecked | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/curran-events-for-gop-club.html | Curran Events' for GOP Club | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/protection-sought-from-atomic-rays.html | PROTECTION SOUGHT FROM ATOMIC RAYS | True | Fire Extinguisher Association Officials Outline Research Program for This Year | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/supervising-state-education-issues-examined-in-dispute-between.html | Supervising State Education; Issues Examined in Dispute Between Regents and University Trustees | True | BETHUEL M. WEBSTER. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ring-fund-bill-passed-state-senate-approves-aid-to-needy-boxers-and.html | RING FUND BILL PASSED; State Senate Approves Aid to Needy Boxers and Wrestlers | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-arthur-l-solomon.html | MRS. ARTHUR L. SOLOMON | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sleek-lines-mark-suits-for-spring-colors-flare-in-jib-jackets.html | SLEEK LINES MARK SUITS FOR SPRING; Colors Flare in Jib Jackets Offered by Tailored Woman With Matching Furs and Hats | True | By Virginia Pope | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/speakers-listed-at-peace-congress-dr-shapley-will-preside-at-dinner.html | SPEAKERS LISTED AT PEACE CONGRESS; Dr. Shapley Will Preside at Dinner Meeting Opening Program Tomorrow | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/taylorsnipes.html | Taylor---Snipes | True | Special to THE NL'W YOFK TIES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/collective-treason-seen-spaak-assails-communists-of-belgium-in.html | COLLECTIVE TREASON SEEN; Spaak Assails Communists of Belgium in 80-Minute Talk | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/official-of-standard-oil-gets-french-decoration.html | Official of Standard Oil Gets French Decoration | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/spellman-thanks-fundraising-body-cardinal-expresses-gratitude-to.html | SPELLMAN THANKS FUND-RAISING BODY; Cardinal Expresses Gratitude to Committee of the Laity for Aid in Annual Drive | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/kaiser-named-tobin-aide-democratic-woman-had-been-urged-on-labor.html | KAISER NAMED TOBIN AIDE; Democratic Woman Had Been Urged on Labor Secretary | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/city-plan-unit-backs-forest-hills-plant.html | CITY PLAN UNIT BACKS FOREST HILLS PLANT | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/chinese-find-200-a-d-tomb.html | Chinese Find 200 A. D. Tomb | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/decision-delayed-in-gardella-case-court-reserves-until-april-6.html | DECISION DELAYED IN GARDELLA CASE; Court Reserves Until April 6 Answer to Application for Temporary Injunction | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bishop-juan-sastre.html | BISHOP JUAN SASTRE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jacob-gabrelow.html | JACOB GABRELOW | True | Special to TKS NW NOm T'XS. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/against-segregation.html | AGAINST SEGREGATION | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-styles-seen-to-fit-the-budget-spring-and-summer-designs-all.html | NEW STYLES SEEN TO FIT THE BUDGET; Spring and Summer Designs, All Below $50, Are Brought Out by Milgrim's | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/shirlee-sno____ww-fiancee-she-will-be-wed-to-james-ai-charnley-on.html | SHIRLEE SNO____WW FIANCEE; She Will Be Wed to James A,I Charnley on April 21 | True | Special to Ts Nzw Yog TrMrs. { | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/tenants-win-delay-in-washington-sq-n-y-u-dean-wants-evictions-put.html | TENANTS WIN DELAY IN WASHINGTON SQ.; N. Y. U. Dean Wants Evictions Put Off to Give More Time for Amicable Solution | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/dr-h-rentschler-physicist-is-dead-westinghouse-aide-30-years.html | DR. H. RENTSCHLER, *PHYSICIST, IS DEAD; Westinghouse Aide 30 Years Conducted Early Experiments With Uranium Refining | True | Special to 3' Nw YoPJo Try_q̨ | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-benjamin-t-p-ivins.html | MRS. BENJAMIN T. P. IVINS | True | Special to THE Nw YORE TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/airline-employes-win-pay-increases.html | AIRLINE EMPLOYES WIN PAY INCREASES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/news-of-food.html | News of Food | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/corn-takes-lead-in-grain-markets-it-shows-a-strong-undertone.html | CORN TAKES LEAD IN GRAIN MARKETS; It Shows a Strong Undertone, Closing at Top, Up 3/8 Cent to 1 7/8, May Leading | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-s-forre-to-fight-smuggling.html | U. S. Forre to Fight Smuggling | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-fleet-in-channel-test.html | British Fleet in Channel Test | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/commons-laughs-off-leftist-barbs-at-u-s.html | COMMONS LAUGHS OFF LEFTIST BARBS AT U. S | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/budenz-testifies-of-oath-to-stalin-former-editor-names-several-on.html | BUDENZ TESTIFIES OF OATH TO STALIN; Former Editor Names Several on Trial as Having Taken World Revolution Pledge BUDENZ TESTIFIES OF OATH TO STALIN | True | By Russell Porter | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/arkansas-power-asks-stock-sale-would-sell-320000-shares-to-new-york.html | ARKANSAS POWER ASKS STOCK SALE; Would Sell 320,000 Shares to New York Parent for Construction Funds | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cleanup-is-ordered-for-japanese-unions.html | CLEAN-UP IS ORDERED FOR JAPANESE UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/us-refugee-burden-seen-senator-predicts-heavy-costs-unless-others.html | U.S. REFUGEE BURDEN SEEN; Senator Predicts Heavy Costs Unless Others Increase Role | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/india-maps-atomic-study-will-spend-100000-in-research-for-peaceful.html | INDIA MAPS ATOMIC STUDY; Will Spend $100,000 in Research for Peaceful Uses | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/free-cargoes-seen-in-india-rate-war.html | FREE CARGOES SEEN IN INDIA RATE WAR | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/red-cross-emergency-aid.html | Red Cross Emergency Aid | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/red-sox-trip-reds-with-hughson-53-he-yields-2-hits-and-parnell.html | RED SOX TRIP REDS WITH HUGHSON, 5-3; He Yields 2 Hits and Parnell Gives One in Last 4 Frames -- Cards Blank Tigers | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/soviet-magazine-assails-tito.html | Soviet Magazine Assails Tito | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/metal-scrap-down-3-to-4.html | Metal Scrap Down $3 to $4 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mexican-painter-barred-visa-refused-to-siqueiros-on-ground-he-is-a.html | MEXICAN PAINTER BARRED; Visa Refused to Siqueiros on Ground He Is a Communist | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/henry-w-paulson.html | HENRY W. PAULSON | True | Special to TaE NEw YOaK Tr. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/icc-orders-rate-rise-tells-mississippi-to-grant-increase-to-railway.html | ICC ORDERS RATE RISE; Tells Mississippi to Grant Increase to Railway Express | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jacob-walla3h-stores-foijlqder-started-clothing-firm-in-80s-with.html | JACOB WALLA3H, STORES FOIJlqDER; Started Clothing Firm in '80s With Brothers-- Succumbs in Hospital Here at 85 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/insurance-group-reports-48-gains.html | INSURANCE GROUP REPORTS'48 GAINS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/a-housing-abuse-corrected.html | A HOUSING ABUSE CORRECTED | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-s-news-service-brutal-poles-say-warsaw-explains-ouster-of.html | U. S. NEWS SERVICE 'BRUTAL,' POLES SAY; Warsaw Explains Ouster of Information Aide -- Contends Bulletins Were Slanderous | True | By Edward A. Morrowspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cykman-violinist-at-carnegie-hall-features-works-by-schubert-brahms.html | CYKMAN, VIOLINIST, AT CARNEGIE HALL; Features Works by Schubert, Brahms, Bruch, Chausson and Bennett in Recital | True | By Howard Taubman | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/foreign-press-to-hear-evatt.html | Foreign Press to Hear Evatt | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-mignerey-takes-title.html | Miss Mignerey Takes Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/inquiry-of-graham-is-asked-by-bricker-ohioan-not-against-admitting.html | INQUIRY OF GRAHAM IS ASKED BY BRICKER; Ohioan Not Against Admitting Educator to Senate, but Asks Atomic Clearance Study Graham Inquiry Asked by Bricker On Clearance for Atomic Secrets | True | By John D. Morrisspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/french-bar-red-gains-middle-parties-issue-an-election-plan-to-beat.html | FRENCH BAR RED GAINS; Middle Parties Issue an Election Plan to Beat Communists | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/hearings-end-in-rail-case-fact-board-to-study-demand-for-extra.html | HEARINGS END IN RAIL CASE; Fact Board to Study Demand for Extra Diesel Engineer | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/high-postal-rates-believed-doomed-house-committee-indicates-it-is.html | HIGH POSTAL RATES BELIEVED DOOMED; House Committee Indicates It Is Interested in Publishers' Opinions on 25% Rise | True | By Charles Hurdspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/argentina-weighs-meatforoil-deal-u-s-producers-would-suffer-under.html | ARGENTINA WEIGHS MEAT-FOR-OIL DEAL; U. S. Producers Would Suffer Under Arrangement Being Discussed With British | True | By Milton Brackerspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/a-second-look-at-a-bill-saves-the-marine-band.html | A Second Look at a Bill Saves the Marine Band | True | By the United Press. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-s-troupe-center-of-feud-in-london-bbc-and-fielding-impresario-vie.html | U. S. TROUPE CENTER OF FEUD IN LONDON; BBC and Fielding, Impresario, Vie Over the Rate of Pay for Philadelphia Orchestra | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/city-opera-to-open-with-aida-tonight.html | CITY OPERA TO OPEN WITH 'AIDA' TONIGHT | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/two-stevedores-killed-hatch-cover-strikes-workers-on-freighter.html | TWO STEVEDORES KILLED; Hatch Cover Strikes Workers on Freighter Santa Olivia | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/benelux-eyes-bid-to-paris-germans-expansion-of-economic-union-is.html | BENELUX EYES BID TO PARIS, GERMANS; Expansion of Economic Union Is Under Consideration -- Italy Also a Possibility | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/new-publisher-is-named-for-colliers-magazine.html | New Publisher Is Named For Collier's Magazine | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ironer-test-undertaken-association-starts-promotion-drive-in.html | IRONER TEST UNDERTAKEN; Association Starts Promotion Drive in Decatur, Ill. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/donora-pa-smog-test-is-set.html | Donora, Pa., Smog Test Is Set | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/aircraft-concern-show-sharp-gain-north-american-aviation-inc-to.html | AIRCRAFT CONCERN SHOWS SHARP GAIN; North American Aviation Inc. to Clear 81 Cents a Share in 6 Months to March 31 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | True | By Brooks Atkinson | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/lincoln-kin-left-241616.html | Lincoln Kin Left $241,616 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/farm-wives-return-after-tour-abroad.html | FARM WIVES RETURN AFTER TOUR ABROAD | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/northwest-airlines-seeking-loans-of-21000000-for-new-equipment.html | Northwest Airlines Seeking Loans Of $21,000,000 for New Equipment; $11,000,000 Said to Have Been Asked From RFC, Balance From Banks -- Company Has 10 Stratocruisers on Order | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/power-of-congress-under-pact-right-of-that-body-to-declare-war-held.html | Power of Congress Under Pact; Right of That Body to Declare War Held Established by Constitution | True | NOEL SARGENT. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/plea-for-arab-aid-backed-u-s-hails-rosenwald-interfaith-plan-for.html | PLEA FOR ARAB AID BACKED; U. S. Hails Rosenwald Interfaith Plan for Palestine Refugees | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/kirkkmps.html | Kirk--Kmps | True | Special to Tm Nzw No Tnr. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-cool-to-abdullah-plea.html | British Cool to Abdullah Plea | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jacob-c-re-iss.html | JACOB C. RE. ISS | True | Special to THE NEw YOK TX4ES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/sales-to-negroes-urged-grace-is-asked-to-make-levitt-honor-their.html | SALES TO NEGROES URGED; Grace Is Asked to Make Levitt Honor Their Offers | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/tolerance-award-given-to-driscoll-education-is-best-weapon-for.html | TOLERANCE AWARD GIVEN TO DRISCOLL; Education Is Best Weapon for Fighting Bigotry, New Jersey Governor Says | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/vienna-maps-farm-plan-fouryear-program-would-raise-production-to.html | VIENNA MAPS FARM PLAN; Four-Year Program Would Raise Production to Pre-War Level | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cleveland-warden-quits-in-prison-sitdown-strike.html | Cleveland Warden Quits In Prison Sitdown Strike | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/nathani-dryfoos.html | NATHANI. DRYFOOS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/capone-man-wins-ruling-citizenship-of-mops-volpe-is-upheld-by.html | CAPONE MAN WINS RULING; Citizenship of 'Mops' Volpe Is Upheld by Chicago Court | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/17-colleges-in-rifle-match.html | 17 Colleges in Rifle Match | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/divorces-up-in-england-wales.html | Divorces Up in England, Wales | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/shipbuilding-aid-asked-of-congress-maritime-commission-and-cio-urge.html | SHIPBUILDING AID ASKED OF CONGRESS; Maritime Commission and CIO Urge Extension of Tax-Free Time on Using Such Funds | True | By George Hornespecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fire-in-broadway-building.html | Fire in Broadway Building | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/exports-imports-off-in-americas-trade.html | EXPORTS, IMPORTS OFF IN AMERICAS TRADE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/phils-trip-braves-5-4.html | Phils Trip Braves 5 -- 4 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bonds-and-shares-on-london-market-gold-mining-issues-fare-best-but.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Issues Fare Best but Removal of Controls Helps Prices Little | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/8-teams-of-4-stay-in-bridge-tourney-first-knockout-round-in-play-for.html | 8 TEAMS OF-4 STAY IN BRIDGE TOURNEY; First Knockout Round in Play for Reisinger Trophy Is Marked by Upsets | True | By Albert H. Morehead | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-w-b-trowbridge.html | MRS. W. B. TROWBRIDGE | True | Speed to Ti NwYoP. K TLZS. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/allen-b-du-mont-reports-records.html | ALLEN B. DU MONT REPORTS RECORDS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/swiss-vote-to-buy-jets.html | Swiss Vote to Buy Jets | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/rossetto-defeats-cruz-in-32-moves-keeps-argentine-chess-lead.html | ROSSETTO DEFEATS CRUZ IN 32 MOVES; Keeps Argentine Chess Lead -Czerniak Wins From Martin -- Lasker Test Adjourned | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/shipping-news-and-notes-no-progress-in-wage-review-is-reported-in.html | Shipping News and Notes; No Progress in Wage Review Is Reported in Parley Between MMP and Operators | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/the-screen-just-pine-and-thomas.html | THE SCREEN; Just Pine and Thomas | True | By Bosley Crowther | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/zinc-price-reduced-1-12-to-16c-a-pound.html | ZINC PRICE REDUCED 1 1/2 TO 16C A POUND | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/broker-made-a-director-of-the-mengel-company.html | Broker Made a Director Of the Mengel Company | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/peron-control-set-on-raw-materials.html | PERON CONTROL SET ON RAW MATERIALS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/roger-s-baldwin-lawyer-52-years-member-of-firm-here-expert-on.html | ROGER S. BALDWIN, IAWYER 52 YEARS; Member of Firm Here, Expert on Municipal Finance, Dies-- Leader in Greenwich, Conn. | True | Special to Nwo.K TrMZS | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/daniel-j-mahoney-bank-5t-is-dead-head-of-bronx-county-trust-aide-of.html | DANIEL J. MAHONEY, BANK., 5t, IS DEAD; Head of Bronx County Trust,! Aide of 'Greater New York Fund and Cancer Drive | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/state-authority-revokes-liquor-license-finds-owner-was-waxey-gordon.html | State Authority Revokes Liquor License; Finds 'Owner' Was Waxey Gordon 'Front' | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fuel-oil-prices-cut-soconyvacuum-acts-to-meet-competitive.html | FUEL OIL PRICES CUT; Socony-Vacuum Acts to Meet Competitive Conditions | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/civil-rights-test-pushed-by-wherry-he-challenges-truman-chiefs-to.html | CIVIL RIGHTS TEST PUSHED BY WHERRY; He Challenges Truman Chiefs to Bring Out a Bill to Give New Closure Rule a Trial | True | By William S. Whitespecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/appointed-as-director-of-the-palestine-appeal.html | Appointed as Director Of the Palestine Appeal | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/maurice-c-boid-79-i-artist-tourist-head.html | MAURICE C. BOID, 79, i ARTIST, TOURIST HEAD | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/eastern-germans-see-free-trading-russian-officials-also-expect.html | EASTERN GERMANS SEE FREE TRADING; Russian Officials Also Expect Barriers to Western Zone Will End by Mid-Year BLOCKADE LIFT IMPLIED Survey by One Western Power Indicates Moscow Desires to Halt Economic Aid | True | By Drew Middletonspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/texas-to-oust-college-reds.html | Texas to Oust College Reds | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/irving-g-crocheron.html | IRVING G. CROCHERON | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-s-chief-in-turkey-sees-gain.html | U. S. Chief in Turkey Sees Gain | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/heads-sales-activities-of-graybar-electric-co.html | Heads Sales Activities Of Graybar Electric Co. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/william-j-colyer.html | WILLIAM J, COLYER | True | Special to TI .l:w YOP. Ic TLES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/farnsworth-head-backs-i-t-t-offer-nichols-writes-stockholders.html | FARNSWORTH HEAD BACKS I. T. & T. OFFER; Nichols Writes Stockholders Alternative to Sale Is Possible Total Loss FARNSWORTH HEAD BACKS I.T.&T. OFFER | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/40-cut-in-exports-due-to-eca-is-seen-speakers-at-managers-club.html | 40% CUT IN EXPORTS DUE TO ECA IS SEEN; Speakers at Managers Club Expect Drop by '52 as Plan Attains Goals in Europe LATIN-AMERICAN OUTLOOK Loss of 50% of Markets There Forecast -- Complaint Lodged on Letters of Credit 40% CUT IN EXPORTS DUE TO ECA IS SEEN | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mlaughlins-play-seeks-may-debut-gayden-husband-and-wife.html | M'LAUGHLINS PLAY SEEKS MAY DEBUT; ' Gayden,' Husband and Wife Collaboration, Will Offer Fay Bainter as Star | True | By Louis Calta | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/edmondson-gains-honors-beats-riggin-3-and-2-for-u-s-senior-amateur.html | EDMONDSON GAINS HONORS; Beats Riggin, 3 and 2, for U. S. Senior Amateur Laurels | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/prague-orders-trial-of-papanek-16-more.html | PRAGUE ORDERS TRIAL OF PAPANEK, 16 MORE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/trade-gap-cut-guatemala-aim.html | Trade Gap Cut Guatemala Aim | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/elias-klein.html | ELIAS KLEIN | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/stassen-will-replace-truman-at-m-i-t-boston-college-cancels-its.html | Stassen Will Replace Truman at M. I. T.; Boston College Cancels Its Convocation | True | By John H. Fentonspecial To the New York Times. | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/hoe-stock-purchase-approved.html | Hoe Stock Purchase Approved | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/harold-r-ford.html | HAROLD R. FORD | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/truman-signs-olympic-bid.html | Truman Signs Olympic Bid | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/gop-leaders-will-meet-3-parleys-called-to-coordinate-drives-for.html | GOP LEADERS WILL MEET; 3 Parleys Called to Co-ordinate Drives for 1950 Elections | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/cio-asked-to-call-u-s-wage-parley-electrical-workers-urge-that-all.html | CIO ASKED TO CALL U. S. WAGE PARLEY; Electrical Workers Urge That All Fourth-Round Pay Demands Be Unified | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/seeks-pact-on-cotton-world-advisory-group-to-meet-in-brussels-april.html | SEEKS PACT ON COTTON; World Advisory Group to Meet in Brussels April 25 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/lobbyists-barred-by-albany-leader-feinbergs-ruling-puts-them-off.html | LOBBYISTS BARRED BY ALBANY LEADER; Feinberg's Ruling Puts Them Off Legislature's Floors for Rest of Session | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/u-s-glider-contest-july-410.html | U. S. Glider Contest July 4-10 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/branchbank-bill-passed-state-senate-sends-liberalizing-measure-to.html | BRANCH-BANK BILL PASSED; State Senate Sends Liberalizing Measure to Governor | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/kassipidus.html | Kass---Ipidus | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/farley-sees-success-for-truman-program.html | FARLEY SEES SUCCESS FOR TRUMAN PROGRAM | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bonds-new-store-opens-in-brooklyn-establishment-at-fulton-st-and.html | BOND'S NEW STORE OPENS IN BROOKLYN; Establishment at Fulton St. and Gallitan Place Is 11th in Metropolitan Chain | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-shift-unit-from-greece.html | British Shift Unit From Greece | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/nanking-delegation-named.html | Nanking Delegation Named | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/president-praises-forrestals-work-retiring-defense-chief-made.html | PRESIDENT PRAISES FORRESTAL'S WORK; Retiring Defense Chief Made 'Record to Be Proud Of,' He Says at Farewell Fete | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/misses-boots-zinsser-feted.html | Misses Boots, Zinsser Feted | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/capt-frank-j-gillispiei.html | [CAPT. FRANK J. GILLISPIEI | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/filibuster-as-instrument-for-good.html | Filibuster as Instrument for Good | True | WILLIAM K. HUTSON. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/estate-in-suffolk-goes-to-educator-prof-forkner-of-teachers-college.html | ESTATE IN SUFFOLK GOES TO EDUCATOR; Prof. Forkner of Teachers College Buys 37 Acres in Smithtown - Other L. I. Deals | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jersey-mosquito-losing-some-areas-almost-rid-of-pest-extermination.html | JERSEY MOSQUITO LOSING; Some Areas Almost Rid of Pest Extermination Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/grenfell-group-to-gain-benefit-piano-recital-april-5-will-aid.html | GRENFELL GROUP TO GAIN; Benefit Piano Recital April 5 Will Aid Association | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/diesel-engine-runs-on-coal-and-oil-mix.html | DIESEL ENGINE RUNS ON COAL AND OIL MIX | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/alson-s-clark-noted-pupil-of-whistler.html | ALSON S. CLARK, NOTED PUPIL OF WHISTLER | True | Special to T NEW YOIUC TnEs. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/roller-derby-to-start-brooklyn-opposes-bronx-tonight-at-14th.html | ROLLER DERBY TO START; Brooklyn Opposes Bronx Tonight at 14th Regiment Armory | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/1-killed-10-injured-in-funeral-car-crash.html | 1 KILLED, 10 INJURED IN FUNERAL CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/taft-demands-eca-trim-1000000000-says-appropriation-request-is.html | TAFT DEMANDS ECA TRIM $1,000,000,000; Says Appropriation Request Is 'Obviously Padded' in Its Three-Month Figure | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/hard-money-spurs-german-youth-to-take-role-in-nations-affairs.html | Hard Money Spurs German Youth To Take Role in Nation's Affairs; Reawakening of Interest in Politics Noted Since Currency Reform -- Majority in Rhineland Reject Communism | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/harvey-welcomed-by-vienna-audience.html | HARVEY' WELCOMED BY VIENNA AUDIENCE | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mindanao-frauds-found-checks-for-war-damage-are-suspended-pending.html | MINDANAO FRAUDS FOUND; Checks for War Damage Are Suspended Pending Action | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/mrs-frank-goodman-sr.html | MRS. FRANK GOODMAN SR. | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/coffee-irregular-sugar-edges-up-cottonseed-oil-moves-unevenly-on.html | COFFEE IRREGULAR, SUGAR EDGES UP; Cottonseed Oil Moves Unevenly on Produce Exchange, With Hides in Narrow Range | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/glen-cove-to-buy-yacht-club-unit-deal-is-on-to-get-the-historic.html | GLEN COVE TO BUY YACHT CLUB UNIT; Deal Is On to Get the Historic Station, Shelter for Fleet in This Area for 50 Years MORGAN OFFER ACCEPTED $35,000 Will Be Paid by City for Property Situated on Two Acres on Harbor | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/five-fliers-bodies-recovered.html | Five Fliers' Bodies Recovered | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/argentine-defense-funds-cut.html | Argentine Defense Funds Cut | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/exchange-to-close-saturdays.html | Exchange to Close Saturdays | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/beer-fund-to-red-cross-33791-from-bock-festival-goes-to-1949-city.html | BEER FUND TO RED CROSS; $33,791 From Bock Festival Goes to 1949 City Drive | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/herman-turtletaub.html | HERMAN TURTLETAUB | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/raised-to-vice-presidency-after-many-years-in-bank.html | Raised to Vice Presidency After Many Years in Bank | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/spring-hats-shown-by-many-designers.html | SPRING HATS SHOWN BY MANY DESIGNERS | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/bendix-forms-new-unit-radiotelevision-and-broadcast-division-set-up.html | BENDIX FORMS NEW UNIT; Radio-Television and Broadcast Division Set Up in Baltimore | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/melodic-notes-sour-for-accused-writer.html | MELODIC NOTES SOUR FOR ACCUSED WRITER | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/he-walks-80-miles-to-appear-in-court.html | HE WALKS 80 MILES TO APPEAR IN COURT | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/shifts-in-colombian-cabinet.html | Shifts in Colombian Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/john-a-ponto.html | JOHN A. PONTO | True | SpeCial to THZ NEW Yo.: 'Z'XM:S. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/doane-merrilli.html | DOANE MERRILLI | True | Special to THE NEW YO TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/breakeven-point-may-be-lowered-fibre-can-and-tube-group-gets-plea.html | BREAK-EVEN POINT MAY BE LOWERED; Fibre Can and Tube Group Gets Plea for Cut Along With Lower Prices to Bar Slump | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-provost-hubbard-i.html | MRS. PROVOST HUBBARD I | True | Speclt to T N; om Tmt. J | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/business-world.html | Business World | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/proceedings-in-albany.html | Proceedings in Albany | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/venezuelan-seeks-un-action-on-coup-former-president-plans-appeal-on.html | VENEZUELAN SEEKS U.N. ACTION ON COUP; Former President Plans Appeal on 2,000 Persons Reported Held in Prison by Junta | True | By Thomas J. Hamilton | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bastogne-to-honor-u-s-general.html | Bastogne to Honor U. S. General | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/divorce-reform-killed-in-state-for-this-year.html | Divorce Reform Killed In State for This Year | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/iscr-on-oowinc-i-pstor-in-cip_____-77i.html | I.SCR. O''N OOW'INC, I PSTOR IN C,iP!_____,___,', 77I | True | Spec to Tin: Nv Yoxx Tm. I | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/rowan-beats-jackie-paterson.html | Rowan Beats Jackie Paterson | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/good-progress-reported.html | "Good Progress" Reported | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/one-in-every-7-is-starving-in-us-under-capitalism-pravda-asserts.html | One in Every 7 Is Starving in U. S. Under Capitalism, Pravda Asserts; Russian Paper Siys 3,000,000 Are Jobless Here, While in the Soviet Union There Is Only 'a Free Life for Labor' | True | By Harrison E. Salisbury | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ana-survey-holds-prospects-bright-association-forecast-is-based-on.html | ANA SURVEY HOLDS PROSPECTS BRIGHT; Association Forecast Is Based on Poll Taken Among 128 Member Companies | True | By Brendan M. Jones | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/sisters-die-in-farmhouse-fire.html | Sisters Die in Farmhouse Fire | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/stocks-rise-more-but-upturn-slows-railroad-and-aviation-issues-set.html | STOCKS RISE MORE BUT UPTURN SLOWS; Railroad and Aviation Issues Set the Pace to Send Price Average Up 0.42 on Day | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/jewish-youth-week-theme.html | Jewish Youth Week Theme | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/indians-trip-cubs-74.html | Indians Trip Cubs, 7-4 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/aniel-j-minihan.html | ANIEL J. MINIHAN | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/british-double-pays-7741.html | British Double Pays $7,741 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/nurses-graduation-tonight.html | Nurses' Graduation Tonight | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/smallcraft-fleet-extends-noisy-welcome-to-the-colossus-massive-new.html | Small-Craft Fleet Extends Noisy Welcome To the Colossus, Massive New Derrick Ship | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/utility-fights-aim-to-unite-actions-standard-gas-opposes-effort-to.html | UTILITY FIGHTS AIM TO UNITE ACTIONS; Standard Gas Opposes Effort to Join Its Simplification to Other Reorganization | True | By H. Walton Cloke | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/truman-will-attend-signing.html | Truman Will Attend Signing | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/francis-sanford-lair-50-years-corporation-specialist-once-head-of-n.html | FRANCIS SANFORD, LAiR 50 YEARS; Corporation Specialist, Once Head of N. Y. Bible Society, Dies Up-State at 77 | True | Special to T NEW YOP. K TIazs. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/schools-face-suit-over-oliver-twist-exmagistrate-goldstein-seeks-to.html | SCHOOLS FACE SUIT OVER 'OLIVER TWIST'; Ex-Magistrate Goldstein Seeks to Ban 'Merchant of Venice' Also as Anti-Semitic | True | By Murray Illson | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hospital-lowers-babymother-bar-newborn-infants-roomin-with-parents.html | HOSPITAL LOWERS BABY-MOTHER BAR; Newborn Infants Room-In With Parents, Feeding Charts Are Dropped in Experiment | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/israel-chides-east-for-antizionism-foreign-ministry-calls-curbs-on.html | ISRAEL CHIDES EAST FOR ANTI-ZIONISM; Foreign Ministry Calls Curbs on Emigration Incompatible With Support of State | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/west-faces-crisis-on-german-state-this-is-the-end-says-bonn.html | WEST FACES CRISIS ON GERMAN STATE; 'This Is the End,' Says Bonn Official Discussing Impasse Over Draft Constitution | True | By Drew Middleton | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/william-j-sneed.html | WILLIAM *-J. SNEED | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/harriet-j-elistis-prospective-bride-mt-holyoke-registrar-is-the.html | HARRIET J. ELISTIS PROSPECTIVE BRIDE; Mt. Holyoke Registrar Is the Fiancee of Charles Seidle, an Associate Dean at Lehigh | True | .4pecla3 to 'lax Nzw Noli | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/rebel-farm-union-seeks-30cent-rise.html | REBEL FARM UNION SEEKS 30-CENT RISE | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/both-sides-in-china-set-recovery-goal-premier-for-peace-to-avert.html | BOTH SIDES IN CHINA SET RECOVERY GOAL; Premier for Peace to Avert Bankruptcy -- Reds Shift Emphasis to Industry | True | By Henry R. Lieberman | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/72713000-is-voted-for-city-water-work.html | $72,713,000 IS VOTED FOR CITY WATER WORK | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mcgivern-reaffirms-candidacy.html | McGivern Reaffirms Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/health-tax-plan-warmly-debated-new-school-forum-hears-it-upheld-as.html | HEALTH TAX PLAN WARMLY DEBATED; New School Forum Hears It Upheld as Keeping Standard, Assailed as Ruining Medicine | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/heusner-annexes-1500meter-swim-retains-title-with-best-time-of.html | HEUSNER ANNEXES 1,500-METER SWIM; Retains Title With Best Time of 19:04.8 as the National College Meet Starts | True | By Joseph M. Sheehan | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/house-group-votes-truman-labor-bill-measure-sent-to-floor-1310.html | HOUSE GROUP VOTES TRUMAN LABOR BILL; Measure Sent to Floor, 13-10, Without Change as Minority Charges 'Railroading' | True | By Louis Stark | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/sweden-ends-butter-rationing.html | Sweden Ends Butter Rationing | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/transit-van-corp-to-be-transport-link.html | TRANSIT VAN CORP. TO BE TRANSPORT LINK | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/fashions-depict-trends-from-paris-overflow-gathering-attends.html | FASHIONS DEPICT TRENDS FROM PARIS; Overflow Gathering Attends Exhibition of the Latest Designs Staged by Macy's | | By Virginia Pope | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mcarran-says-us-has-let-china-go-state-department-sees-little.html | MCARRAN SAYS U.S. HAS 'LET CHINA GO'; State Department Sees Little Chance of Comeback by Nationalists, He Reports | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/coaltown-named-for-gallant-fox-37-in-50000-added-jamaica-race-april.html | COALTOWN NAMED FOR GALLANT FOX; 37 in $50,000 Added Jamaica Race April 30 Also Include Fervent and Faultless | True | By James Roach | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/toronto-leads-in-series-2-0.html | Toronto Leads in Series, 2 -- 0 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bank-of-england-reports-rise-of-974000-in-week-sends-circulation-to.html | BANK OF ENGLAND REPORTS; Rise of 974,000 in Week Sends Circulation to 1,243,416,000 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/to-see-america-first.html | TO SEE AMERICA FIRST | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/dr-wright-bars-reds-as-college-teachers.html | DR. WRIGHT BARS REDS AS COLLEGE TEACHERS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/la-salle-names-condon.html | La Salle Names Condon | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ski-season-melts-to-inglorious-end-final-weekend-offers-sport-only.html | SKI SEASON MELTS TO INGLORIOUS END; Final Week-End Offers Sport Only for Those Willing to Travel to Far North | True | By Frank Elkins | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/britons-hold-virus-is-cancer-basis-general-view-is-not-accepted.html | Britons Hold Virus Is Cancer Basis; General View Is Not Accepted Here | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/fliers-up-over-210-hours.html | Fliers Up Over 210 Hours | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-conferees-are-listed.html | The Conferees Are Listed | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/paul-d-prudden.html | PAUL D. PRUDDEN | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/explosion-hurts-miners-blast-follows-when-wire-tossed-as-joke.html | EXPLOSION HURTS MINERS; Blast Follows When Wire Tossed as Joke Ignites Caps | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/russia-displaces-bulganin-as-head-of-armed-forces-vasilevsky-his.html | RUSSIA DISPLACES BULGANIN AS HEAD OF ARMED FORCES; Vasilevsky, His Deputy, Takes Over Post as the Minister From Politburo-Member | True | By Joseph Collins | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/cornerstone-fete-postponed-by-u-n-lie-puts-off-indefinitely-the.html | CORNERSTONE FETE POSTPONED BY U. N.; Lie Puts Off Indefinitely the Plan Set for April 10 Here as Truman Drops Trip | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/queens-rentals-brisk-27-suites-leased-from-plans-in-new-minskoff.html | QUEENS RENTALS BRISK; 27 Suites Leased From Plans in New Minskoff Project | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/new-system-bared-to-preserve-ships-electrolysis-principle-is-base.html | NEW SYSTEM BARED TO PRESERVE SHIPS; Electrolysis Principle Is Base of the Treatment, House Committee Is Told | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/to-study-israel-for-dps-i-m-engel-is-among-the-1120-sailing-on.html | TO STUDY ISRAEL FOR DP'S; I. M. Engel Is Among the 1,120 Sailing on Nieuw Amsterdam | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/aintree-field-cut-to-43-three-jumpers-declared-out-of-grand.html | AINTREE FIELD CUT TO 43; Three Jumpers Declared Out of Grand National Tomorrow | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/joseph-r-king.html | JOSEPH R. KING | True | Special to THE NEW YO TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/icelanders-favor-adherence.html | Icelanders Favor Adherence | True | Dispatch of The Times, London. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/exklan-wizard-escapes-e-y-clarke-flees-parole-chief-taking-him-to.html | EX-KLAN WIZARD ESCAPES; E. Y. Clarke Flees Parole Chief Taking Him to Atlanta | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/quake-rocks-pacific-bottom.html | 'Quake Rocks Pacific Bottom | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/get-37500-for-injuries-five-bronx-women-who-were-hit-by-cab-settle.html | GET $37,500 FOR INJURIES; Five Bronx Women Who Were Hit by Cab Settle With Company | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ad-manager-is-appointed-by-waring-products-corp.html | Ad Manager Is Appointed By Waring Products Corp. | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/danish-house-approves-entry.html | Danish House Approves Entry | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/retail-sales-trend-steady-in-february.html | RETAIL SALES TREND STEADY IN FEBRUARY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/browns-trip-polo-grounders-20-with-medlinger-embree-pitching-st.html | Browns Trip Polo Grounders, 2-0, With Medlinger, Embree Pitching; St. Louis Victor, Though Held to 3 Hits by Jones and Hartung at Burbank -- Most of Giant Regulars Kept on Sidelines | True | By John Drebinger | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/lewis-orders-miners-back-hints-at-longer-halt-later-resume-work.html | Lewis Orders Miners Back, Hints at Longer Halt Later; Resume Work Monday, Says UMW Chief, Advising Readiness to 'Fight Again' -- Dr. Boyd, Sworn In, Gets $10,847 | True | By Joseph A. Loftus | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/truck-owners-warned-on-address-markings.html | Truck Owners Warned On Address Markings | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/farnsworth-loan-due-april-20.html | Farnsworth Loan Due April 20 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/refugees-plan-protest.html | Refugees Plan Protest | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/new-can-hoisting-device.html | New Can Hoisting Device | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/helen-de-huene-showing-floating-panel-is-illustrated-on-taffeta.html | HELEN DE HUENE SHOWING; Floating Panel Is Illustrated on Taffeta Evening Dress | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/emergency-liners-may-stay-private-protests-lead-to-changes-that.html | EMERGENCY LINERS MAY STAY PRIVATE; Protests Lead to Changes That Promise Company Retention -- Army Yields on Request | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/u-n-aides-exempted-from-summonses.html | U. N. AIDES EXEMPTED FROM SUMMONSES | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/care-asked-for-public-statues.html | Care Asked for Public Statues | True | SAUL GLEMBY | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/deficit-estimate-exact-working-out-almost-to-the-dot-president.html | DEFICIT ESTIMATE EXACT; Working Out Almost to the Dot, President Declares | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/motive-for-shift-is-clouded.html | Motive for Shift Is Clouded | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bevin-boards-ship-to-sign-pact-here-foreign-secretary-says-treaty.html | BEVIN BOARDS SHIP TO SIGN PACT HERE; Foreign Secretary Says Treaty Should Curb Aggression -- German Talks Continue | True | By Herbert L. Matthews | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/room-display-is-staged-five-newly-decorated-quarters-viewed-at.html | ROOM DISPLAY IS STAGED; Five Newly Decorated Quarters Viewed at Altman Exhibition | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mother-mitchell.html | MOTHER MITCHELL | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/strongest-xray-unveiled-by-navy-10000000-electron-volt-betatron-can.html | STRONGEST X-RAY UNVEILED BY NAVY; 10,000,000 - Electron - Volt Betatron Can Take Photos Through 16 Inches of Steel | True | By Walter H. Waggoner | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/arab-refugees-ask-return-to-homes-spokesmen-tell-u-n-group-of-their.html | ARAB REFUGEES ASK RETURN TO HOMES; Spokesmen Tell U. N. Group of Their Desire to Live in Peace With Neighbors | True | By Sam Pope Brewer | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/news-of-food-prices-of-many-vegetables-drop-meat-however-still.html | News of Food; Prices of Many Vegetables Drop; Meat, However, Still Remains High | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-philippine-economy.html | THE PHILIPPINE ECONOMY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/prize-for-symphony-washington-heights-y-offers-750-for-15minute.html | PRIZE FOR SYMPHONY; Washington Heights 'Y' Offers $750 for 15-Minute Work | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/james-r-anderson.html | JAMES R. ANDERSON | True | Special to Tel V YO "..s, | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/british-betting-declines-church-committee-says-nation-gambled.html | BRITISH BETTING DECLINES; Church Committee Says Nation Gambled $2,600,000,000 in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/city-votes-300000-for-pier-protection.html | CITY VOTES $300,000 FOR PIER PROTECTION | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/vickers-to-call-stock-canadian-company-to-redeem-preferred-issue.html | VICKERS TO CALL STOCK; Canadian Company to Redeem Preferred Issue May 1 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/roosevelts-race-spurs-rival-party-republicans-hope-4cornered.html | ROOSEVELT'S RACE SPURS RIVAL PARTY; Republicans Hope 4-Cornered Contest Will Give Their Candidate a Chance | True | By James A. Hagerty | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/veterans-pension-shelved-in-house-by-a-single-vote-motion-to-send.html | VETERANS PENSION SHELVED IN HOUSE BY A SINGLE VOTE; Motion to Send Measure Back to Committee 'for Further Study' Is Carried, 208-207 | True | By C. P. Trussell | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/negro-joins-fraternity-phi-sigma-delta-pledging-first-at.html | NEGRO JOINS FRATERNITY; Phi Sigma Delta Pledging First at University of Wisconsin | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/sponsors-of-parley-deny-budget-charge.html | SPONSORS OF PARLEY DENY BUDGET CHARGE | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/marine-corps-bids-women-join.html | Marine Corps Bids Women Join | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/flower-show.html | FLOWER SHOW | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/missing-relative-found-block-away-item-in-newspaper-helps-end.html | MISSING RELATIVE FOUND BLOCK AWAY; Item in Newspaper Helps End Twenty-Month Search for Polish Refugee | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/club-women-hear-girl-10-in-recital-young-pianist-is-cheered-in.html | CLUB WOMEN HEAR GIRL, 10, IN RECITAL; Young Pianist Is Cheered in Debut -- Started to Study Five Years Ago | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/adoption-committee-group-slated-to-help-expand-services-in-state.html | ADOPTION COMMITTEE; Group Slated to Help Expand Services in State | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/maritime-book-drive-will-open-on-april-4.html | MARITIME BOOK DRIVE WILL OPEN ON APRIL 4 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/galvanized-items-reduced-in-price-action-reflects-cut-in-zinc-scrap.html | GALVANIZED ITEMS REDUCED IN PRICE; Action Reflects Cut in Zinc -- Scrap Steel, Aluminum Also Down With Demand | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/springtide-cotillion-to-be-given-monday.html | SPRINGTIDE COTILLION TO BE GIVEN MONDAY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/aid-ducks-senate-urged.html | Aid Ducks, Senate Urged | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/knickerbockers-top-bullets-and-tie-pro-basketball-playoff-series.html | Knickerbockers Top Bullets and Tie Pro Basketball Play-Off Series; NEW YORK QUINTET REGISTERS BY 84-74 | True | By Louis Effrat | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/books-closed-on-2-offerings.html | Books Closed on 2 Offerings | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/fair-deal-defeat-by-coalition-seen-wherry-says-crisis-is-near-in.html | 'FAIR DEAL' DEFEAT BY COALITION SEEN; Wherry Says Crisis Is Near in Congress -- Deplores Public Indifference | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/miss-j-l-home____rs-plans-cranford-girl-will-be-marriedj-to-eugene.html | MISS J. L. HOME____R'S PLANS; Cranford Girl Will Be MarriedJ to Eugene Sommers on April 9 | True | Special to Tm Nw Yoax Tnas. J | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/yale-staff-seeks-data-on-collegiate-drinking.html | Yale Staff Seeks Data On Collegiate Drinking | True | By the United Press. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/j-white-golfer-won-british-open-in-1904.html | J. WHITE, GOLFER, WON BRITISH OPEN IN 1904 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/frank-i-bray-82-editor-and-author-former-official-of-periodicals-in.html | .FRANK (I. BRAY!, 82, EDITOR AND AUTHOR; Former Official of Periodicals in Chautauqua Dies--Served Many Papers, Magazines | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/orders-for-military-equipment-a-boon-to-3-aircraft-concerns-uniteds.html | Orders for Military Equipment A Boon to 3 Aircraft Concerns; United's Profit Near 1947 Level, Lockheed Clears $5.80 a Share, Against '47 Deficit, Consolidated Vultee Cuts Its Loss | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/heart-killers-in-court-lawyer-at-mineola-bases-not-guilty-plea-on.html | 'HEART KILLERS IN COURT; Lawyer at Mineola Bases Not Guilty Plea on Insanity | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bonds-and-shares-on-london-market-trading-enlivened-by-buying-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Enlivened by Buying of Brazilian Issues and of German Potash Liens | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/freedom-train-bill-gains.html | Freedom Train Bill Gains | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/chester-m-smith.html | CHESTER M. SMITH | True | Special to Ts NEW YoRx TSS. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/len-perry.html | LEN PERRY | True | Special to v YOK T.S. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/vincent-g-mguire.html | VINCENT G. M'GUIRE | True | Special to THE NEW YO TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/collieries-post-work-notices.html | Collieries Post Work Notices | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/polish-scientists-get-warning.html | Polish Scientists Get Warning | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/new-seamens-church-institute-director.html | NEW SEAMEN'S CHURCH INSTITUTE DIRECTOR | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/gunmen-kill-exgolf-pro.html | Gunmen Kill Ex-Golf Pro | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/pennsylvania-lifts-gas-tax.html | Pennsylvania Lifts 'Gas' Tax | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/clay-visit-to-paris-revealed.html | Clay Visit to Paris Revealed | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/curb-on-canadians-denied.html | Curb on Canadians Denied | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/life-policies-ease-in-airtravel-risk-insurance-institute-survey-of.html | LIFE POLICIES EASE IN AIR-TRAVEL RISK; Insurance Institute Survey of 100 Companies Shows 83 Now Impose No Limitation | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/advertising-news.html | Advertising News | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/u-s-reds-ordered-to-revolt-in-1945-budenz-tells-court-u-s-reds.html | U. S. Reds Ordered to Revolt In 1945, Budenz Tells Court; U. S. Reds Ordered by Manuilsky To Revolt in '45, Budenz Testifies | True | By Russell Porter | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/edward-h-savage.html | EDWARD H. SAVAGE | True | Spelal to Nzw Yo 'ls. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ruppel-is-colliers-editor.html | Ruppel Is Collier's Editor | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/treasury-deposits-are-up-841000000-money-in-circulation-off.html | Treasury Deposits Are Up $841,000,000; Money in Circulation Off $77,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/foreign-officer-honored-navy-awards-legion-of-merit-to-portuguese.html | FOREIGN OFFICER HONORED; Navy Awards Legion of Merit to Portuguese Attache | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/robinsonjobe.html | Robinson---Jobe | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/3-amherst-athletes-injured.html | 3 Amherst Athletes Injured | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/general-sales-manager-named-by-magnavox-co.html | General Sales Manager Named by Magnavox Co. | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mead-on-rahway-national-board.html | Mead on Rahway National Board | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/parkway-paving-to-start-taconic-extension-however-wont-open-until.html | PARKWAY PAVING TO START; Taconic Extension, However, Won't Open Until Late Fall | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/records-set-in-48-by-crane-company-sales-and-earnings-largest-in.html | RECORDS SET IN '48 BY CRANE COMPANY; Sales and Earnings Largest in Concern's 93 Years, but 1949 Starts With Drop | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/30-rectifications-specified.html | 30 Rectifications Specified. | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hal-wallis-plans-seven-new-movies-paramount-producer-to-make-films.html | HAL WALLIS PLANS SEVEN NEW MOVIES; Paramount Producer to Make Films Within Two Years -- Has 4 Others in Works | True | By Thomas F. Brady | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/musical-of-1921-will-be-revived-shuffle-along-negro-offering-to-be.html | MUSICAL OF 1921 WILL BE REVIVED; 'Shuffle Along,' Negro Offering, to Be Sponsored by Gaumont -- Anderson Will Direct | True | By Sam Zolotow | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/enforcing-the-antibias-law-editorial-disputed-on-administration-of.html | Enforcing the Anti-Bias Law; Editorial Disputed on Administration of State Commission | True | DAVID PETEGORSKY | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/award-for-mrs-ruth-babes-widow-to-receive-rose-festival-replica.html | AWARD FOR MRS. RUTH; Babe's Widow to Receive Rose Festival Replica Tonight | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/guido-outpoints-sawicki.html | Guido Outpoints Sawicki | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ada-marie-cannon-engaged-to-marry-alumna-of-marymount-college-will.html | ADA MARIE CANNON ENGAGED TO MARRY; Alumna of Marymount College Will Be Wed to William M. Le Fevre Jr. of Florida | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/specialty-sales-off-28-here.html | Specialty Sales Off 28% Here | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/britons-criticize-german-land-loss-say-agreed-border-revisions-can.html | BRITONS CRITICIZE GERMAN LAND LOSS; Say Agreed Border Revisions Can Cause Embarrassment for Military Governments | True | By Kathleen McLaughlin | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-screen-in-review-outpost-in-morocco-with-george-raft-as-foreign.html | THE SCREEN IN REVIEW; 'Outpost in Morocco,' With George Raft as Foreign Legion Officer, Opens at Capitol | True | By Bosley Crowther | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/europe-and-unity.html | EUROPE AND UNITY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/montgomery-ward-shows-sharp-gains-clears-1028-a-common-share-in.html | MONTGOMERY WARD, SHOWS SHARP GAINS; Clears $10.28 a Common Share in Year to Jan. 31 on Sales Totaling $1,211,956,000 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/louis-stebner.html | LOUIS STEBNER | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/rents-are-raised-in-woodside-units-estimate-board-votes-jump-of-30.html | RENTS ARE RAISED IN WOODSIDE UNITS; Estimate Board Votes Jump of 30% Over the Original of $12.50 a Room a Month | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/tickets-to-movies-cut-10-to-35-cents-price-decreases-go-into-effect.html | TICKETS TO MOVIES CUT 10 TO 35 CENTS; Price Decreases Go Into Effect to Bolster Attendance Drop in Broadway Theatres | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/one-vote-to-spare.html | ONE VOTE TO SPARE | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/one-plate-in-1950-for-cars-of-state-albany-action-result-of-steel.html | ONE PLATE IN 1950 FOR CARS OF STATE; Albany Action Result of Steel Shortage, Not Economy -- Some Senators Fearful | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/joy-increases-debt-money-will-be-used-to-spur-sales-of-mining.html | JOY INCREASES DEBT; Money Will Be Used to Spur Sales of Mining Machine | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/gen-migufl-llaneras.html | GEN. MIGUF..L LLANERAS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/2-hospitals-agree-to-affiliate-here-new-york-and-special-surgery.html | 2 HOSPITALS AGREE TO AFFILIATE HERE; New York and Special Surgery Plan Joint Facilities and a $3,000,000 New Building | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/party-lines-erased-at-dinner-to-crews.html | PARTY LINES ERASED AT DINNER TO CREWS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/plant-needs-raw-steel-phoenixapollo-may-have-to-close-if-materials.html | PLANT NEEDS RAW STEEL; Phoenix-Apollo May Have to Close if Materials Are Not Found | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/la-motta-12-favorite-to-beat-villemain-in-12rounder-tonight.html | La Motta 1-2 Favorite to Beat Villemain in 12-Rounder Tonight | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/u-s-urged-to-keep-individuals-free-must-show-example-to-rest-of.html | U. S. URGED TO KEEP INDIVIDUALS FREE; Must Show Example to Rest of World, Says Ex-Member of Atomic Energy Board | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/harry-c-belber.html | HARRY C. BELBER | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/price-index-takes-biggest-month-dip-down-11-per-cent-to-feb-15-led.html | PRICE INDEX TAKES BIGGEST MONTH DIP; Down 1.1 Per Cent to Feb. 15, Led by Food -- New York's Drop Exceeds Nation's | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/offer-for-keeshin-lines-st-louis-group-makes-bid-amounting-to.html | OFFER FOR KEESHIN LINES; St. Louis Group Makes Bid Amounting to $1,410,000 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/school-aid-accord-is-won-at-albany-republican-senators-work-out.html | SCHOOL AID ACCORD IS WON AT ALBANY; Republican Senators Work Out Plan to Use Part of Funds for Building and Debt | True | By Leo Egan | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/legislature-gives-dewey-a-little-harmony-in-form-of-song-on-his.html | Legislature Gives Dewey a Little Harmony In Form of Song on His 47th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/musical-at-city-college.html | Musical at City College | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/new-drug-to-fight-tuberculosis-called-better-than-streptomycin-new.html | New Drug to Fight Tuberculosis Called Better Than Streptomycin; NEW DRUG ENTERS TUBERCULOSIS WAR | True | By Waldemar Kaempffert | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hotel-asked-to-ban-cultural-meeting.html | HOTEL ASKED TO BAN CULTURAL MEETING | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/entertainers-to-celebrate.html | Entertainers to Celebrate | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/yugoslav-buying-may-thwart-foes-should-dealings-with-west-succeed.html | YUGOSLAV BUYING MAY THWART FOES; Should Dealings With West Succeed, Sinctions of the Cominform Will Be Checked | True | By M. S. Handler | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/operation-for-thomas-representative-undergoes-major-abdominal.html | OPERATION FOR THOMAS; Representative Undergoes Major Abdominal Surgery | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/french-furnishings-are-exhibited-here.html | FRENCH FURNISHINGS ARE EXHIBITED HERE | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/australians-plan-protest.html | Australians Plan Protest | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/will-discuss-health-plan.html | Will Discuss Health Plan | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/braves-halt-red-sox-84.html | Braves Halt Red Sox, 8-4 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/george-harris-root.html | GEORGE HARRIS ROOT | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/lila-frankel-engaged-russell-sage-graduate-will-be-bride-of-herbert.html | LILA FRANKEL ENGAGED; Russell *Sage Graduate Will Be Bride of Herbert M. Brody | True | Specii to Txz Nw Yore= s. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/altsehulpingiore.html | AltsehulPingiore | True | Special to TH NZW Yo Tns. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/chiropractor-bill-killed-state-senate-rejects-licensing-measure.html | CHIROPRACTOR BILL KILLED; State Senate Rejects Licensing Measure -- Debate Long | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/korea-japan-in-trade-pact.html | Korea, Japan in Trade Pact | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/pakistan-reassures-india-denies-hinting-at-involvement-of-nehru-in.html | PAKISTAN REASSURES INDIA; Denies Hinting at Involvement of Nehru in Death Plot | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/munich-spy-trials-end-two-more-are-convicted-of-espionage-for-the.html | MUNICH SPY TRIALS END; Two More Are Convicted of Espionage for the Czechs | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ftc-hears-industry-on-cosmetic-code.html | FTC HEARS INDUSTRY ON COSMETIC CODE | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/15000000-issue-placed-by-chicago-halseyharriman-groups-bid-of.html | $15,000,000 ISSUE PLACED BY CHICAGO; Halsey-Harriman Group's Bid of 100.209 for 2 1/2s Wins Sanitary District Bonds | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/equipment-issues-cleared.html | Equipment Issues Cleared | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/records-by-borgwarner-sales-and-net-earnings-in-1948-at-new-highs.html | RECORDS BY BORG-WARNER; Sales and Net Earnings in 1948 at New Highs, Up Sharply | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bevin-has-asthma-attack.html | Bevin Has Asthma Attack | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/r-b-bramer-dies-steel-leader-63-pvesidefit-of-copperweld-co-in.html | rS. B. BRAMER DIES; STEEL LEADER, 63; Pvesidefit * of-COpperweld - ,Co. "in Pittsburgh-V';SponsOr -' .of :Many Civic*Or&'.' ' | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/beranbaumsamson.html | Beranbaum--Samson | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/huge-annual-cost-of-security-cited-expense-of-13-to-20-billion-is.html | HUGE ANNUAL COST OF SECURITY CITED; Expense of 13 to 20 Billion Is Forecast by the Year 2000, House Group Is Told | True | By John D. Morris | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/pupils-at-museum-see-latin-america-realistic-program-lets-them.html | PUPILS AT MUSEUM 'SEE' LATIN AMERICA; Realistic Program Lets Them Dance, Play Gaucho and Make Native Music | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/navy-lays-up-the-iowa-missouri-sister-ship-is-left-as-only-active.html | NAVY LAYS UP THE IOWA; Missouri, Sister Ship, Is Left as Only Active Battleship | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/cardinal-to-fight-spanish-censoring-seville-prelate-protests-press.html | CARDINAL TO FIGHT SPANISH CENSORING; Seville Prelate Protests Press Ban on His Denunciation of Protestants' Activities | True | By Religious News Service. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/city-opera-opens-season-with-aida-enthusiastic-throng-attends-first.html | CITY OPERA OPENS SEASON WITH 'AIDA'; Enthusiastic Throng Attends First Spring Production -- Winters, Williams Heard | True | N. S. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/menuhins-visit-the-pope.html | Menuhins Visit the Pope | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hughes-printing-company-appoints-sales-manager.html | Hughes Printing Company Appoints Sales Manager | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/briton-restates-policy.html | Briton Restates Policy | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/toscanini-is-82-today-will-work-as-usual.html | Toscanini Is 82 Today; Will Work as Usual | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/explosion-in-shack-kills-2.html | Explosion in Shack Kills 2 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/british-peace-parley-backed-by-red-dean.html | BRITISH PEACE PARLEY BACKED BY 'RED DEAN' | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/troop-aid-sought-by-greek-premier-sophoulis-asks-for-u-s-forces-or.html | TROOP AID SOUGHT BY GREEK PREMIER; Sophoulis Asks for U. S. Forces or Others, Under U. N. or Pact, to Seal Frontier | True | | | | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/olivier-and-wyman-win-movie-oscars-briton-captures-award-for-role.html | OLIVIER AND WYMAN WIN MOVIE 'OSCARS'; Briton Captures Award for Role as Hamlet -- Actress Cited for 'Johnny Belinda' | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/liner-marine-marlin-taken-over-by-army.html | LINER MARINE MARLIN TAKEN OVER BY ARMY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/sports-of-the-times-an-old-adage-revived.html | Sports of the Times; An Old Adage Revived | True | By Arthur Daley | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/personal-notes.html | Personal Notes | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/lung-data-may-aid-heart-treatment-dr-mccann-tells-cornell-how-blood.html | LUNG DATA MAY AID HEART TREATMENT; Dr. McCann Tells Cornell How Blood May Be Regulated Between Ventricles | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/joseph-d-hebert.html | JOSEPH D. HEBERT | True | S81 tO NEW YORK TIM.ES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/strike-threatens-city-beer-industry-7-brewery-locals-plan-vote.html | STRIKE THREATENS CITY BEER INDUSTRY; 7 Brewery Locals Plan Vote Sunday on Walkout Sometime After First of April | True | By Stanley Levey | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/truman-pleased-graham-got-seat-north-carolina-educator-is-a-great-a.html | TRUMAN PLEASED GRAHAM GOT SEAT; North Carolina Educator Is a Great American and Should Be Good Senator, He Says | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/henry-c-langf.html | HENRY C, LANGF. | True | Special to NEW YOJ T'i:MS. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/child-to-mrs-alistair-cooke.html | Child to Mrs. Alistair Cooke | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ferdinand-j-brahm.html | FERDINAND J. BRAHM | True | Specia. to NL-W "o:8 Tir.S. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hostile-reception-protested.html | Hostile Reception Protested | True | BROOKS ATKINSON | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/miss-elaine-weisl-married.html | Miss Elaine Weisl Married | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/samuel-siverstein.html | SAMUEL SI!VERSTEIN | True | Sped[ .to Tis NEW YORK TXZ4XS. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/grains-in-chicago-rally-near-close-final-prices-irregular-wheat-34.html | GRAINS IN CHICAGO RALLY NEAR CLOSE; Final Prices Irregular, Wheat 3/4 c Off to 7/8 c Up, Corn 7/8 c Down to 5/8 c Higher | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/truman-approves-aid-for-palestine-signs-with-gratification-the.html | TRUMAN APPROVES AID FOR PALESTINE; Signs With 'Gratification' the Measure Giving $16,000,000 for War Refugees' Relief | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/books-authors.html | Books -- Authors | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bill-affecting-service-personnel.html | Bill Affecting Service Personnel | True | THOMAS T. STEVENSON | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/italy-becomes-a-member-of-the-i-r-o.html | ITALY BECOMES A MEMBER OF THE I. R. O. | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/filenes-plans-11-suit-sale.html | Filene's Plans $11 Suit Sale | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/russians-announce-a-mistake.html | Russians Announce a Mistake | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/daughter-to-the-m-m-beldings.html | Daughter to the M. M. Beldings | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/grady-hails-greeces-glory.html | Grady Hails Greece's "Glory" | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/cbillanstewart.html | Cbillan--Stewart | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/dr-george-b-i_ander.html | DR. GEORGE B. I_ANDERS | True | ecfal to ' Yo zs. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/icc-appeals-to-keep-12-would-save-jobs-of-examiners-ruled-unfit-in.html | ICC APPEALS TO KEEP 12; Would Save Jobs of Examiners Ruled Unfit in Examinations | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/concert-tomorrow-to-aid-israel.html | Concert Tomorrow to Aid Israel | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/fraser-to-attend-london-talks.html | Fraser to Attend London Talks | True | Dispatch of The Times, London. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/financing-juvenile-guidance.html | Financing Juvenile Guidance | True | MAURICE B. HEXTER | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/kovaleski-talbert-miss-moran-miss-chaffee-gain-in-u-s-tennis.html | Kovaleski, Talbert, Miss Moran, Miss Chaffee Gain in U. S. Tennis; COLLEGIAN UPSETS COCHELL IN 4 SETS | True | By Allison Danzig | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/actors-get-army-awards.html | Actors Get Army Awards | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/zenith-protects-dealers-guarantees-prices-to-safeguard-them-against.html | ZENITH PROTECTS DEALERS; Guarantees Prices to Safeguard Them Against Losses | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bill-asks-u-s-to-buy-halloran.html | Bill Asks U. S. to Buy Halloran | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/curb-on-pollution-is-sent-to-dewey-bill-sets-up-a-control-board-to.html | CURB ON POLLUTION IS SENT TO DEWEY; Bill Sets Up a Control Board to Enforce Orders -- Cost Is Put at $300,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/seeks-vast-debt-rise-pennsylvania-road-asks-approval-of-100000000.html | SEEKS VAST DEBT RISE; Pennsylvania Road Asks Approval of $100,000,000 Proposal | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/brazil-seeks-leopoldina-road.html | Brazil Seeks Leopoldina Road | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/f-w-lafrentz-90-today.html | F. W. Lafrentz 90 Today | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/business-lending-continues-decline-new-york-reserve-members-report.html | BUSINESS LENDING CONTINUES DECLINE; New York Reserve Members Report Drop in Volume for Fourth Week in Row | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/cemetery-control-pushed-at-albany-senate-passes-bill-to-set-up-a.html | CEMETERY CONTROL PUSHED AT ALBANY; Senate Passes Bill to Set Up a Board to Correct Abuses Revealed by Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/barnard-plans-kerr-comedy.html | Barnard Plans Kerr Comedy | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/orchid-displays-win-show-awards-more-entered-this-year-than-ever.html | ORCHID DISPLAYS WIN SHOW AWARDS; More Entered This Year Than Ever Before -- Honolulu Club Contributes Eight Leis | True | By Dorothy H. Jenkins | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/nickel-beer-sales-hurdle-labor-row-tavern-owner-hires-union-men-and.html | NICKEL BEER SALES HURDLE LABOR ROW; Tavern Owner Hires Union Men and Gets New Supply, So Suds Flow Freely | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/buying-drop-seen-by-summer-camps-association-expects-10-dip-in.html | BUYING DROP SEEN BY SUMMER CAMPS; Association Expects 10% Dip in Enrollment to Cut Annual $200,000,000 Purchases | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/executive-vice-president-of-union-pacific-railroad.html | Executive Vice President Of Union Pacific Railroad | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ufford-turns-back-bachelier-in-final-deerfield-player-wins-4game.html | UFFORD TURNS BACK LACHELIER IN FINAL; Deerfield Player Wins 4-Game Match to Capture Invitation School Squash Racquets | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-william-l-lentz.html | ,MRS. WILLIAM L. LENTZ | True | Special to THE NEW YO TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/phils-beat-cards-in-11th-inning-54-ashburn-scores-the-winning-run.html | PHILS BEAT CARDS IN 11TH INNING, 5-4; Ashburn Scores the Winning Run on Sisler's Infield Hit -- Ennis, Seminick Connect | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/safety-award-presented.html | Safety Award Presented | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/to-show-new-airconditioners.html | To Show New Air-Conditioners | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/penzance-for-hunter-tonight.html | 'Penzance' for Hunter Tonight | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/pakistan-held-to-a-draw.html | Pakistan Held to a Draw | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/slichter-to-address-group.html | Slichter to Address Group | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/canadiens-defeat-red-wings-4-to-3-overtime-victory-ties-hockey.html | CANADIENS DEFEAT RED WINGS, 4 TO 3; Overtime Victory Ties Hockey Series -- Maple Leafs Again Upset Bruins, 3 to 2 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/falklands-issue-pressed-argentine-assails-britain-at-havana.html | FALKLANDS ISSUE PRESSED; Argentine Assails Britain at Havana Colonies Conference | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/chinese-reds-said-to-join-vietminh-french-charge-bands-of-600-with.html | CHINESE REDS SAID TO JOIN VIET-MINH; French Charge Bands of 600 With Spurring Guerrillas' Activity in Indo-China | | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/brooklyn-skaters-down-bronx-1612-4000-see-roller-derby-begin.html | BROOKLYN SKATERS DOWN BRONX, 16-12; 4,000 See Roller Derby Begin 18-Night Stand at 14th Regiment Armory | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/city-capital-funds-off-1317000000-wagner-reports-less-than-half-of.html | CITY CAPITAL FUNDS OFF $1,317,000,000; Wagner Reports Less Than Half of the Needed Money In Sight for 5-Year Program | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Speciat to T YO Tnms. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/higher-duty-urged-on-rayon-staple-drop-to-50-of-capacity-here-in.html | HIGHER DUTY URGED ON RAYON STAPLE; Drop to 50% of Capacity Here in April and 81% for Filament Yarn Cited to Commission | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/eca-fund-gains-in-senate-despite-threat-by-taft-connally-and.html | ECA FUND GAINS IN SENATE DESPITE THREAT BY TAFT; Connally and Vandenberg Tell Ohioan Vote Will Not Bind Him to $5,580,000,000 Sum | True | By Felix Belair Jr. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/u-s-hockey-team-loses-84.html | U. S. Hockey Team Loses, 8-4 | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/israelherman.html | Israel--Herman | True | Sleclal to T1 Nw Yo2x TZMTJ. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/canton-ship-mined-scores-casualties.html | Canton Ship Mined; Scores Casualties | True | By the United Press. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/weir-sees-steel-normal-by-1950-praises-industry-for-spurring-record.html | WEIR SEES STEEL 'NORMAL' BY 1950; Praises Industry for Spurring Record Outputs in Many Fields Last Year | | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/freight-loadings-off-143-in-week.html | FREIGHT LOADINGS OFF 14.3% IN WEEK | | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/yugoslavs-claims-on-austria-put-off-other-unagreed-parts-in-draft.html | YUGOSLAVS CLAIMS ON AUSTRIA PUT OFF; Other Unagreed Parts in Draft of Pact to Be Debated First at Suggestion of Soviet | | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/strife-at-bolivian-tin-mines.html | Strife at Bolivian Tin Mines | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/soviets-spokesmen-assailed-by-senator.html | SOVIET'S SPOKESMEN ASSAILED BY SENATOR | | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/business-tax-still-3-unincorporated-concerns-levy-unchanged-albany.html | BUSINESS TAX STILL 3%; Unincorporated Concerns' Levy Unchanged, Albany Says | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/marionettes-doing-cinderella.html | Marionettes Doing 'Cinderella' | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/regis-high-victor-5640-defeats-st-simon-stock-five-in-catholic.html | REGIS HIGH VICTOR, 56-40; Defeats St. Simon Stock Five in Catholic Tourney | | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/india-cuts-trade-tie-to-french-colonies.html | INDIA CUTS TRADE TIE TO FRENCH COLONIES | | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/john-j-galisin.html | JOHN J. GALISIN | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/soviet-plan-loses-in-un-trustee-body-bars-return-of-land-to.html | SOVIET PLAN LOSES IN U.N.; Trustee Body Bars Return of Land to Tanganyika Natives | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/dr-james-h-mkff.html | DR. JAMES H. M'KF..F | True | SpeciAl to NL' Yeztc . | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/transit-case-delayed-judge-postpones-hearing-on-naming-special.html | TRANSIT CASE DELAYED; Judge Postpones Hearing on Naming Special Master | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/britain-norway-tighten-ties.html | Britain, Norway Tighten Ties | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/red-cross-for-refugees.html | Red Cross for Refugees | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/burgess-graham-cue-victors.html | Burgess Graham Cue Victors | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/200-sponsors-join-culture-unit-foes-intellectual-freedom-group.html | 200 SPONSORS JOIN CULTURE UNIT FOES; Intellectual Freedom Group Announces Recruits for Anti-Communist Rally | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/atomic-energy-aide-scores-soviet-stand.html | ATOMIC ENERGY AIDE SCORES SOVIET STAND | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/barnard-faculty-show-and-tonight-students-will-see-annual-comedy.html | BARNARD FACULTY SHOW; And Tonight Students Will See Annual Comedy for First Time | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/16-drop-reported-for-store-sales-decline-in-nation-during-week.html | 16% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -Specialty Trade Off 28% | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/john-henry_birks.html | JOHN HENRY_BIRKS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/prices-of-cotton-rise-5-to-8-points-close-is-quiet-after-market.html | PRICES OF COTTON RISE 5 TO 8 POINTS; Close Is Quiet, After Market Holds in Narrow Range -1948 Crop Quality Off | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/bond-sale-authorized-sec-permits-portland-gas-to-forego-competitive.html | BOND SALE AUTHORIZED; SEC permits Portland Gas to Forego Competitive Bids | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ahearn-endorsed-in-queens.html | Ahearn Endorsed, in Queens | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/burton-hendri3k-historian-78-dies-threetime-winner-of-pulitzer.html | BURTON HENDRI3K, ' HISTORIAN, 78, DIES; Three-Time Winner of Pulitzer Prize Had Been Journalist-- Did 'Age of Big Business' | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/st-francis-scores-5941-beats-st-thomas-five-to-move-into-catholic.html | ST. FRANCIS SCORES, 59-41; Beats St. Thomas Five to Move Into Catholic Semi-Finals | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/club-files-as-bankrupt-manhasset-bay-yacht-assets-about-third-of.html | CLUB FILES AS BANKRUPT; Manhasset Bay Yacht Assets About Third of Liabilities | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/3-group-art-shows-cover-wide-range-salmagundi-offers-annual.html | 3 GROUP ART SHOWS COVER WIDE RANGE; Salmagundi Offers Annual Exhibition -- 2 Other Displays in Contemporary Vein | True | S. P. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/library-makes-goal-raises-300000-fund.html | LIBRARY MAKES GOAL, RAISES $300,000 FUND | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/tariffs-to-regulate-trade-trend-to-other-remedies-for-peril-point.html | Tariffs to Regulate Trade; Trend to Other Remedies for "Peril Point" Competition Criticized | True | RICHARD H. ANTHONY | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/greek-students-thank-u-s.html | Greek Students Thank U. S. | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/new-wallpapers-subtle-in-design-stress-is-on-restrained-colors-and.html | NEW WALLPAPERS SUBTLE IN DESIGN; Stress Is On Restrained Colors and Medium-Scaled Motifs for Use in Many Rooms | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-morris-miller.html | MRS. MORRIS MILLER | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/john-markell.html | JOHN MARKELL | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/atom-data-stolen-house-group-says-soviet-spies-have-penetrated-to.html | ATOM DATA STOLEN, HOUSE GROUP SAYS; Soviet Spies Have 'Penetrated to Heart' of Fission Work in U. S., Report Asserts | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ito-effect-cited-in-customs-field-state-department-official-tells.html | ITO EFFECT CITED IN CUSTOMS FIELD; State Department Official Tells Import Forum Rules Set Up Unprecedented in Pacts | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/scott-sings-at-benefit-folk-singer-jubilee-group-and-teachers-choir.html | SCOTT SINGS AT BENEFIT; Folk Singer, Jubilee Group and Teachers Choir Aid Sydenham | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/jane-worthin6ton-wed-in-new-havei-becomes-bride-of-hamilton.html | JANE WORTHIN6TON WED IN NEW HAVEI; Becomes Bride of Hamilton Smyser--Both on Faculty of Connecticut College | True | Special to Nzv Xro TZMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/war-wickpab.html | War wickPab | True | Speclal to NEW Yo TL. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/radio-and-television-pope-pius-xii-to-present-sunday-a-message-of.html | Radio and Television; Pope Pius XII to Present Sunday a Message of Thanks Specially Prepared for Video | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/missionaries-in-korea-privileges-to-ameliorate-groups-living.html | Missionaries in Korea; Privileges to Ameliorate Group's Living Conditions Suggested | True | ARTHUR Z. SMITH | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/harvard-invites-dr-laski-to-talk.html | HARVARD INVITES DR. LASKI TO TALK | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/georgia-pacific-plywood-adds-to-its-directorate.html | Georgia Pacific Plywood Adds to Its Directorate | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/eliskases-scores-in-masters-chess.html | ELISKASES SCORES IN MASTERS CHESS | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/detroit-triumphs-over-bombers-50-gray-lefthander-and-trucks-scatter.html | DETROIT TRIUMPHS OVER BOMBERS, 5-0; Gray, Left-Hander, and Trucks Scatter 7 Yankee Hits in Contest at Lakeland | True | By James P. Dawson | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/korea-applies-to-health-group.html | Korea Applies to Health Group | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hall-for-shostakovich-philadelphia-peace-rally-will-be-in-former.html | HALL FOR SHOST AKOVICH; Philadelphia Peace Rally Will Be in Former Opera House | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/high-school-parley-slated.html | High School Parley Slated | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-peter-b-doolan.html | MRS. PETER B. DOOLAN | True | Special to rg Nw Yo 'tMgs. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/british-liberals-map-battle-for-survival.html | BRITISH LIBERALS MAP BATTLE FOR SURVIVAL | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/summary-of-proposed-technical-changes-in-state-aid-formula-for.html | Summary of Proposed Technical Changes In State Aid Formula for School Districts | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/churchill-hailed-by-capital-crowd-he-is-a-guest-of-the-trumans-at-a.html | CHURCHILL HAILED BY CAPITAL CROWD; He Is a Guest of the Trumans at a Dinner at Blair House, With Marshall Present | True | By Lewis Wood | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/permane-breaks-leg-in-fall-at-gulfstream-park-two-riders-tossed-at.html | Permane Breaks Leg in Fall at Gulfstream Park; TWO RIDERS TOSSED AT FAR TURN IN RACE | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hermanski-miksis-save-morgan-from-drowning.html | Hermanski, Miksis Save Morgan From Drowning | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mohawk-reduces-carpet-rug-prices-2-cut-is-ordered-into-effect-at.html | MOHAWK REDUCES CARPET, RUG PRICES; 2% Cut Is Ordered Into Effect at Once -- Marks First Major Decline Since the War | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/brooklyn-property-bought-by-investor.html | BROOKLYN PROPERTY BOUGHT BY INVESTOR | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mount-asama-erupts-in-japan.html | Mount Asama Erupts in Japan | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/cuba-opens-roosevelt-center.html | Cuba Opens Roosevelt Center | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/lone-keel-to-begin-us-liner-program-bethlehem-starts-big-vessel-on.html | LONE KEEL TO BEGIN U.S. LINER PROGRAM; Bethlehem Starts Big Vessel on Tuesday as Part of Maritime Board Plan | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/attaches-seen-as-heroes.html | Attaches Seen as Heroes | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/abraham-rossett.html | ABRAHAM ROSSETT | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/award-for-accident-curb.html | Award for Accident Curb | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/home-stretch-at-albany.html | HOME STRETCH AT ALBANY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/developers-take-huntington-site-plan-55-ranchstyle-houses-on-two.html | DEVELOPERS TAKE HUNTINGTON SITE; Plan 55 Ranch-Style Houses on Two Improved Tracts -- Hicksville Land Sold | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/the-erp-debate-resumes.html | THE ERP DEBATE RESUMES | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/amendment-eases-building-code-bill-it-would-let-localities-stay.html | AMENDMENT EASES BUILDING CODE BILL; It Would Let Localities Stay Operation of State's Law -- Passage Hope Rises | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/canadian-mine-union-suspended.html | Canadian Mine Union Suspended | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/envoy-to-denmark-quits-truman-accepts-resignation-of-marvel-with.html | ENVOY TO DENMARK QUITS; Truman Accepts Resignation of Marvel With 'Reluctance' | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/stokowski-offers-a-brahms-feature-leads-philharmonic-in-third.html | STOKOWSKI OFFERS A BRAHMS FEATURE; Leads Philharmonic in Third Symphony by Composer -- Corigliano Violin Soloist | True | By Olin Downes | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/villagers-in-france-rout-agents-seeking-liquor-tax.html | Villagers in France Rout Agents Seeking Liquor Tax | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/police-lift-all-restrictions-on-culture-meeting-pickets-at-first.html | Police Lift All Restrictions On Culture Meeting Pickets; At First Limited to One Side of Waldorf, They May Now Surround It -- NAM Invites Russian Delegates to Tour U. S | True | By Charles Grutzner | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-william-ethridgu.html | MRS. WILLIAM ETHRIDGu | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/stromberg-elects-r-c-tait-president-r-h-manson-becomes-chairman-of.html | STROMBERG ELECTS R. C. TAIT PRESIDENT; R. H. Manson Becomes Chairman of Radio Company as W. M. Angle Retires | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/line-again-links-italy-west-coast-one-of-its-freighters-ties-up-at.html | LINE AGAIN LINKS ITALY, WEST COAST; One of Its Freighters Ties Up at San Francisco, First Since Start of War | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-louis-geissler-jr-has-son.html | Mrs. Louis Geissler Jr. Has Son | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/extortionist-jailed.html | Extortionist Jailed | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/accord-on-rent-by-march-31-sought-by-congress-groups-rent-pact.html | Accord on Rent by March 31 Sought by Congress Groups; RENT PACT SOUGHT BEFORE MARCH 31 | True | By Clayton Knowles | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/wants-more-power-for-his-successor.html | WANTS MORE POWER FOR HIS SUCCESSOR | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/liquidators-liquidating-agency-will-complete-its-work-here-and.html | LIQUIDATORS LIQUIDATING; Agency Will Complete Its Work Here and Abroad by June 30 | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/wagner-jr-will-seek-fathers-senate-seat.html | WAGNER JR. WILL SEEK FATHER'S SENATE SEAT | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/john-b-garhart.html | JOHN B. GARHART | True | SpecL1 tO Tm lw YOIK TIMe. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/four-teams-remain-in-bridge-title-play.html | FOUR TEAMS REMAIN IN BRIDGE TITLE PLAY | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/n-y-u-gets-block-in-washington-sq-sailors-snug-harbor-to-sublet-the.html | N. Y. U. GETS BLOCK IN WASHINGTON SQ.; Sailors Snug Harbor to Sublet the Property on East Side of Fifth Avenue | True | By Morris Kaplan | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/coalhauling-roads-call-in-men.html | Coal-Hauling Roads Call in Men | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/33300-made-idle-by-3-auto-strikes.html | 33,300 MADE IDLE BY 3 AUTO STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/hamilton-to-be-presented.html | 'Hamilton' to Be Presented | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/decision-reserved-in-fight-on-melish-deposed-vestrymen-seek-to.html | DECISION RESERVED IN FIGHT ON MELISH; 'Deposed' Vestrymen Seek to Prevent Rector From Filling Plaintiffs' Offices | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/u-s-accuses-soviet-of-ban-on-our-ideas-to-avoid-contrast-state.html | U. S. ACCUSES SOVIET OF BAN ON OUR IDEAS TO AVOID CONTRAST; State Department Recounts Rebuffs by Russia to Keep Her People in Ignorance | True | By Richard H. Parke | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/levinelewis.html | Levine--Lewis | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/levee-gives-way-near-baton-rouge-dredging-blamed-mississippi-floods.html | LEVEE GIVES WAY NEAR BATON ROUGE; Dredging Blamed -- Mississippi Floods Several Miles of Sugar Cane Country | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/malcolm-white-starr.html | MALCOLM WHITE STARR | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/edwards-slated-as-no-1-backstop-shotton-reveals-plans-as-gil-hodges.html | EDWARDS SLATED AS NO. 1 BACKSTOP; Shotton Reveals Plans as Gil Hodges Catches Camp Game for Dodgers in Florida | True | By Roscoe McGowen | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/rail-claim-cut-asked-missouri-pacific-would-reduce-demand-on.html | RAIL CLAIM CUT ASKED; Missouri Pacific Would Reduce Demand on Subsidiary | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/mrs-burton-strang.html | MRS. BURTON STRANG | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/chile-and-italy-sign-pact.html | Chile and Italy Sign Pact | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/named-colt-president-b-franklin-conner-is-advanced-by-arms-making.html | NAMED COLT PRESIDENT; B. Franklin Conner Is Advanced by Arms Making Company | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/march-onion-futures-soar.html | March Onion Futures Soar | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/fire-association-issues-report.html | Fire Association Issues Report | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/general-vandegrift-will-retire-on-april-1-exhead-of-marines-led.html | General Vandegrift Will Retire on April 1; Ex-Head of Marines Led Guadalcanal Fight | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/prosoviet-shift-hinted-at.html | Pro-Soviet Shift Hinted At | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/greeks-bearing-gifts-for-aid-from-u-s-will-present-them-to-trumans.html | Greeks Bearing Gifts for Aid From U. S. Will Present Them to Trumans Next Week | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/to-head-state-hospital-dr-oneill-goes-from-central-islip-to-utica.html | TO HEAD STATE HOSPITAL; Dr. O'Neill Goes From Central Islip to Utica Institution | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/elderly-sisters-win-right-to-use-highway.html | ELDERLY SISTERS WIN RIGHT TO USE HIGHWAY | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/france-italy-to-sign-plan-today-to-seek-customs-union-other.html | France, Italy to Sign Plan Today to Seek Customs Union, Other Economic Accords | True | By Lansing Warren | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/secrecy-on-treaty-assailed-in-paris-socialist-paper-denounces-the.html | SECRECY ON TREATY ASSAILED IN PARIS; Socialist Paper Denounces the Government's Handling of Atlantic Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/truman-cancels-u-n-visit-here-lie-delays-laying-of-cornerstone.html | Truman Cancels U. N. Visit Here; Lie Delays Laying of Cornerstone; TRUMAN CANCELS VISIT TO U. N. HERE | True | By Anthony Leviero | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/commodity-prices-generally-lower-coffee-futures-steady-early-ease.html | COMMODITY PRICES GENERALLY LOWER; Coffee Futures, Steady Early, Ease Later -- Sugar 5 Points Up -- Hides Dull, Weak | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/flannery-heads-waste-dealers.html | Flannery Heads Waste Dealers | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/paramount-plan-backed-stockholders-heavily-favor-revamping-formula.html | PARAMOUNT PLAN BACKED; Stockholders Heavily Favor Revamping Formula | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/invited-to-firemens-meeting.html | Invited to Firemen's Meeting | True | | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/ousted-u-s-aides-defied-budapest-colonels-tell-of-being-harassed-by.html | OUSTED U. S. AIDES DEFIED BUDAPEST; Colonels Tell of Being Harassed by Police -- Had Refused to Be Put Into Sieged | True | By John MacCormac | | C1B 183845 | |
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-25 | 1949-03-25 | https://www.nytimes.com/1949/03/25/archives/lawful-wiretaps-held-to-350-a-year-courts-limit-writ-to-a-month-and.html | LAWFUL WIRETAPS HELD TO 350 A YEAR; Courts Limit Writ to a Month and Are Reluctant to Cut Into Public Telephones | True | By Warren Moscow | | C1B 183845 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-trumans-auto-hit-car-unoccupied-driver-of-the-second-vehicle.html | MRS. TRUMAN'S AUTO HIT; Car Unoccupied -- Driver of the Second Vehicle Injured | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-theodore-smith.html | MRS. THEODORE SMITH | True | Special to J Nv Noc Tx4zs. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/socialist-urges-prompt-action.html | Socialist Urges Prompt Action | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-s-unit-in-athens-parade.html | U. S. Unit in Athens Parade | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/heifetz-in-second-recital.html | Heifetz in Second Recital | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/winter-among-mildest.html | Winter Among Mildest | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/lewis-a-partridge.html | LEWIS A, PARTRIDGE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/few-stores-offer-21-mohtns-credit-despite-easing-of-regulation.html | FEW STORES OFFER 21 MOHTNS' CREDIT; Despite Easing of Regulation Stick to Conservative Policy Due to Slow Collections | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/banks-suing-rko-in-row-over-story-he-asks-670000-damages-for.html | BANKS SUING RKO IN ROW OVER STORY; He Asks $670,000 Damages for Alleged Breach of Contract for 'Carriage Entrance' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/flower-show-adds-new-entries-to-sustain-displays-last-day.html | Flower Show Adds New Entries To Sustain Display's Last Day; Continuous Changes in Arrangements and Settings Enhance Exhibit -- Floral 'Pageant of the Americas' Is Now Completed | True | By Dorothy H. Jenkins | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/prices-decline-2-in-primary-market-textiles-and-building-materials.html | PRICES DECLINE .2% IN PRIMARY MARKET; Textiles and Building Materials Held Principal Factors for Drop in Week's Index | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/luke-g-thomas.html | LUKE G. THOMAS | True | Special to THE NZ:W YOPJ: ES. , | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/to-build-a-chapel.html | TO BUILD A CHAPEL | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/leahy-is-honored-as-he-leaves-post-truman-gives-him-a-gold-star-for.html | LEAHY IS HONORED AS HE LEAVES POST; Truman Gives Him a Gold Star for Service as Staff Chief -- Job to Stay Unfilled | True | By Anthony Levierospecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/schneider-gets-arms-job-new-yorker-appointed-aide-to-munitions.html | SCHNEIDER GETS ARMS JOB; New Yorker Appointed Aide to Munitions Board | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/profit-increased-by-ingersollrand-17907659-earned-in-1948-up-from.html | PROFIT INCREASED BY INGERSOLL-RAND; $17,907,659 Earned in 1948, Up From $16,287,709 in '47 -- Sharp Rise in Sales | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/gen-smith-resigns-as-moscow-envoy-is-expected-to-take-command-of.html | GEN. SMITH RESIGNS AS MOSCOW ENVOY; Is Expected to Take Command of First Army -- President Praises His Services | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-gadgets-help-television-party-serving-devices-of-plastics-ease.html | NEW GADGETS HELP TELEVISION PARTY; Serving Devices of Plastics Ease Hostesses, Task in Entertaining Guests | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/education-dispute-in-albany-settled-regents-speak-of-cooperation.html | EDUCATION DISPUTE IN ALBANY SETTLED; Regents Speak of Cooperation With Trustees to Fulfill Goals of Legislature AID ACCORD IS PUT IN BILL It Takes In Provisions Agreed On at Meeting -- Added Cost Is Now $4-3,600,000 | True | By Leo Eganspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/willie-cook-rides-4-florida-winners-takes-feature-on-almenow.html | WILLIE COOK RIDES 4 FLORIDA WINNERS; Takes Feature on Almenow -- Permane in 'Fair' Shape After Leg Surgery | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/foreign-ministry-still-open.html | Foreign Ministry Still Open | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-e-a-dennison-jr-has-child.html | Mrs. E. A. Dennison Jr. Has Child | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/february-wages-steady-5425-average-about-unchanged-from-levels.html | FEBRUARY WAGES STEADY; $54.25 Average About Unchanged From Levels Reached Last Fall | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-frederics-gordon.html | MRS. FREDERIC S. GORDON | True | i Specl to Tm N'W YoP z's. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/four-yugoslavs-sentenced.html | Four Yugoslavs Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/alp-pickets-miss-seeing-churchill-1500-parade-at-hotel-where-briton.html | ALP PICKETS MISS SEEING CHURCHILL; 1,500 Parade at Hotel Where Briton Is Dinner Guest but He Enters by Side Door | True | By Kalman Seigel | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/frederic-t-woodman-.html | ! FREDERIC T. WOODMAN [ | True | I SpeCial to Taz Nzw Yov-TItLeS. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/europeans-adopt-recovery-policies-agree-on-general-principles-aimed.html | EUROPEANS ADOPT RECOVERY POLICIES; Agree on General Principles Aimed at Stabilizing Money, Cutting Imports in 1949-50 | True | By Harold Callenderspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/phone-exchange-opened-judson-6-serves-subscribers-in-midmanhattan.html | PHONE EXCHANGE OPENED; JUdson 6 Serves Subscribers in Mid-Manhattan Area | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/massage-devices-seized-133-machines-bore-false-misleading-data.html | MASSAGE DEVICES SEIZED; 133 Machines Bore 'False, Misleading' Data, Government Says | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/barbara-hutton-improving.html | Barbara Hutton Improving | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/robinson-outpoints-lee-welterweight-champion-victor-in-chicago.html | ROBINSON OUTPOINTS LEE; Welterweight Champion Victor in Chicago 10-Round Bout | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/women-athletes-in-meet-tonight-stella-walsh-among-stars-to-seek-u-s.html | WOMEN ATHLETES IN MEET TONIGHT; Stella Walsh Among Stars to Seek U. S. Track Titles at 102d Engineers Armory | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/5000-arrive-sail-on-12-ships-in-day-tugs-busy-from-830-a-m-till.html | 5,000 ARRIVE, SAIL ON 12 SHIPS IN DAY; Tugs Busy From 8:30 A. M. Till 11:30 P. M. -- 2,135 Leave on the Elizabeth Today | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-n-seen-built-up-by-atlantic-pact-sanctioned-by-charter-makin.html | U. N. SEEN BUILT UP BY ATLANTIC PACT; Sanctioned by Charter, Makin Points Out to Educators at United Nations Institute | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/executive-vice-president-of-the-kendall-company.html | Executive Vice President Of the Kendall Company | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-n-assembly-set-to-hear-israeli-bid-lie-says-application-set-to-join.html | U. N. ASSEMBLY SET TO HEAR ISRAELI BID; Lie Says Application to Join World Body Will Be Speeded at Session Starting April 5 | True | By George Barrettspecial To The New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ellis-would-bar-wiretap-evidence-attorney-protests-proposed-curb.html | ELLIS WOULD BAR WIRETAP EVIDENCE; Attorney Protests Proposed Curb Provides No Penalty for Indiscriminate Use | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/burroughs-company-will-lay-off-1500.html | BURROUGHS COMPANY WILL LAY OFF 1,500 | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/traviata-at-city-center-local-opera-troupe-presents-work-as-seasons.html | 'TRAVIATA' AT CITY CENTER; Local Opera Troupe Presents Work as Season's 2d Offering | True | C. H. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/john-r-davidson.html | JOHN R. DAVIDSON | True | Special to T Nsw YOL LMSS. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/shipping-news-and-notes-54000-pounds-of-relief-cargo-now-are-on-way.html | Shipping News and Notes; 54,000 Pounds of Relief Cargo Now Are on Way to Relief of Needy in Netherlands | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/grant-ad-agency-appoints-television-vice-president.html | Grant Ad Agency Appoints Television Vice President | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/fosterfusari-bout-may-13.html | Foster-Fusari Bout May 13 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/books-authors.html | Books -- Authors | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/schuman-to-fly-to-u-s.html | Schuman to Fly to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/burma-rebels-set-back-government-announces-heavy-air-and-ground.html | BURMA REBELS SET BACK; Government Announces Heavy Air and Ground Attacks | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bonds-and-shares-on-london-market-giltedge-german-potash-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge, German Potash and Brazilian Issues Rise -- Kaffirs Also Advance | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-pension-bill-offered-by-rankin-in-surprise-move-modified.html | NEW PENSION BILL OFFERED BY RANKIN IN SURPRISE MOVE; Modified Version of Closely Defeated Measure Wins a Warm House Reception $72 ASKED INSTEAD OF $90 Only Veterans of World War 1 With Low Incomes Covered -- Early Hearings Likely | True | By C. P. Trussellspecial To the New York Times | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/southern-railway-reports-big-gain-19248065-earned-in-1948-against.html | SOUTHERN RAILWAY REPORTS BIG GAIN; $19,248,065 Earned in 1948, Against $11,892,761 in '47, Nearly Doubles Share Value SHARP RISE IN EXPENSES Norris Tells of Progress in Program of Dieselization -- Increase in Capital | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/abc-reduces-freight-rates.html | ABC Reduces Freight Rates | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/princeton-gets-photographs.html | Princeton Gets Photographs | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mayor-intervenes-in-taxicab-dispute-calls-both-sides-to-parleys.html | MAYOR INTERVENES IN TAXICAB DISPUTE; Calls Both Sides to Parleys Monday, Day Before Meeting to Set Strike Date | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/asks-u-s-act-on-profits-patman-says-corporations-held-back-on.html | ASKS U. S. ACT ON PROFITS; Patman Says Corporations Held Back on Stockholders | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/boston-will-seek-loan-of-5000000-invites-bids-on-tuesday-bonds-for.html | BOSTON WILL SEEK LOAN OF $5,000,000; Invites Bids on Tuesday -- Bonds for $1,250,000 for Greenwich, Miss. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ipringe-aij6list-62-son-of-late-kaiser-former-group-leader-of-nazi.html | IPRINGE AIJ6LIST, 62, SON OF LATE KAISER; Former Group Leader of Nazi Storm Troops, Convicted in '48 by German Court, Dies | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/vanderlyn-art-gift-accepted-for-state.html | VANDERLYN ART GIFT ACCEPTED FOR STATE | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/news-of-food-chef-borrini-demonstrates-his-own-menu-for-home-more.html | News of Food; Chef Borrini Demonstrates His Own Menu for Home -- More Inspired Than Difficult | True | By Jane Nickerson | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/british-youth-healthy-field-marshal-slim-calls-them-best-we-have.html | BRITISH YOUTH HEALTHY; Field Marshal Slim Calls Them 'Best We Have Ever Had' | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bonn-leaders-speech-draws-fire-in-britain.html | BONN LEADER'S SPEECH DRAWS FIRE IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/russians-transmitter-in-berlin-is-replaced.html | Russians' Transmitter In Berlin Is Replaced | True | By the United Press. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/japanese-cabinet-desperate-for-revenue-may-legalize-black-market.html | Japanese Cabinet, Desperate for Revenue, May Legalize Black Market Restaurants | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dr-post-wins-medal-for-work-with-blind.html | Dr. Post Wins Medal For Work With Blind | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/heads-lutheran-group-to-aid-german-refugees.html | Heads Lutheran Group To Aid German Refugees | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/29-u-n-press-nominees-12-to-sit-on-subcommission-on-freedom-of.html | 29 U. N. PRESS NOMINEES; 12 to Sit on Subcommission on Freedom of Information | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/canadian-rails-ask-rise-apply-for-15-per-cent-increase-in-html | CANADIAN RAILS ASK RISE; Apply for 15 Per Cent Increase in First-Class Rates | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rev-l-e-lynchs-rites-service-in-esopus-n-y-today-for-fighting-69th.html | REV. L. E. LYNCH'S RITES; Service in Esopus, N. Y., Today for 'Fighting 69th' Chaplain | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/child-tossed-3-stories-in-fire.html | Child Tossed 3 Stories in Fire | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/louis-maubert.html | LOUIS MAUBERT | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/french-dockers-snub-canadian-union-plea.html | FRENCH DOCKERS SNUB CANADIAN UNION PLEA | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/carpet-mills-pay-pact-sought.html | Carpet Mills Pay Pact Sought | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/war-hero-to-be-reinterred.html | War Hero to Be Reinterred | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-colombian-ship-line.html | New Colombian Ship Line | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/warning-on-ticks-issued-state-entomologist-urges-steps-to-curtail.html | WARNING ON TICKS ISSUED; State Entomologist Urges Steps to Curtail Danger of Disease | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/r-vaughan-c-spalding-i-i.html | r VAUGHAN C. SPALDING I i | True | Special to N,v No '1".. I | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/6360000-borrowed-by-illinois-central.html | $6,360,000 BORROWED BY ILLINOIS CENTRAL | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bal-des-berceaux-given-fourth-annual-fete-aids-work-of.html | BAL DES BERCEAUX GIVEN; Fourth Annual Fete Aids Work of French-American Wives | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/novitiate-edifice-begun-order-of-negro-nuns-breaks-ground-on-staten.html | NOVITIATE EDIFICE BEGUN; Order of Negro Nuns Breaks Ground on Staten Island | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/2year-exploration-of-antarctic-slated.html | 2-YEAR EXPLORATION OF ANTARCTIC SLATED | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/husband-rushing-home.html | Husband Rushing Home | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/miss-edith-bowe-married-at-home-becomes-bride-in-short-hills-of-dr.html | MISS' EDITH BOWES MARRIED AT HOME; !Becomes Bride in Short Hills of Dr. Thomas Dee*Roes, Aide at Rochester Hospitals | True | Special to T NW YOIK ES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/soviet-rejections-noted.html | Soviet Rejections Noted | True | JOSEPH P. LASH. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-screen-in-review-a-kiss-in-the-dark-with-jane-wyman-and-david.html | THE SCREEN IN REVIEW; 'A Kiss in the Dark,' With Jane Wyman and David Niven, Is New Bill at the Strand | True | By Bosley Crowther | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/sec-studying-proposal-to-rule-on-uniting-proceedings-standard-gas.html | SEC STUDYING PROPOSAL; To Rule on Uniting Proceedings Standard Gas and Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-regents-shake-hands.html | THE REGENTS SHAKE HANDS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/canadian-labor-wary-of-slump.html | Canadian Labor Wary of Slump | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/baltimore-market-destroyed-by-fire.html | BALTIMORE MARKET DESTROYED BY FIRE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/walter-j-dethloff.html | WALTER J, DETHLOFF | True | Special to THS NL'W YO.K xzs. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/cardinals-blank-tigers-again-40-three-rookie-hurlers-hold-detroit.html | CARDINALS BLANK TIGERS AGAIN, 4-0; Three Rookie Hurlers Hold Detroit to 4 Hits With Hutchinson the Loser | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/helicopter-speed-mark-claimed.html | Helicopter Speed Mark Claimed | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/antired-session-is-hailed-by-tobin-u-s-secretary-of-labor-cites.html | ANTI-RED SESSION IS HAILED BY TOBIN; U. S. Secretary of Labor Cites 'Courage' of Group Here -- Meeting Set Today | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-s-soviet-women-clash-on-rights-of-wives-of-foreigners-under.html | U. S., Soviet Women Clash on Rights of Wives Of Foreigners Under Russian Restrictions | True | By Albion Rossspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/great-lakes-ships-get-early-start-ore-carriers-shove-off-in-one-of.html | GREAT LAKES SHIPS GET EARLY START; Ore Carriers Shove Off In One of the Earliest Sailings Recorded for Area | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ottawa-press-group-ousts-red.html | Ottawa Press Group Ousts Red | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/divorce-won-by-banker-francis-f-randolph-gets-reno-decree-for.html | DIVORCE WON BY BANKER; Francis F. Randolph Gets Reno Decree for Mental Cruelty | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-s-six-loses-to-canada-73.html | U. S. Six Loses to Canada, 7-3 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mural-given-to-club-dutch-seamen-get-a-picture-of-netherlands.html | MURAL GIVEN TO CLUB; Dutch Seamen Get a Picture of Netherlands Admirals | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/john-v-smeai-lie.html | JOHN V. SMEAI. LIE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/yugoslav-munitions-blown-up.html | Yugoslav Munitions Blown Up | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/profittaking-ends-stocks-advance-composite-average-recedes-036.html | PROFIT-TAKING ENDS STOCKS ADVANCE; Composite Average Recedes 0.36 Point -- Trading Falls to 630,000 Shares MOST ACTIVITY AT OPENING Oil and Motor Groups Softest -- Utilities Firmer -- Market Is Narrowest of Week | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/pupils-problems-are-held-ignored-nyu-conference-told-needs-of.html | PUPILS PROBLEMS ARE HELD IGNORED, N.Y.U. Conference Told Needs of Adolescents Are Secondary to 'Textbook Teaching' | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/orders-off-sharply-in-furniture-plants.html | ORDERS OFF SHARPLY IN FURNITURE PLANTS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/czechs-file-u-s-trade-protest.html | Czechs File U. S. Trade Protest | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bridge-teams-gain-final-in-tourney-record-field-of-172-players-in.html | BRIDGE TEAMS GAIN FINAL IN TOURNEY; Record Field of 172 Players in One-Session Individual Championship Contest | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dr-shaver-to-talk-on-released-time-legal-aspects-of-instruction-to.html | DR. SHAVER TO TALK ON RELEASED TIME; Legal Aspects of Instruction to Be Discussed at Protestant Meeting on Thursday CATHOLIC CONFERENCE SET Msgr. T. J. McMahon to Speak on Eastern Rites, Liturgies -- Other Religious News | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/jersey-city-tax-to-rise-hopes-to-lower-it-dashed-by-states-cut-in.html | JERSEY CITY TAX TO RISE; Hopes to Lower It Dashed by State's Cut in Assessments | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-department-of-defense.html | THE DEPARTMENT OF DEFENSE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/decree-for-mrs-johnson-daughter-of-general-drum-gets-divorce-in.html | DECREE FOR MRS. JOHNSON; Daughter of General Drum Gets Divorce in Reno | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/jack-kapp-headed-decca-relords-47-founder-of-company-in-1933-dies.html | JACK KAPP, HEADED DECCA RE(IORDS, 47; Founder of Company in 1933 Dies -- Crosby, Jolson and Other Stars on His List | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/hook-confronts-shapley-in-latters-hotel-room.html | Hook Confronts Shapley In Latter's Hotel Room | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ship-safety-held-industry-problem-naval-architects-told-owners.html | SHIP SAFETY HELD INDUSTRY PROBLEM; Naval Architects Told Owners Should Take Lead to Avoid Further Regulations | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/shakespeare-gets-credit-olivier-thrilled-thanks-good-script-writer.html | SHAKESPEARE GETS CREDIT; Olivier, Thrilled, Thanks 'Good Script Writer' and Associates | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/major-tito-speech-expected.html | Major Tito Speech Expected | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/i-mrs-charles-loughran-i.html | I MRS. CHARLES LOUGHRAN I | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bill-bars-eca-use-of-runaway-ships.html | BILL BARS ECA USE OF 'RUNAWAY' SHIPS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-college-of-physicians.html | THE COLLEGE OF PHYSICIANS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/reds-pledge-asia-action-chinese-say-armies-will-drive-imperialism.html | REDS PLEDGE ASIA ACTION; Chinese Say Armies Will Drive 'Imperialism' From South | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/queens-child-service-campaign.html | Queens Child Service Campaign | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/kentucky-defends-n-c-a-a-title-against-okla-aggie-five-tonight.html | Kentucky Defends N. C. A. A. Title Against Okla. Aggie Five Tonight; Wildcats Pit Strong Attack Against Great Defensive Team at Seattle -- 116 Coaches at Convention Consider Rule Changes | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/2221711-is-listed-in-patterson-estate.html | $2,221,711 IS LISTED IN PATTERSON ESTATE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/barbara-borden-wed-to-j-w-rfm-has-3-attendants-at-marriage-in.html | BARBARA BORDEN WED TO J. W, RFM; Has 3 Attendants at Marriage in Christ Church, Greenwich, to Former Army Captain | True | Special to llsw yowr ry-. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/soviet-jews-held-tense-catholic-paper-says-hundreds-try-vainly-to.html | SOVIET JEWS HELD TENSE; Catholic Paper Says Hundreds Try Vainly to Leave Russia | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/israel-submits-proposal.html | Israel Submits Proposal | True | Dispatch of The Times. London | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/fair-play-pleases-oscar-followers-number-of-foreign-films-cited.html | FAIR PLAY PLEASES 'OSCAR' FOLLOWERS; Number of Foreign Films Cited Surprises the Industry, but Leaders Are Satisfied | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/margaret-truman-may-sing-in-britain.html | MARGARET TRUMAN MAY SING IN BRITAIN | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/2-state-tax-signed-on-work-insurance.html | 2% STATE TAX SIGNED ON WORK INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/peiping-is-chosen-communist-capital-party-army-radio-take-up.html | PEIPING IS CHOSEN COMMUNIST CAPITAL; Party, Army, Radio Take Up Quarters -- Reds' Moves on Yangtze Worry Nanking | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ships-pass-windsor.html | Ships Pass Windsor | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/cortland-n-y-milk-inquiry-set.html | Cortland, N. Y., Milk Inquiry Set | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/trio-of-oneman-shows.html | Trio of One-Man Shows | True | S. P. | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mgohey-to-be-sworn-monday.html | MGohey to Be Sworn Monday | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/giant-mound-staff-lacks-relief-star-problem-is-durochers-no-1-worry.html | GIANT MOUND STAFF LACKS RELIEF STAR; Problem Is Durocher's No. 1 Worry -- Polo Grounders Lose to Pirates, 4-2 | True | By John Drebingerspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/red-sox-bs-win-in-11th.html | Red Sox "B's" Win in 11th | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/british-act-on-canada-drop-earmarking-10-of-cottons-as-dominion.html | BRITISH ACT ON CANADA; Drop Earmarking 10% of Cottons as Dominion Ends Duty Concession BRITAIN ASSAILED ON BARTER TRADING | True | Special to the NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/february-output-shows-new-drop-marks-third-month-in-row-for-decline.html | FEBRUARY OUTPUT SHOWS NEW DROP; Marks Third Month in Row for Decline With Further Dip Expected in March 3% BELOW ALL-TIME PEAK Also Over 1% Below January, Reserve Board Says -- Mine Tie-Up Factor in Situation | True | | | | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/f-thun-die-leader-textiles-cofounder-of-wyomissing-industries-known.html | F. THUN DIE LEADER TEXTILES; Co-Founder of Wyomissing Industries, Known for His Many Gifts to Reading, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/maine-backs-forestfire-pact.html | Maine Backs Forest-Fire Pact | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/reports-on-liquidation.html | Reports on Liquidation | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/our-way-defended-to-2000-opening-culture-meeting-americans-against.html | OUR WAY DEFENDED TO 2,000 OPENING 'CULTURE' MEETING; Americans Against Reds, Not Against Peace, Says Norman Cousins at Waldorf Session BUT RUSSIAN SETS THEME Atlantic Pact and Atomic Program Attacked by Fadayev -- Briton Warns of War Apathy INSIDE AND OUTSIDE THE WALDORF-ASTORIA AT CONFERENCE YESTERDAY 'CULTURE' MEETING IS OPENED BY 2,000 | True | By Richard H. Parke | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dow-chemical-co-names-division-sales-manager.html | Dow Chemical Co. Names Division Sales Manager | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/chinese-quits-korean-post.html | Chinese Quits Korean Post | True | Special to THE NEW YORK TIMES | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/changes-disclosed-in-utilitys-plan-american-power-light-cos.html | CHANGES DISCLOSED IN UTILITY'S PLAN; American Power & Light Co.'s Revision Alters Amounts of Assets for Owners SEC HEARINGS FINISHED Holdings in Kansas Gas Are Replaced by Florida Power and Texas Utilities | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-german-ideas-on-state-rejected-western-officials-call-reply-to.html | NEW GERMAN IDEAS ON STATE REJECTED; Western Officials Call Reply to Their Proposal to Cut Central Rule Inadequate BONN GROUP TO PROCEED Will Advance Constitution Under Protest -- Politicians Capitalize on Split | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/forrestal-merges-medical-branches-new-consolidation-is-expected-to.html | FORRESTAL MERGES MEDICAL BRANCHES; New Consolidation Is Expected to Conserve Personnel and Help in Treatments | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/king-gives-knighthood-to-doctor-for-operation.html | King Gives Knighthood To Doctor for Operation | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/to-discuss-mount-holyoke-fund.html | To Discuss Mount Holyoke Fund | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/milk-scheduled-to-drop-1-cent-a-quart-friday.html | Milk Scheduled to Drop 1 Cent a Quart Friday | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/waiter-w-birge-jr-weds-todayi.html | Waiter W. Birge Jr. Weds TodayI | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/pickets-denounce-soviet-communism-few-disturbances-mark-protest.html | PICKETS DENOUNCE SOVIET, COMMUNISM; Few Disturbances Mark Protest Against Rally as 500 March During Day, 1,000 at Night PICKETS DENOUNCE SOVIET, COMMUNISM | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/a-resignation-accepted.html | A RESIGNATION ACCEPTED | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/alaskan-woes-waning-military-men-hope-for-a-start-soon-on.html | Alaskan Woes Waning; Military Men Hope for a Start Soon on Much-Needed Construction Work | True | By Hanson W. Baldwin | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/soviet-scans-finland-for-rightist-drift.html | SOVIET SCANS FINLAND FOR RIGHTIST DRIFT | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/5million-performance-bonds.html | 5-Million Performance Bonds | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-john-t-chabot.html | MRS. JOHN T. CHABOT | True | Special to THZ NZW YOX TxMZS. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/canadian-crude-sets-record.html | Canadian Crude Sets Record | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-gets-copper-duty-bill.html | Truman Gets Copper Duty Bill | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/virginia-armstrong-physician-betrothed.html | VIRGINIA ARMSTRONG, PHYSICIAN, BETROTHED | True | Special to Tm NEw NoP.x Tn. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/axis-sally-gets-10-to-30year-term-traitor-also-fined-10000-takes.html | 'AXIS SALLY' GETS 10 TO 30-YEAR TERM; Traitor Also Fined $10,000, Takes Sentence With No Display of Emotion | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/orioles-get-browns-hurler.html | Orioles Get Browns' Hurler | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/miss-alice-bernstein-bride-of-martin-low.html | MISS ALICE BERNSTEIN BRIDE OF MARTIN LOW | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/2000-paid-for-carpet-aubusson-palace-weave-from-orme-wilson-home.html | $2,000 PAID FOR CARPET; Aubusson Palace Weave From Orme Wilson Home Sold | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/increase-suspended-on-commuters-fares.html | Increase Suspended On Commuters' Fares | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/nicholas-schaefer.html | NICHOLAS SCHAEFER | True | Special to t NW No Ts. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/polish-catholic-leaders-confer-on-strategy-as-warsaw-widens-drive.html | Polish Catholic Leaders Confer on Strategy As Warsaw Widens Drive Against Church | True | By Edward A. Morrowspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/tiny-village-wins-beautifying-prize-macclesfield-n-c-a-hamlet-of.html | TINY VILLAGE WINS BEAUTIFYING PRIZE; Macclesfield, N. C., a Hamlet of 367 Persons, Is First in National Contest | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-jesse-e-lawrence.html | MRS. JESSE E. LAWRENCE | True | Special to ThE Izw Yoc T[mT.s. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/radio-covers-parley-culture-group-gets-straight-news-reports-on-air.html | RADIO COVERS PARLEY; 'Culture' Group Gets Straight News Reports on Air | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/nonpartisan-choice-of-jurists-is-praised.html | NON-PARTISAN CHOICE OF JURISTS IS PRAISED | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/st-francis-gains-final-defeats-st-benedicts-6940-in-catholic.html | ST. FRANCIS GAINS FINAL; Defeats St. Benedict's, 69-40, in Catholic Basketball | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bacteriologists-gather-today.html | Bacteriologists Gather Today | True | Special o THE NEW YORK TIMES | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/sue-on-sound-truck-ban-makers-and-distributors-aver-city-law-is.html | SUE ON SOUND TRUCK BAN; Makers and Distributors Aver City Law Is Unconstitutional | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/hearing-on-loan-adjourned.html | Hearing on Loan Adjourned | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-asks-congress-to-establish-agency-to-supervise-renovation-of.html | Truman Asks Congress to Establish Agency To Supervise Renovation of the White House | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rural-lag-stressed-in-foreign-missions.html | RURAL LAG STRESSED IN FOREIGN MISSIONS | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/daughter-to-gilbert-gabriels-jr.html | Daughter to Gilbert Gabriels Jr. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/shalleck-now-seen-as-tammany-choice.html | SHALLECK NOW SEEN AS TAMMANY CHOICE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/pensions-in-foreign-service-provisions-in-projected-bill-asked-for.html | Pensions in Foreign Service; Provisions in Projected Bill Asked for Retired Officers | True | POST WHEELER, | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/churchill-marshall-talk-world-tension-believed-discussed-by-the-war.html | CHURCHILL, MARSHALL TALK; World Tension Believed Discussed by the War Leaders | True | By Lewis Woodspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/community-action-for-health-urged-basil-oconnor-tells-national.html | COMMUNITY ACTION FOR HEALTH URGED; Basil O'Connor Tells National Council Each Section Must Seek Own Safeguards | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/selfhelp-room-units-in-a-boston-hospital-expected-to-cut-much.html | 'Self-Help' Room Units in a Boston Hospital Expected to Cut Much Nursing Routine | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ocean-grove-noted-for-blue-laws-gets-set-to-mark-80th-anniversary.html | Ocean Grove, Noted for Blue Laws, Gets Set to Mark 80th Anniversary | True | By George Zuckermanspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/light-tubes-held-a-health-hazard-broken-fluorescent-fixture-can.html | LIGHT TUBES HELD A HEALTH HAZARD; Broken Fluorescent Fixture Can Spread Poison, Medical Journal Writer Warns | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rally-to-cross-river-second-meeting-is-scheduled-for-newark-on.html | 'RALLY' TO CROSS RIVER; Second Meeting Is Scheduled for Newark on Tuesday | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/britain-tightening-trade-ban-on-east-curtailing-more-exports-as-of.html | BRITAIN TIGHTENING TRADE BAN ON EAST; Curtailing More Exports as of Potential Military Value to the Soviet Bloc BRITAIN TIGHTENS TRADE BAN ON EAST | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/decision-nearing-on-prestige-liner-maritime-commission-works-out.html | DECISION NEARING ON PRESTIGE LINER; Maritime Commission Works Out Formula -- Plan May Be Completed Within Week | True | By George Horne special To The New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/miss-brandeis-in-new-job-to-be-on-discipline-committee-with-end-of.html | MISS BRANDEIS IN NEW JOB; To Be on Discipline Committee With End of Regents Term | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rossetto-holds-lead-in-chess-tournament.html | ROSSETTO HOLDS LEAD IN CHESS TOURNAMENT | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-york-students-in-parley-at-vassar.html | NEW YORK STUDENTS IN PARLEY AT VASSAR | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/tornadoes-in-south-kill-7-and-injure-54.html | TORNADOES IN SOUTH KILL 7 AND INJURE 54 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/farewell-recital-by-miss-michelson-pianist-due-to-leave-for-israel.html | FAREWELL RECITAL BY MISS MICHELSON; Pianist, Due to Leave for Israel Soon, Gives Final Program of Romantic Music Here | True | By Noel Straus | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/czechs-seize-fifth-allied-aide.html | Czechs Seize Fifth Allied Aide | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-board-acts-on-federal-job-bias.html | TRUMAN BOARD ACTS ON FEDERAL JOB BIAS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/industrial-site-sold-in-flushing-general-steel-products-gets-former.html | INDUSTRIAL SITE SOLD IN FLUSHING; General Steel Products Gets Former Lane Lifeboat Property From RFC | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bethlehem-steel-in-chilean-deal-development-of-iron-mines-there.html | BETHLEHEM STEEL IN CHILEAN DEAL; Development of Iron Mines There Reported Assured by New Contract | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/while-rents-are-fixed-relief-for-property-owners-declared-urgent-to.html | While Rents Are Fixed; Relief for Property Owners Declared Urgent to Meet Increased Costs | True | HENRY W. HOWELL JR. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/assembly-adopts-baby-racket-bill-measure-tightening-licensing-of.html | ASSEMBLY ADOPTS BABY 'RACKET' BILL; Measure Tightening Licensing of Maternity Hospitals Is Sent to Governor | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/clearings-show-decline-14077979000-total-in-nation-below-level-of.html | CLEARINGS SHOW DECLINE; $14,077,979,000 Total in Nation Below Level of 1948 Week | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/variegated-belts-made-adjustable-floral-ropes-beads-leathers.html | VARIEGATED BELTS MADE ADJUSTABLE; Floral Ropes, Beads, Leathers Including Dogleash Offered for the Whittled Waist | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/nuptials-are-held-for-camilla-poor-she-weas-wite-atin-at-her.html | NUPTIALS ARE HELD FOR CAMILLA POOR; She Weas W--ite atin at Her Wedding to David B. Carlisle in Passaic Residence | True | Special to gw Yo' Tnxs. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/cuts-sheet-steel-price.html | Cuts Sheet Steel Price | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/yorkville-gray-market-in-marks-is-thriving-among-small-shops-german.html | Yorkville Gray Market in Marks Is Thriving Among Small Shops; GERMAN MARKS BEING SOLD IN YORKVILLE MARK GRAYMARKET IN YORKVILLE HUMS | True | By Will Lissner | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/reds-seek-return-of-volksdeutsche-rumania-tries-to-lure-58000-now.html | REDS SEEK RETURN OF VOLKSDEUTSCHE; Rumania Tries to Lure 58,000 Now in Austria -- Hungary Said to Make Same Move | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/tracerlab-files-for-104000-shares-operators-in-field-of-nuclear.html | TRACERLAB FILES FOR 104,000 SHARES; Operators in 'Field of Nuclear Physics' Registers Common Stock With the SEC TRACERLAB FILES FOR 104,000 SHARES | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/canadian-minister-to-retire.html | Canadian Minister to Retire | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rise-in-gas-rates-permitted-to-stay-commission-rejects-city-plea-to.html | RISE IN GAS RATES PERMITTED TO STAY; Commission Rejects City Plea to Rescind $11,000,000 Order to Edison NO APPEAL TO COURT NOW Corporation Counsel Aide Still Hopes Ruling on Increase Will Be Withdrawn | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/small-papers-hit-postal-increases-they-protest-a-proposal-that-lets.html | SMALL PAPERS HIT POSTAL INCREASES; They Protest a Proposal That Lets Postmasters Decide What Is Advertising | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mayor-to-attend-film-premier.html | Mayor to Attend Film Premier | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/spahn-of-braves-tops-reds.html | Spahn of Braves Tops Reds | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/utility-to-offer-bonds-rochester-gas-to-ask-public-bids-on-16677000.html | UTILITY TO OFFER BONDS; Rochester Gas to Ask Public Bids on $16,677,000 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/pakistan-is-accused-of-bombing-pathans.html | PAKISTAN IS ACCUSED OF BOMBING PATHANS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/philadelphia-permits-rally.html | Philadelphia Permits Rally | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/traders-in-cotton-wait-on-eca-funds-business-is-restricted-with.html | TRADERS IN COTTON WAIT ON ECA FUNDS; Business Is Restricted, With Closing Prices 3 Points Lower to 4 Higher | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/knicks-favored-over-baltimore-new-york-pro-quintet-in-top-shape-for.html | KNICKS FAVORED OVER BALTIMORE; New York Pro Quintet in Top Shape for Series Final on Garden Court Tonight | True | By Louis Effrat | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/cubs-overcome-browns-12-7.html | Cubs Overcome Browns, 12 -- 7 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/abroad-a-stone-from-the-acropolis-and-earth-from-karditsa.html | Abroad; A Stone From the Acropolis and Earth From Karditsa | True | By Anne O'Hare McCormick | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/clifton-slusser-g00dyear-aide-56-vice-president-of-tire-firm.html | CLIFTON SLUSSER, G00DYEAR AIDE, 56; Vice President of Tire Firm, Production Expert, Diesm Began as Clerk in 1911 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/safe-flying.html | SAFE FLYING | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/elected-to-directorate-of-vulcan-detinning-co.html | Elected to Directorate Of Vulcan Detinning Co. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/canada-sets-wheat-price.html | Canada Sets Wheat Price | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/hoover-group-maps-new-overseas-unit-single-administrative-agency-is.html | HOOVER GROUP MAPS NEW OVERSEAS UNIT; Single Administrative Agency Is Suggested -- Tax Revision and Research Study Urged HOOVER UNIT MAPS OVERSEAS PROGRAM | True | By Charles Hurdspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/strife-at-tin-mine-ends-bolivian-operations-resumed-as-rival-unions.html | STRIFE AT TIN MINE ENDS; Bolivian Operations Resumed as Rival Unions Fight | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/arthur-j-choinard.html | ARTHUR J. CHOINARD | True | Special to T NL'W YO 'nwr_ | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/crowded-housing-brings-owner-fine-landlord-made-fire-hazard.html | CROWDED HOUSING BRINGS OWNER FINE; Landlord Made 'Fire Hazard Apartment House Into Rooms for 1,200 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/coop-apartments-purchased.html | 'Co-Op' Apartments Purchased | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dr-stanley-vandersall.html | DR. STANLEY VANDERSALL[ | True | Special to THE NZW YOZ] ES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-acclaims-a-reviving-greece-he-issues-statement-for-her.html | TRUMAN ACCLAIMS A REVIVING GREECE; He Issues Statement for Her Independence Day, as Navy Joins in Athens Festivities | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/nlrb-ruling-hints-defeat-for-lewis-board-permits-vote-at-which-umw.html | NLRB RULING HINTS DEFEAT FOR LEWIS; Board Permits Vote at Which UMW Is Off Ballot and Rival Group Alone Is Listed | True | By Louis Starkspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/sforza-leaves-for-paris.html | Sforza Leaves for Paris | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/icc-examiners-favor-merger-of-two-roads.html | ICC EXAMINERS FAVOR MERGER OF TWO ROADS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/arab-memoranda-sought.html | Arab Memoranda Sought | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/local-option-rent-provision-is-agreed-to-by-the-conferees-plan.html | Local Option Rent Provision Is Agreed To by the Conferees; Plan Would Let Cities, Towns, Villages End Curbs With Consent of Governor -- Bill Pushed to Beat Thursday Deadline CONFEREES ACCEPT RENT 'HOME RULE' | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/richardson-boat-control-shifts.html | Richardson Boat Control Shifts | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/i-dr-milton-bodenheimer.html | I DR. MILTON BODENHEIMER | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/negro-houses-dynamited-3-just-bought-in-birmingham-blown-up-no-one.html | NEGRO HOUSES DYNAMITED; 3 Just Bought in Birmingham Blown Up -- No One Hurt | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/taxpayer-stores-among-bronx-sales.html | TAXPAYER STORES AMONG BRONX SALES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/kerr-is-honored-by-france.html | Kerr Is Honored by France | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/heads-life-insurance-inquiry.html | Heads Life Insurance Inquiry | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/british-baroness-dies-in-a-convent-in-york.html | BRITISH BARONESS DIES IN A CONVENT IN YORK | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/joseph-s-blume.html | JOSEPH S. BLUME | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/la-motta-captures-split-decision-over-villemain-eagan-will.html | La Motta Captures Split Decision Over Villemain; Eagan Will Investigate; 11,491 BOO VERDICT FOR BRONX FIGHTER Crowd and Officials Disagree as La Motta Is Adjudged Victor Over Villemain EVEN WINNER SURPRISED One Judge, Most Writers at the Ringside Favor Frenchman in 12-Round Contest | True | By Joseph C. Nichols | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/reynolds-excels-as-phils-lose-60-yanks-star-yields-one-hit-in-7.html | REYNOLDS EXCELS AS PHILS LOSE, 6-0; Yanks Star Yields One Hit in 7 Innings, Hood One in 2 -- Young to Be Dropped | | By James P. Dawsonspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ohio-extortionist-gets-15-years.html | Ohio Extortionist Gets 15 Years | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/125000-cerebralpalsy-outlay-by-state-to-treat-children-train.html | $125,000 Cerebral-Palsy Outlay by State To Treat Children, Train Specialists Urged | | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/chemical-concern-bought.html | Chemical Concern Bought | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/changing-trade-barriers-abroad-squeeze-businessmen-in-belgium.html | Changing Trade Barriers Abroad Squeeze Businessmen in Belgium; Stabilization of European Market Is Urged -- Social Security System Also Tends to Force Prices Above the U. S. Level | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/elected-by-snellenburg-arthur-bloch-named-president-dr-emmett-board.html | ELECTED BY SNELLENBURG; Arthur Bloch Named President, Dr. Emmett Board Chairman | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-iron-find-in-quebec-premier-reports-discoveries-extending-field.html | NEW IRON FIND IN QUEBEC; Premier Reports Discoveries Extending Field of Ore | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ana-plans-to-meet-competition-urged-speakers-tell-parley-to-step-up.html | ANA PLANS TO MEET COMPETITION URGED; Speakers Tell Parley to Step Up Ingenuity, Risk-Taking to Cope With Problem ANA PLANS TO MEET COMPETITION URGED | | By Brendan M. Jonesspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/london-animals-have-benefactor.html | London Animals Have Benefactor | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/du-pont-reduces-pigment-prices.html | Du Pont Reduces Pigment Prices | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/radio-and-television-opening-ceremonies-of-general-assembly-on.html | Radio and Television; Opening Ceremonies of General Assembly on April 5 to Be Covered by Video Pool | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/venezuela-may-fix-150-rayon-tariff-exporters-reveal-proposal-and.html | VENEZUELA MAY FIX 150% RAYON TARIFF; Exporters Reveal Proposal and See Blow to U. S. Trade -- New Protest Planned | | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/eleanor-montell.html | ELEANOR MONTELL | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-brickmaking-machine.html | New Brick-Making Machine | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/motor-wheels-meeting.html | Motor Wheel's Meeting | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-yorker-wins-2000-prize-in-corcoran-gallery-exhibition.html | New Yorker Wins $2,000 Prize In Corcoran Gallery Exhibition | | By Howard Devree | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truckers-protest-bridge-toll-rise-whitestone-and-triboroughs.html | TRUCKERS PROTEST BRIDGE TOLL RISE; Whitestone and Triborough's Increase on Heavy Vehicles Is Called Unwarranted | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/townsfolk-plan-to-buy-artificial-hand-for-baby.html | Townsfolk Plan to Buy Artificial Hand for Baby | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/culturists-evade-queries-of-press-peace-delegates-deliver-set.html | 'CULTURIST'S EVADE QUERIES OF PRESS' 'Peace' Delegates Deliver Set Statements on 'Military Blocs' at Interview ATTACK 'ENEMIES OF PEACE' Shapley Says Conference Has Been 'Falsely Labeled' as Pro-Communist | True | By Charles Grutzner | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/age-ousts-bulganin-gen-smith-thinks.html | AGE OUST'S BULGANIN, GEN. SMITH THINKS | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/vlctog-a-legsner-banker-84-is-dead-former-chairman-of-bowery.html | VICTOg A. LEgSNER, BANKER, 84, IS DEAD,; Former Chairman of Bowery Sivings, President 1927-31, Was Leader in Brooklyn | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/gonzales-rallies-to-defeat-mneill-gains-indoor-tennis-final-in-four.html | GONZALES RALLIES TO DEFEAT M'NEILL; Gains Indoor Tennis Final in Four Sets -- Talbert Downs Kovaleski, 6-2, 6-2, 6-1 | True | By Allison Danzig | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/all-on-downed-c82-safe-message-is-received-from-u-s-plane-that.html | ALL ON DOWNED C-82 SAFE; Message Is Received From U. S. Plane That Crashed in Arctic | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-port-of-entry-in-texas.html | New Port of Entry in Texas | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/lookouts-offer-newsom-contract.html | Lookouts Offer Newsom Contract | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/deaths-of-8-laid-to-wood-alcohol-fatalities-in-the-bowery-area.html | DEATHS OF 8 LAID TO WOOD ALCOHOL; Fatalities in the Bowery Area Largest Among Derelicts Since Prohibition Era | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/g-otis-wright.html | G. OTIS WRIGHT | True | Spectal to Ts Nv Yoc Trr, | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/red-cross-hospital-aid.html | Red Cross Hospital Aid | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/pennsylvania-lists-hunting-toll.html | Pennsylvania Lists Hunting Toll | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/yugoslav-unions-ask-aid-of-wftu-demand-end-to-prague-radio-lies.html | YUGOSLAV UNIONS ASK AID OF WFTU; Demand End to Prague Radio 'Lies' About Belgrade, but Assail Imperialist Bloc | True | By M. S. Handlerspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/altmeyer-favors-4-tax-on-payroll-tells-house-body-actually-6-is.html | ALTMEYER FAVORS 4% TAX ON PAYROLL; Tells House Body Actually 6% Is Needed to Widen Security, Make It Self-Sustaining | True | By John D. Morrisspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/piped-ferry-music-runs-into-discord-voice-of-staten-island-trade.html | PIPED FERRY MUSIC RUNS INTO DISCORD; Voice of Staten Island Trade Resents Commercials Luring Shoppers to Manhattan | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/louis-p-klein.html | LOUIS P, KLEIN | True | Special to T] sw Yo Tzars. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/engineers-back-roads-brotherhood-opposes-federal-claims-for.html | ENGINEERS BACK ROADS; Brotherhood Opposes Federal Claims for Repayments | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/landlord-75-committed-mental-observation-is-ordered-after-tenants.html | LANDLORD, 75, COMMITTED; Mental Observation Is Ordered After Tenant's Charges | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/gasoline-racket-losing-french-paper-says-black-market-is-facing.html | GASOLINE RACKET LOSING; French Paper Says Black Market Is Facing Extinction | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ruling-on-pay-eased-for-guard-veterans.html | RULING ON PAY EASED FOR GUARD VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/rexgon-r-sterling-of-s-was74-cofounder-of-humble-oil-co-is-dead-in.html | rEX-GoN. R. STERLING OF S, WAS74; Co-Founder of Humble Oil Co. Is Dead in Fort Worth-- Was State's Leader in 193t-32. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/designers-now-see-children-as-people.html | DESIGNERS NOW SEE CHILDREN AS PEOPLE | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/i-dr-alfred-l-franklin.html | I DR. ALFRED L. FRANKLIN | True | Special to Tm Nv Yo TnEs. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/neguib-bey-sarruf.html | NEGUIB BEY SARRUF | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/state-road-outlay-85-millions-in-1948-tallamy-reports-award-of-156.html | STATE ROAD OUTLAY 85 MILLIONS IN 1948; Tallamy Reports Award of 156 Contracts in Year -- Post-War Total $195,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/loews-income-up-inducing-optimism-16week-earnings-60c-a-share.html | LOEW'S INCOME UP, INDUCING OPTIMISM; 16-Week Earnings 60c a Share, Against 49c Year Ago -- F. J. Holleran Added to Board LOEW'S INCOME UP, INDUCING OPTIMISM | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/communist-terms-clarified-at-trial-glossary-covers-some-errors-laid.html | COMMUNIST TERMS CLARIFIED AT TRIAL; Glossary Covers Some Errors Laid to Browder Such as 'Right Opportunist Deviationism' | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/advocates-of-mva-assail-its-critics-basin-interagency-committee-is.html | ADVOCATES OF MVA ASSAIL ITS CRITICS; Basin Inter-Agency Committee Is Aroused by Hoover Task Force Attack on Proposals | True | By William M. Blairspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/will-sing-at-oyster-bay.html | Will Sing at Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/state-job-bias-cut-in-48-dewey-told-commission-on-discrimination.html | STATE JOB BIAS CUT IN '48, DEWEY TOLD; Commission on Discrimination Says Minorities' Inadequate Training Bars Faster Gain | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/woman-recluse-71-dead-she-lived-alone-in-costly-style-in-house-in.html | WOMAN RECLUSE, 71, DEAD; She Lived Alone in Costly Style in House in Mt. Kisco | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/sheriff-t-v-ehrbar-of-westchester-51.html | SHERIFF T. V. EHRBAR ' OF WESTCHESTER, 51 | True | Special to Nz'W No Tnr. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/eire-doubles-gasoline-ration.html | Eire Doubles Gasoline Ration | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/n-y-army-teams-set-fencing-pace-navy-nearest-rival-as-2day-ncaa.html | N. Y., ARMY TEAMS SET FENCING PACE; Navy Nearest Rival as 2-Day N.C.A.A. 3-Weapon Tourney Begins at West Point | True | By Michael Straussspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/riggs-mahony-at-camden-track.html | Riggs Mahony at Camden Track | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/roller-derby-star-hurt-reynolds-breaks-leg-in-spill-brooklyn-tops.html | ROLLER DERBY STAR HURT; Reynolds Breaks Leg in Spill -- Brooklyn Tops Bronx, 12-9 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bobbin-makers-get-pay-rise.html | Bobbin Makers Get Pay Rise | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/israelis-fear-loss-of-political-war-tel-aviv-concerned-as-pressure.html | ISRAELIS FEAR LOSS OF POLITICAL WAR; Tel Aviv Concerned as Pressure Against Jews Is Applied in Arab World and East Bloc | | By Gene Currivanspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/coal-output-sharply-off.html | Coal Output Sharply Off | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/irene-perlman-to-be-bride.html | Irene Perlman to Be Bride | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/auto-production-down-114110-units-reported-for-week-compared-with.html | AUTO PRODUCTION DOWN; 114,110 Units Reported for Week Compared with 115,671 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/wide-grain-buying-puts-close-at-top-all-cereals-are-up-for-day-in.html | WIDE GRAIN BUYING PUTS CLOSE AT TOP; All Cereals Are Up for Day in Chicago -- Higher Government Bids Give Impetus | | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/brazilian-warns-on-us-buying-drop-trade-bureau-chief-says-dip-of.html | BRAZILIAN WARNS ON U.S. BUYING DROP; Trade Bureau Chief Says Dip of $15,000,000 May Delay Paying of Debts Here | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/2-sugar-refiners-raise-prices.html | 2 Sugar Refiners Raise Prices | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/marzani-to-start-prison-term.html | Marzani to Start Prison Term | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-greets-korean-accepts-with-pleasure-first-envoys-credentials.html | TRUMAN GREETS KOREAN; Accepts 'With Pleasure' First Envoy's Credentials | True | Special to THE NEW YORK TIMES | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/india-to-purge-reds-in-regime.html | India to Purge Reds in Regime | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/albany-votes-bill-to-let-cities-seize-land-for-parking-sites-bill.html | Albany Votes Bill to Let Cities Seize Land for Parking Sites; BILL TO AID PARKING IN CITY IS APPROVED | True | By Douglas Dalesspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/less-steel-allocations-net-cut-of-94244-tons-a-month-announced-for.html | LESS STEEL ALLOCATIONS; Net Cut of 94,244 Tons a Month Announced for June | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/students-want-new-paper.html | Students Want New Paper | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/commons-accepts-bill-on-censorship-votes-76-to-37-for-2d-reading-of.html | COMMONS ACCEPTS BILL ON CENSORSHIP; Votes 76 to 37 for 2d Reading of Proposal to Abolish Control Over Stage Productions | | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/chiang-linked-to-fund-squabble.html | Chiang Linked to Fund Squabble | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-proceedings-in-the-u-n.html | The Proceedings. In the U. N. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/charles-e-durr.html | CHARLES E. DURR | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/bowen-astronomer-honored.html | Bowen, Astronomer, Honored | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/senate-democrats-delay-vote-on-eca-sevenhour-debate-on-funds-blocks.html | SENATE DEMOCRATS DELAY VOTE ON ECA; Seven-Hour Debate on Funds Blocks Action, but Passage Is Expected Next Week | | By Felix Belair Jr.special To the New York Times. | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/judith-frank-engaged-to-wed.html | Judith Frank Engaged to Wed| | True | Special to NwrOiP TII,S, I | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-s-report-irks-russian-official-in-austria-protests-a-news-story.html | U. S. REPORT IRKS RUSSIAN; Official in Austria Protests News Story Listing Agreements | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/railroads-again-ask-for-higher-mail-pay.html | RAILROADS AGAIN ASK FOR HIGHER MAIL PAY | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/most-staples-off-but-sugar-rises-coffee-futures-easy-in-late.html | MOST STAPLES OFF BUT SUGAR RISES; Coffee Futures Easy in Late Trading After Early Steadiness -- Cottonseed Oil at New Low | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/toledo-minister-dies-at-104-j.html | Toledo Minister Dies at 104 J | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/lumber-production-off-125-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 12.5% Drop Reported for Week Compared With Year Ago | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/loss-on-housing-seen-warren-fears-faulty-contracts-favor-the.html | LOSS ON HOUSING SEEN; Warren Fears Faulty Contracts Favor the Builders | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/clay-spares-another-in-malmedy-reviews.html | CLAY SPARES ANOTHER IN MALMEDY REVIEWS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/brooks-set-back-montreal-by-30-mcglothin-and-minner-pitch-3hitter.html | BROOKS SET BACK MONTREAL BY 3-0; McGlothin and Minner Pitch 3-Hitter for the Dodgers -- Newcombe Is Loser | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/city-is-planning-a-spring-cleanup-parades-posters-and-rallies-to.html | CITY IS PLANNING A SPRING CLEAN-UP; Parades, Posters and Rallies to Publicize Campaign, Set Tentatively for May 2-14 FOR COOPERATION WITH CITY'S SANITATION DEPARTMENT City-Wide Clean-Up Is Planned; Parades, Rallies to Publicize Drive | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/union-bars-order-to-join-with-uaw-farm-equipment-group-votes.html | UNION BARS ORDER TO JOIN WITH UAW; Farm Equipment Group Votes Unanimously Not to Obey Murray 'Ultimatum' | True | By George Eckelspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/utilitys-plan-approved-rochester-gas-and-electric-will-offer-bonds.html | UTILITY'S PLAN APPROVED; Rochester Gas and Electric Will Offer Bonds and Stock | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/senator-dante-veroni.html | SENATOR DANTE VERONI | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/road-drops-passenger-service.html | Road Drops Passenger Service | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/un-spurs-aid-inquiry-on-backward-nations.html | U.N. SPURS AID INQUIRY ON BACKWARD NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/takes-marketing-office-for-world-bank-here.html | Takes Marketing Office For World Bank Here | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/parker-gains-net-final.html | Parker Gains Net Final | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/s-leroy-ackerly.html | S. LEROY ACKERLY | True | Special to Tins Nw YO 'azs. | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/state-banking-affairs-special-to-the-new-york-times.html | STATE BANKING AFFAIRS; Special to THE NEW YORK TIMES. | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/fight-for-congress-seat-ends.html | Fight for Congress Seat Ends | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/germans-expect-revival.html | Germans Expect Revival | True | By Drew Middletonspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/britain-is-assailed-on-barter-trading-marsh-tells-canadian-credit.html | BRITAIN IS ASSAILED ON BARTER TRADING; Marsh Tells Canadian Credit Men Half of World Is Led by Cripps in Practice DEAL WITH SWEDEN LISTED Cites $171 Newsprint Against $100 in Dominion -- Sees Pound-Dollar Gap Widened | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/deals-on-long-island-homes-conveyed-in-rockville-centre-and-alden.html | DEALS ON LONG ISLAND; Homes Conveyed in Rockville Centre and Alden Terrace | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/czech-officer-said-to-have-fled.html | Czech Officer Said to Have Fled | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/r-littleford-jr-billboard-editor.html | R. Littleford Jr. Billboard Editor | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/charles-b-hoyt-59-collected-ceramics.html | CHARLES B. HOYT, 59, COLLECTED CERAMICS | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/two-u-s-entries-rated-1001-shots-caddie-ii-and-replica-to-run-in-4.html | TWO U. S. ENTRIES RATED 100-1 SHOTS; Caddie II and Replica to Run in 4 1/2-Mile Aintree Chase Before 300,000 Today CROMWELL 6-1 FAVORITE Cloncarrig Second Choice at 10-1 for $36,868 Prize -- Police Guard Starters | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/german-shipbuilder-flying-here.html | German Shipbuilder Flying Here | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/carter-outswims-verdeur-in-upset-takes-200yard-breaststroke-title.html | CARTER OUTSWIMS VERDEUR IN UPSET; Takes 200-Yard Breast-Stroke Title in 2:14.8, Tenth of Second Off World Mark | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/3-naval-balloons-down-training-flights-end-upstate-two-make-forced.html | 3 NAVAL BALLOONS DOWN; Training Flights End Up-State -- Two Make Forced Landings | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/w-s-a-keeps-relay-title-first-team-wins-metropolitan-400yard.html | W. S. A. KEEPS RELAY TITLE; First Team Wins Metropolitan 400-Yard Free-Style Easily | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/the-citys-fiveyear-plan.html | THE CITY'S FIVE-YEAR PLAN | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/advertising-news.html | Advertising News | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/et-to-offer-play-by-vivian-connell-nineteenth-hole-of-europe-to-be.html | ET TO OFFER PLAY BY VIVIAN CONNELL; 'Nineteenth Hole of Europe' to Be Given Today, Tomorrow at Lenox Hill Playhouse | True | By Louis Calta | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/90-defendants-freed-in-cheese-price-suit.html | 90 DEFENDANTS FREED IN CHEESE PRICE SUIT | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/truman-withdraws-singer-nomination.html | TRUMAN WITHDRAWS SINGER NOMINATION | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/5th-state-school-shut-laurens-latest-to-be-closed-by-widespread.html | 5TH STATE SCHOOL SHUT; Laurens Latest to Be Closed by Widespread Student Illness | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/india-weighs-moves-to-help-indonesians.html | INDIA WEIGHS MOVES TO HELP INDONESIANS | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/this-is-no-surprise.html | This Is No Surprise | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/child-to-mrswilliam-schulmani.html | Child to Mrs.,William Schulmani | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/revercomb-dp-act-assailed-by-celler.html | REVERCOMB DP ACT ASSAILED BY CELLER | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/radio-time-bid-rejected-critics-of-one-great-hour-told-show-is-not.html | RADIO TIME BID REJECTED; Critics of 'One Great Hour' Told Show Is Not Controversial | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/hangs-himself-in-closet-retired-cigar-manufacturer-despondent-found.html | HANGS HIMSELF IN CLOSET; Retired Cigar Manufacturer, Despondent, Found by Son | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/how-they-voted.html | HOW THEY VOTED | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/flora-mai-holly-honored-connecticut-pen-women-branch-gives-a.html | FLORA MAI HOLLY HONORED; Connecticut Pen Women Branch Gives a Luncheon for Her | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/javits-for-new-coalition-wants-liberals-in-both-parties-to-end.html | JAVITS FOR NEW COALITION; Wants Liberals in Both Parties to End Congress 'Paralysis' | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/lamme-medal-awarded-to-expert-in-television.html | Lamme Medal Awarded To Expert in Television | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/dr-iax-m-peet-63-a-brain-specialist-michigan-neurosurgeon-dies.html | DR. IAX M. PEET, 63, A BRAIN SPECIALIST; Michigan Neuro-Surgeon Dies --Devised Operation for High Blood Pressure Relief | True | Special'to 'I"a= NEW YoRK TIMZB. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mrs-ignaz-sobotka.html | MRS. IGNAZ SOBOTKA | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/new-annuity-plan-at-cooperbessemer.html | NEW ANNUITY PLAN AT COOPER-BESSEMER | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/eisler-directed-reds-in-u-s-for-kremlin-witness-says-direction-of.html | Eisler Directed Reds in U. S. For Kremlin, Witness Says; DIRECTION OF REDS DESCRIBED TO JURY | True | By Russell Porter | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/toscanini-82-rehearses-spends-afternoon-drilling-cast-for-aida.html | TOSCANINI, 82, REHEARSES; Spends Afternoon Drilling Cast for 'Aida' Broadcast Today | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/evicted-woman-gets-writ-agent-and-owner-of-building-must-explain.html | EVICTED WOMAN GETS WRIT; Agent and Owner of Building Must Explain Action to Court | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/kresge-heiress-engaged-mrs-anne-breckenridge-to-be-bride-of-john.html | KRESGE HEIRESS ENGAGED; Mrs. Anne Breckenridge to Be Bride of John Watling Jr., | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/togliatti-denies-decline-in-party-insists-the-duespaying-italian.html | TOGLIATTI DENIES DECLINE IN PARTY; Insists the Dues-Paying Italian Communists on June 30 Will Equal Last Year's Total | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/woman-is-slain-in-park-ave-home-strangler-believed-subway-suicide.html | Woman Is Slain in Park Ave. Home; Strangler Believed Subway Suicide; WOMAN MURDERED IN PARK AVE. HOME | True | By Alexander Feinberg | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/final-to-alexander-banks.html | Final to Alexander, Banks | True | | | C1B 183846 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/mulej-takes-slalom-title.html | Mulej Takes Slalom Title | | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/home-furnishers-may-cut-buying-some-stores-reported-ready-to-reduce.html | HOME FURNISHERS MAY CUT BUYING; Some Stores Reported Ready to Reduce Commitments for Goods 10 to 15% | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/u-s-welcomes-british-action.html | U. S. Welcomes British Action | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/eisenhower-is-ill-of-stomach-ailment.html | EISENHOWER IS ILL OF STOMACH AILMENT | True | Special to THE NEW YORK TIMES. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/who-initiates-armed-action-still-senate-pact-problem-question.html | Who Initiates Armed Action Still Senate Pact Problem; Question Whether President or Congress Has Authority Dates Back to Hamilton | True | By James Restonspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/means-for-study-of-life-reported-sensitive-method-to-analyze.html | MEANS FOR STUDY OF LIFE REPORTED; Sensitive Method to Analyze Chemical Substances Is Described at Meeting AIDS IMMUNITY RESEARCH Combining of Antibodies With Germs They Neutralize Is Revealed by Scientist | True | By William L. Laurence | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/london-editor-is-jailed-for-murder-story-largestselling-daily-paper.html | London Editor Is Jailed for Murder Story; Largest-Selling Daily Paper Fined $40,000 | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/smith-speaks-here-army-week-first-talk-since-leaving-moscow.html | Smith Speaks Here Army Week; First Talk Since Leaving Moscow | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/jersey-plant-sold-property-in-westfield-acquired-by-novelty.html | JERSEY PLANT SOLD; Property in Westfield Acquired by Novelty Manufacturer | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/i-former-lumberjack-dies-at-1001.html | I Former Lumberjack Dies at 1001 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/stranahans-66-paces-big-field-as-greensboro-open-golf-starts-toledo.html | Stranahan's 66 Paces Big Field As Greensboro Open Golf Starts; Toledo Amateur Equals Competitive Course Record -- Mangrum, Bulla and Palmer Get 67s -- Middlecoff, Snead, Metz Card 68 | True | | | C1B 183846 | |
| 1949-03-26 | 1949-03-26 | https://www.nytimes.com/1949/03/26/archives/ren-william-e-searles-i.html | [ REN. WILLIAM E. SEARLES I | True | | | C1B 183846 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jjoyanne-thomas-ro-wed-i-finch-alumna-fiancee-of-r-e-carter-a.html | jJOYANNE THOMAS r'o WED; I Finch Alumna Fiancee of R. E. Carter, a Senior at Penn | True | 8pectal to Tmz NEw No TrMu. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/amputees-courage-victory-in-my-hands-by-harold-russell-with-victor.html | Amputee's Courage; VICTORY IN MY HANDS. By Harold Russell with Victor Rosen. 280 pp. New York: Creative Age Press. $2.50. | True | By A. H. Weiler | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/from-west-to-east-a-panorama-of-change-in-london-as-in-teheran-in.html | From West to East: A Panorama of Change; In London as in Teheran, in Berlin as in Rome, there is new spirit, strong hope, great caution. From West to East: A Panorama of Change | True | By Anne O'Hare McCormick | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/yankees-lose-to-braves-by-53-as-marshall-is-pounded-in-7th-boston.html | Yankees Lose to Braves by 5-3 As Marshall Is Pounded in 7th; Boston Triumphs After Being Held to One Blow in First 6 Innings by Vic Raschi -Bombers Get Runs on 3 Elliott Errors BRAVES FIVE IN 7TH DOWN YANKEES, 5-3 | True | By James P. Dawsonspecial To the New York Times | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pope-urges-housing-says-more-homes-should-be-built-in-private.html | POPE URGES HOUSING; Says More Homes Should be Built in Private Competition | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/states-and-cities-look-ahead-conferees-agreed-on-rentcurb-term.html | States and Cities Look Ahead; CONFEREES AGREED ON RENT-CURB TERM | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/voznesensky-book-out-in-red-version-communists-rush-translation.html | VOZNESENSKY BOOK OUT IN RED VERSION; Communists Rush Translation Into Print -- Some Basic Changes Are Noted | True | By Will Lissner | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/serkin-presents-a-piano-program-artist-plays-at-his-best-in-five.html | SERKIN PRESENTS A PIANO PROGRAM; Artist Plays at His Best in Five Etudes of Debussy at Only Recital Here This Season | True | N. S. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ar-xrr-4z-rars.html | Ar xrR 4z rARs | True | Special to TB NLV YO Trgr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/soviet-influence-in-polish-zoo.html | Soviet 'Influence' in Polish Zoo | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/university-hails-graham-resignation-to-become-senator-is-accepted.html | UNIVERSITY HAILS GRAHAM; Resignation to Become Senator Is Accepted by Committee | True | | | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/afl-and-tuc-shape-new-antired-body-report-gains-in-formation-of.html | AFL AND TUC SHAPE NEW ANTI-RED BODY; Report Gains in Formation of World Group to Offset WFTU -- CIO Difficulty Studied | True | By Louis Starkspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mr-maugham-declares-himself.html | Mr. Maugham Declares Himself | True | W. SOMERSET MAUGHAM. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dodgers-shut-out-washington-4-to-0-martin-and-banta-combine-to.html | DODGERS SHUT OUT WASHINGTON, 4 TO 0; Martin and Banta Combine to Blank Senators -- Robinson, Edwards Pace Attack DODGERS SHUT OUT WASHINGTON, 4 TO 0 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/babylonian-rosetta-new-data-deciphered-from-the-monument-of-darius.html | Babylonian Rosetta; New Data Deciphered From the Monument of Darius the Great | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/7-pastors-to-tend-jersey-migrants-council-of-churches-prepares-to.html | 7 PASTORS TO TEND JERSEY MIGRANTS; Council of Churches Prepares to Assist Annual Influx of Harvest Hand Families | True | By Preston King Sheldon | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/had-indian-sign-on-them.html | Had 'Indian' Sign on Them | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/oreiller-annexes-downhill-ski-race-french-competitor-triumphs-in.html | OREILLER ANNEXES DOWNHILL SKI RACE; French Competitor Triumphs in Harriman Cup Event at Sun Valley -- Matt Second | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/boom-town-the-wrath-and-the-wind-by-alexander-key-366-pp.html | Boom Town; THE WRATH AND THE WIND. By Alexander Key. 366 pp. Indianapolis, Ind.: Bobbs-Merrill Company. $3. | True | THEODORE PRATT. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ford-coach-output-resumes.html | Ford Coach Output Resumes | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/survey-of-the-ghost-writers-they-are-increasing-in-numbers-and.html | Survey of the Ghost Writers; They are increasing in numbers and importance -and the public is concerned as to the reason. Survey of the Ghost Writers | True | By Harry Gilroy | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/10000-may-see-johnson-take-oath-as-secretary.html | 10,000 May See Johnson Take Oath as Secretary | True | By the United Press. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hoover-unit-member-protests-criticism.html | HOOVER UNIT MEMBER PROTESTS CRITICISM | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/womans-slayer-buried-case-of-murder-and-suicide-is-closed-police.html | WOMAN'S SLAYER BURIED; Case of Murder and Suicide Is Closed, Police Say | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/debuts-at-the-zoos.html | Debuts At the Zoos | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/on-understanding-russia.html | ON UNDERSTANDING RUSSIA | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rescued-in-east-river-seaman-50-saved-by-detective-after-fall-from.html | RESCUED IN EAST RIVER; Seaman, 50, Saved by Detective After Fall From Pier | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fine-skiing-in-canada-late-season-is-making-up-for-poor-winter.html | FINE SKIING IN CANADA; Late Season Is Making Up For Poor Winter | | By Frank Elkins | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tornadoes-kill-25-in-5state-sweep-arkansas-struck-the-hardest-with.html | TORNADOES KILL 25 IN 5-STATE SWEEP; Arkansas Struck the Hardest, With Strong Blows in Oklahoma, Texas | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/language-teaching-called-inferior.html | Language Teaching Called Inferior | | LEONARD BUDER. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/evatt-decorated-by-france.html | Evatt Decorated by France | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/president-leads-world-aid-plea-urges-donations-in-churches-today-as.html | PRESIDENT LEADS WORLD AID PLEA; Urges Donations in Churches Today as Hollywood Radio Program Pictures Needs | | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/demand-forces-hotpoint-to-double-washer-output.html | Demand Forces Hotpoint To Double Washer Output | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/lois-hash-engaged-to-warren-kauder-graduate-student-at-columbia.html | LOIS HASH ENGAGED TO WARREN KAUDER; Graduate Student at Columbia Fiancee of Physician,Officer in Army Reserve Corps | | ? Spech to THZ NEW YO 'l.s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/600-europeans-live-in-paraguayan-utopia-to-escape-mistrust-neuroses.html | 600 Europeans Live in Paraguayan 'Utopia' To Escape 'Mistrust, Neuroses and War' | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/basketball-coaches-ask-curb-on-stalling.html | BASKETBALL COACHES ASK CURB ON STALLING | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/an-interview-with-clyde-kluckhohn.html | An Interview with Clyde Kluckhohn | True | By Harry M. Davis | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/california-formula-for-a-living-room.html | California Formula For a Living Room | | MARY ROCHE. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/union-for-holiday-against-taft-law-cio-farm-equipment-workers-bid.html | UNION FOR HOLIDAY AGAINST TAFT LAW; CIO Farm Equipment Workers Bid Murray Call All Labor to Map Drive for Repeal | | By George Eckelspecial To The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/moonrush-wins-handicap-one-of-four-victors-for-neves-at-golden-gate.html | MOONRUSH WINS HANDICAP; One of Four Victors for Neves at Golden Gate Fields | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-field-of-travel-hot-springs-anniversary-recalls-rapid-growth-of.html | THE FIELD OF TRAVEL; Hot Springs Anniversary Recalls Rapid Growth of Popular National Park | | By Diana Rice | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/james-carruthers.html | JAMES CARRUTHERS | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/young-horsewoman-taffys-foal-by-elisa-bialk-illustrated-by-william.html | Young Horsewoman; TAFFY'S FOAL. By Elisa Bialk. Illustrated by William Moyers. 180 pp. Boston: Houghton Mifflin Company. $2.25. | True | E. L. B. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/auto-crash-kills-2-yale-students-another-escapes-death-when-car.html | AUTO CRASH KILLS 2 YALE STUDENTS; Another Escapes Death When Car Burns After Accident at Trumball, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/weights-office-rates-934.html | Weights Office Rates 93.4% | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jersey-plumbers-pay-up-10.html | Jersey Plumbers' Pay Up 10% | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dr-s-curry-is-dead-banker-physician-7.html | DR. S. CURRY IS DEAD BANKER, PHYSICIAN, 7 | True | Special to NEW Yo | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/musicians-meet-in-dallas-national-federation-of-clubs-will-open.html | MUSICIANS MEET IN DALLAS; National Federation of Clubs Will Open Convention Today | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/berlin-reds-in-protest-80000-at-rally-denounce-ban-by-west-on.html | BERLIN REDS IN PROTEST; 80,000 at Rally Denounce Ban by West on Soviet Currency | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/solonchelsenthal.html | Solonche---lsenthal | True | Special to Tin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/culture-sessions-center-of-east-and-west-shapley-in.html | CULTURE SESSIONS CENTER ON CONFLICT OF EAST AND WEST; Shapley, in Keynote, Censures Both for Losing Sight of Own Faults -- War Talk Hit PANELS SEEK PEACE WAY 3 Canadians Seized as Reds at Waldorf -- 2 Sent Home and Third Let Stay at Columbia CONFERENCE SCANS EAST-WEST CLASH | True | By Richard H. Parke | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rossetto-victor-in-masters-chess-adds-to-lead-in-tenth-round-with.html | ROSSET TO VICTOR IN MASTERS CHESS; Adds to Lead in Tenth Round With Victory Over Pomar -Guimard Takes Fourth | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/unemployment-rolls-expected-to-decrease-if-normal-pattern-is.html | UNEMPLOYMENT ROLLS EXPECTED TO DECREASE; If Normal Pattern Is Followed, Spring Weather Will Stimulate Economy | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/homebred-maestro-a-portrait-of-walter-hendl-who-takes-over-in.html | HOME-BRED MAESTRO; A Portrait of Walter Hendl, Who Takes Over in Dallas Next Season | True | By Carter Harman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/barbara-bell_affianced-junior-at-russell-sage-will-bei-bride-of.html | BARBARA BELL_AFFIANCED]; Junior at Russell Sage Will Bel Bride of Warren S. Churchill [ | True | Special to Tz Nr, v YORR TIMES. [ | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/old-pistols-bring-270.html | Old Pistols Bring $270 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/beverly-a-edelman-irwin-solomon-wed.html | BEVERLY A. EDELMAN, IRWIN SOLOMON WED | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/simple-answers-to-those-questions.html | Simple Answers to 'Those' Questions | True | BY Catherine MacKenzie | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/william-empson-poet-of-wit-collected-poems-of-william-empson-x-113.html | William Empson -- Poet of Wit; COLLECTED POEMS OF WILLIAM EMPSON. x + 113 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Herbert Barrows | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/military-medicine-current-requirements-standards-of-practice.html | Military Medicine; Current Requirements, Standards of Practice Reviewed | True | PERRIN H. LONG | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marthur-applies-antistrikeruling-aide-orders-planned-callout.html | MARTHUR APPLIES ANTI-STRIKERULING; Aide Orders Planned Call-Out Canceled as Political Act -Union Bows to Decision | True | By Burton Cranespecial To the New York Times. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fawzia-to-marry-again-egyptian-princess-divorced-by-shah-to-wed.html | FAWZIA TO MARRY AGAIN; Egyptian Princess, Divorced by Shah, to Wed Cabinet Aide | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pukka-sahib-another-sun-another-home-by-rupert-croftcooke-240-pp.html | Pukka Sahib; ANOTHER SUN, ANOTHER HOME. By Rupert Croft-Cooke. 240 pp. New York: Henry Holt & Co. $3. | True | ISABELLE MALLET. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/colombia-fights-port-strike.html | Colombia Fights Port Strike | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ruth-jaffe-becomes-fiancee.html | Ruth Jaffe Becomes Fiancee | True | Special to Tas NV YORK TmS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/spring-on-the-moskva.html | SPRING ON THE MOSKVA | True | MARTHA SAUNDERS IRWIN | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/critics-too-nice.html | Critics Too Nice | True | SYLVIA FREEMAN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/human-guinea-pig-is-dead-of-cancer-henry-noble-hall-writer-and.html | HUMAN 'GUINEA PIG' IS DEAD OF CANCER; Henry Noble Hall, Writer and Lecturer, Kept Detailed Notes of Illness for Doctors | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cubs-option-four-players.html | Cubs Option Four Players | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/russia-and-the-atlantic-treaty-opposing-views.html | RUSSIA AND THE ATLANTIC TREATY -- OPPOSING VIEWS | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/p-anne-vinton-wed-to-yale-alumnus-wears-navy-blu_e-at-marriage-to-p.html | P ANNE VINTON WED TO YALE ALUMNUS; Wears Navy Blu_e at Marriage to Peter Henderson Jr., in St. James Church | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/chester-a-nash.html | CHESTER A. NASH | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jeanette-marlatt-married-in-jersey-bride-of-richard-jenkins-in-st.html | JEANETTE MARLATT MARRIED IN JERSEY; Bride of Richard Jenkins in St. Peter's Church, Essex Fells --Reception Held in Home | True | gcial to Tm N,'w No Ttr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/problem-lady-the-sunless-sea-by-stanley-burnshaw-191-pp-new-york.html | Problem Lady; THE SUNLESS SEA. By Stanley Burnshaw. 191 pp: New York: The Dial Press. $2.50. | True | BEATRICE SHERMAN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-judith-6rant-new-anaan-bride-married-in-st-marks-church-to.html | !MISS JUDITH 6RANT NEW (ANAAN BRIDE; Married in St. Mark's Church to Ch'ristos S. Sakellariadis of Army Airborne Troops | True | Special to Nv Yo] T-fES. I | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/belligerent-kitten-snowshoe-paws-by-margaret-s-johnson-illustrated.html | Belligerent Kitten; SNOWSHOE PAWS. By Margaret S. Johnson. Illustrated by the author. 62 pp. New York: William Morrow & Co. $2. | True | ELENA BAKER. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-thomas-l-lamont.html | MRS. THOMAS L, LAMONT | True | Special to THI Nv YORK Tra. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/27000-bet-892338-at-lincoln-downs-eastern-racing-starts-with-record.html | 27,000 BET $892,338 AT LINCOLN DOWNS; Eastern Racing Starts With Record Crowd and Wagering for Track -- Bel Beau Wins | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/millercomer.html | Miller---Comer | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/parker-victor-in-singles-beats-massip-of-spain-to-win-alexandria.html | PARKER VICTOR IN SINGLES; Beats Massip of Spain to Win Alexandria Tennis Tourney | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-williamson-becomes-fiancee-daughter-of-british-surgeon-engaged.html | MISS WILLIAMSON BECOMES 'FIANCEE; Daughter of British Surgeon Engaged to John D. Igleheart, Trinity College Student | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/soviet-employs-strategy-of-fear-against-pact-attempt-is-being-made.html | SOVIET EMPLOYS STRATEGY OF FEAR AGAINST PACT; Attempt Is Being Made to Stir Wide Opposition in Many Countries | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/elsa-l-schomaker-bride-in-brooklyn.html | ELSA L. SCHOMAKER BRIDE IN BROOKLYN | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marie-de-sibour-engaged-washington-girl-to-be-married-to-norman-b.html | MARIE DE SIBOUR ENGAGED; Washington Girl to Be Married to Norman B. Christie | True | Special to Tz lzw OK 'lr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/lake-in-jersey-lowered-musconetcong-down-6-feet-for-beach.html | LAKE IN JERSEY LOWERED; Musconetcong Down 6 Feet for Beach Improvement | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/comparable-rabbits.html | COMPARABLE RABBITS | True | JAMES HOLTON | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/monte-carlo-dice.html | MONTE CARLO DICE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/neutral.html | Neutral | True | JOSEPH D. SMALL. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/clearly-heard.html | Clearly Heard | True | WIRELESS R. GASS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/exporters-await-developing-plan-truman-proposal-to-improve-backward.html | EXPORTERS AWAIT 'DEVELOPING PLAN; Truman Proposal to Improve Backward Areas Is Called Hope of World Trade FOLLOWS MARSHALL PLAN Protection of Private Capital Invested Abroad Urged as First Step in Program | True | By Thomas F. Conroy | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-modern-artist-and-his-world-forums-and-discussions-unjustly.html | THE MODERN ARTIST AND HIS WORLD; Forums and Discussions Unjustly Question His Attitude | True | By Aline B. Louchheim | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dorothy-kritcher-affianced.html | Dorothy Kritcher Affianced | True | Special to T Nzw Yom TrMzs. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/distinctions.html | Distinctions | True | DONALD BARR | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/russian-komsomols-to-meet.html | Russian Komsomols to Meet | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-world.html | THE WORLD | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/papers-in-brazil-decry-conference.html | PAPERS IN BRAZIL DECRY CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-emma-jo-hill-w-in-baltimore-grandniece-of-justice-james-p-hill.html | MISS EMMA JO HILL W IN BALTIMORE; Grandniece of Justice James P. Hill is Married to Dr. J. H, Potter of Johns Hopkins | True | Special to TKS NwNoP, K 'rrIe, rs. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/edward-j-fenton.html | EDWARD J. FENTON | True | Special to THE Ngw YOR TnES | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/father-an-oil-executive.html | Father an Oil Executive | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/_-w-masaez-wak____eide-1-a-lumna-of-swarthmore-is-wedl-to-h-mather.html | _w MA.SA.EZ WA.K____E...IDE,; 1 A, lumna of Swarthmore Is Wedl to H, Mather Lippincott Jr, t | True | Special to NIW YORK TIMZS, | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/doris-v-clauson-to-be-married.html | Doris V. Clauson to Be Married | True | Special to THS Nsw Yom Tr. Mr.s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/w-s-conning-71-dies-broker-in-hartford.html | W. S. CONNING, 71, DIES; BROKER IN HARTFORD | True | Special to Tin: NzW oI TrMr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/maid-of-orleans-the-bells-of-heaven-the-story-of-joan-of-arc-by.html | Maid of Orleans; THE BELLS OF HEAVEN: THE STORY OF JOAN OF ARC. By Christopher Bick. Illustrated by Lauren Ford. 246 pp. New York: Dodd, Mead & Co. $3. | True | MARGARET C. SCOGGIN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/goss-calls-action-unjust.html | Goss Calls Action Unjust | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cruiser-will-join-fleet-roanoke-to-be-commissioned-april-4-at.html | CRUISER WILL JOIN FLEET; Roanoke to Be Commissioned April 4 at Philadelphia | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/norse-restoring-merchant-fleet-building-and-buying-bring-it-to.html | NORSE RESTORING MERCHANT FLEET; Building and Buying Bring It to 4,600,000 Tons, or Only 200,000 Below Pre-War | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-opera-abroad-halasz-tells-impressions-of-european-theatres.html | THE OPERA ABROAD; Halasz Tells Impressions Of European Theatres | True | By Olin Downes | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/heres-your-chance-senator.html | HERE'S YOUR CHANCE, SENATOR" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/newfoundlan d-tie-set-for-thursday-10th-province-to-join-canadian.html | NEWFOUNDLAND TIE SET FOR THURSDAY; 10th Province to Join Canadian Confederation, Ending Fight of 82 Years to Stay Free | True | By P. J. Philipspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/westinghouse-to-lay-off-1100.html | Westinghouse to Lay Off 1,100 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hook-cites-letters-in-shapley-dispute-says-they-prove-application.html | HOOK CITES LETTERS IN SHAPLEY DISPUTE; Says They Prove Application for Speaking Time Was Made Well Before 'Peace' Parley | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/son-born-to-h-albert-aschers.html | Son Born to H. Albert Aschers | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/alice-blank-fiancee-of-rutgers-alumnus.html | ALICE BLANK FIANCEE OF RUTGERS ALUMNUS | True | Special to TIz lqrW YoltK TIMXS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/terhunemass ey.html | Terhune--Massey | True | Special to T Nzw Youc T1MZS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/joan-powell-_uarrieb-jersey-girl-becomes-the-bridei-of-robert-j.html | JOAN POWELL _UARRIEB; Jersey Girl Becomes the Bridel of Robert J. Alexander J | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/st-louis-story-citizens-seek-to-enlarge-orchestras-horizons.html | ST. LOUIS STORY; Citizens Seek to Enlarge Orchestra's Horizons | True | By Howard Taubman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/offbroadway-theatre-boom-increasing-attention-being-paid-to-the.html | OFF-BROADWAY THEATRE BOOM; Increasing Attention Being Paid to Productions Presented By Various Small Groups Throughout the City | True | By J. P. Shanley | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/accounting-out-in-income-tax-case-top-court-holds-rule-must-be-to.html | ACCOUNTINGOUT IN INCOME TAX CASE; Top Court Holds Rule Must Be to Prevent Avoidance of Levy on Profits LOWER BENCHES AT ODDS Problem Was the Classification of Earnings and Deficits in Corporate Reorganization ACCOUNTING OUT IN INCOME TAX CASE | True | By Godfrey N. Nelson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/national-roundups-twentyfirst-biennial-at-the-corcoran-brooklyn.html | NATIONAL ROUND-UPS; Twenty-first Biennial at the Corcoran -- A Brooklyn Museum's Print Show | True | By Howard Devree | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/missally-funk-becomes-fiangee-student-at-southern-serrinary-will.html | MISS'SALLY FUNK BECOMES FIANGEE; Student at Southern Serr{inary { / Will Be the Bride of Jan J, R, Beaujon in August | True | Specla.l to Tmc Ngw No gs. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/an-american-philosophers-story-morris-cohens-autobiography.html | AN AMERICAN PHILOSOPHER'S STORY; Morris Cohen's Autobiography Discloses The Creative Spirit That Made Him Great A DREAMER'S JOURNEY. The Autobiography of Morris Raphael Cohen. 318 pp. Boston: The Beacon Press. $4. Philosopher | True | By Felix Frankfurter | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mary-alice-white-bride-in-capital-vassar-graduate-is-married-to.html | MARY ALICE WHITE BRIDE IN CAPITAL; Vassar Graduate Is Married to Edward N, Kimball Jr., Former Major in Army | True | Special to THE HEw YORK TIMZS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/from-the-studios-television-and-radio-news-wayne-coy-gives-his.html | FROM THE STUDIOS; TELEVISION AND RADIO NEWS; Wayne Coy Gives His Reply to the Talk About TV Obsolescence -- Other Items | True | By Sidney Lohman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/john-j-crouse.html | JOHN J. CROUSE. | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/food.html | FOOD | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/twostory-train-luxurious-new-california-zephyr-gives-boxseat-view.html | TWO-STORY TRAIN; Luxurious New California Zephyr Gives Box-Seat View of Western Scenery | True | By Jack Goodman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/bid-to-kill-premier-of-italy-jails-youth.html | BID TO KILL PREMIER OF ITALY JAILS YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ruth-m-forster-louis-traxel-wed-skidmore-alumna-and-illinois.html | RUTH M: FORSTER, LOUIS TRAXEL WED; Skidmore Alumna and Illinois Graduate Are Married in Tudor Room of Chatham | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-mary-kelly-to-be-wed-in-jlne-manhattanville-alumna-to-be-bride.html | MISS MARY KELLY TO BE WED IN JL{NE; Manhattanville Alumna to. Be Bride of Jeremiah Hickey Jr., Former Naval Officer | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/to-start-health-substation.html | To Start Health Substation | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stories-that-are-brightly-painted-all-sorts-and-kinds-by.html | Stories That Are Brightly Painted; ALL SORTS AND KINDS. By Christopher La. Farge. 301 pp. New York: Coward, McCann. $3. | True | By C. V. Terry | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pep-in-tampa-bout-tuesday.html | Pep in Tampa Bout Tuesday | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/russians-hit-divided-allegiance.html | Russians Hit Divided Allegiance | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-labor-law-may-disappoint-all-sides-muchmangled-bill-may-emerge.html | NEW LABOR LAW MAY DISAPPOINT ALL SIDES; Much-Mangled Bill May Emerge From 'Rewriting' on Floor of Congress | True | By Louis Starkspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jamaican-struggles-new-day-by-v-s-reid-371-pp-new-york-alfred-a.html | Jamaican Struggles; NEW DAY. By V. S. Reid. 371 pp. New York: Alfred A. Knopf. $3. | True | ANNE L. C. GOODMAN. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/legislators-criticized.html | Legislators Criticized | True | TIMOTHY G. DORA | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-cat-wears-a-mask-by-d-b-olsen-190-pp-new-york-doubledaycrime.html | THE CAT WEARS A MASK. By D. B. Olsen. 190 pp. New York: Doubleday-Crime Club. $2.25. | True | By Anthony Boucher | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/thirdperiod-rally-fails.html | Third-Period Rally Fails | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/records-scores-by-bartok-and-falla.html | RECORDS: SCORES BY BARTOK AND FALLA | True | By Howard Taubman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/theatre-parties-to-aid-local-units-lenox-hill-association-and.html | THEATRE PARTIES TO AID LOCAL UNITS; Lenox Hill Association and Turtle Bay School to Gain by Benefits at Shows | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/central-states-illinois-to-investigate-leftist-activity-in-two.html | CENTRAL STATES; Illinois to Investigate Leftist Activity in Two Colleges | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/to-win-congress.html | To Win Congress | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/loaded-for-bear.html | LOADED FOR BEAR" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/princeton-to-dedicate-library.html | Princeton to Dedicate Library | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/trainmen-look-to-miami-beach.html | Trainmen Look to Miami Beach | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/all-grains-slip-selling-persists-rains-over-wheat-belt-and.html | ALL GRAINS SLIP; SELLING PERSISTS; Rains Over Wheat Belt and Uncertainty About Policy of CCC Are Factors | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ghq-of-foreign-affairs.html | GHQ of Foreign Affairs | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cotton-advances-2-to-4-points-net-market-opens-with-gains-and-some.html | COTTON ADVANCES 2 TO 4 POINTS NET; Market Opens With Gains and Some Selling and Liquidation Are Overcome | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/firemens-association-to-meet.html | Firemen's Association to Meet | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-byron-curse-echoes-again-reemergence-of-the-elgin-marbles-taken.html | The Byron Curse Echoes Again; Re-emergence of the Elgin marbles, taken from Greece in 1800, awakens an old controversy. Byron Curse Echoes Again | True | By Harold Nicolsonlondon. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/2-bret-harte-mss-listed-for-auction-lafcadio-hearn-work-and-papers.html | 2 BRET HARTE MSS. LISTED FOR AUCTION; Lafcadio Hearn Work and Papers of Presidents Also to Go on Sale This Week | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/for-the-delegates-admittance-favored-questions-on-civil-liberties.html | For the Delegates; Admittance Favored, Questions on Civil Liberties Propounded | True | HORACE M. KALLEN | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cambridge-beats-oxford-by-quarter-length-in-thrilling-8oared.html | Cambridge Beats Oxford by Quarter Length In Thrilling 8-Oared Contest on Thames; CAMBRIDGE EIGHT CONQUERS OXFORD | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/to-select-zionist-slate-opponents-of-present-regime-to-meet-here.html | TO SELECT ZIONIST SLATE; Opponents of Present Regime to Meet Here April 17 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/course-for-missionaries-is-announced-at-fordham.html | Course for Missionaries Is Announced at Fordham | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/will-protest-increase.html | Will Protest Increase | | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/prague-lays-plot-to-ousted-briton-says-vice-consul-took-part-in.html | PRAGUE LAYS PLOT TO OUSTED BRITON; Says Vice Consul Took Part in Subversion Against State -London Attacks Charge | | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/killed-by-lid-of-burial-vault.html | Killed by Lid of Burial Vault | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/max-mayer.html | MAX MAYER | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mortensenscissmann.html | Mortensen--Cissmann | True | Soecial to Tu NEW Yoi TIMgS | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/john-mellor.html | JOHN MELLOR | True | Special to THI NL-W YOR.X TIJ/ES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/swoose-heads-for-niche-lone-plane-survivor-of-entire-war-period-to.html | SWOOSE HEADS FOR NICHE; Lone Plane Survivor of Entire War Period to Be in Museum | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/arthur-segal.html | ARTHUR SEGAL | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/four-chances-the-greyhound-in-the-leash-by-joyce-horner-313-pp-new.html | Four Chances; THE GREYHOUND IN THE LEASH. By Joyce Horner. 313 pp. New York: Doubleday & Co. $3. | True | By Albert Guerard Jr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/nuptials-are-held-for-marian-morse-deeoendant-of-inventor-is-wed-t6.html | NUPTIALS ARE HELD FOR MARIAN MORSE; Deeoendant of Inventor Is Wed t6 Dr. Roy Swan Jr. by Quaker Ritual in Philadelphia | | SOecial to i'L'W YOZH: TrUrES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/639919-is-sought-for-state-budget-lowest-supplemental-amount-in.html | $639,919 IS SOUGHT FOR STATE BUDGET; Lowest Supplemental Amount in Years Requested in Bill -Total at $937,702,971 | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/antiunion-weekly-outlawed-by-nlrb-georgia-firm-held-violating-the.html | ANTI-UNION WEEKLY OUTLAWED BY NLRB; Georgia Firm Held Violating the Taft-Hartley Act by Circulating 'Newspaper' | | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/florida-west-coast-winter-guests-staying-on-late-for-the-program-of.html | FLORIDA WEST COAST; Winter Guests Staying On Late for the Program of Springtime Festivals | True | By C. Winn Upchurch | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/odd-house-plant-showy-blooms-and-leaves-characterize-kohleria.html | ODD HOUSE PLANT; Showy Blooms and Leaves Characterize Kohleria | True | By Florence Knock | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/a-milestone-for-lewis-stone-veteran-character-actor-recalls.html | A MILESTONE FOR LEWIS STONE; Veteran Character Actor Recalls Twenty-five Years in Movies | True | By Grady Johnsonhollywood. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/john-smith.html | JOHN SMITH | True | .peclal to THr. Nxv YORI4 TIMr.... | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stranded-fliers-supplied.html | Stranded Fliers Supplied | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/bronx-roller-team-wins.html | Bronx Roller Team Wins | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/prudential-vote-blow-to-cio-union-14500-agents-fail-to-retain-it.html | PRUDENTIAL VOTE BLOW TO CIO UNION; 14,500 Agents Fail to Retain It for Bargaining -- Run-Off Election Is Necessary | True | By Stanley Levey | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/walter-mnichols.html | WALTER MNICHOLS | True | Specia to Tm Hv' YORX TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mangohick-take-gulfstream-dash-favorite-outfaces-mons-boy-by-length.html | MANGOHICK TAKE GULFSTREAM DASH; Favorite Outfaces Mons's Boy by Length and Quarter in Suwanee River Purse | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/an-education.html | An Education | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/junior-kiwanis-elects.html | Junior Kiwanis Elects | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/deborah-pardee-becoltles-a-bride-i-married-to-david-m-stewart-in-st.html | DEBORAH PARDEE BECOltlES A BRIDE; I Married to Dayid M. Stewart] in St. James Episcopal Churchl I -- Reception at Colony Club ] | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/first-line-of-defense.html | FIRST LINE OF DEFENSE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/president-is-mending-congressional-fences-by-holding-door-open-to.html | PRESIDENT IS MENDING CONGRESSIONAL FENCES; By Holding Door Open to All Members Who Want to See Him, His Program Is Likely to Be Helped HEAVY BURDEN RESTS ON HIM | True | By W. H. Lawrence | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/two-fliers-die-in-crash-air-force-men-killed-in-denver-navy-officer.html | TWO FLIERS DIE IN CRASH; Air Force Men Killed in Denver -- Navy Officer Is Lost | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/knicks-nip-bullets-in-overtime-10399-fists-fly-11-banished-100.html | KNICKS NIP BULLETS IN OVERTIME, 103-99; Fists Fly, 11 Banished, 100 Fouls Called as New York Five Gains in Play-Off KNICKERBOCKERS AND BULLETS IN PRO GAME AT GARDEN KNICKS NIP BULLETS IN OVERTIME, 103-99 | True | By Louis Effrat | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/advertisers-set-for-buying-shift-resharpening-of-selling-tools-to.html | ADVERTISERS SET FOR BUYING SHIFT; ' Resharpening of Selling Tools' to Meet Changed Conditions Called For at Convention | True | By Brendan M. Jonesspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mary-e-birch-engaged-t-i-navy-officer-will.html | MARY E. BIRCH ENGAGED; t I Navy -Officer Will | True | Become Bride] | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/army-to-police-mines-in-bolivia.html | Army to Police Mines in Bolivia | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/lester-andrew-magraw.html | LESTER ANDREW MAGRAW | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/goldblumes-victors-in-a-a-u-basketball.html | GOLDBLUMES VICTORS IN A. A. U. BASKETBALL | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-ebn_aa-lee_cox-wed.html | MRS. EBN_AA LEE_COX WED | True | I Becomes the Bride in Essex Fellsl | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/communists-name-china-peace-group-talks-open-april-1-peiping-is.html | COMMUNISTS NAME CHINA PEACE GROUP; TALKS OPEN APRIL 1; Peiping Is Selected as Site With Gen. Chou En-lai Leader of Five-Man Delegation FOREIGN PRESS FEARS GAG Secrecy Indications Are Tied to Ban on News Gathering and to City's Pro-Red Papers COMMUNISTS NAME CHINA PEACE GROUP TO TALK CHINA PEACE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rent-applications-ready-blanks-for-woodside-houses-will-be.html | RENT APPLICATIONS READY; Blanks for Woodside Houses Will Be Distributed Tomorrow | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/to-get-better-men-for-a-better-government-faced-with-the-loss-of.html | To Get Better Men for a Better Government; Faced with the loss of able help, the Federal service must change its employment policies. Better Men for Government | True | By John J. Corson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/to-deal-with-boy-gangs.html | To Deal With Boy Gangs | True | WILLIAM FLAYER | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/-boy-of-year-due-for-clubs-fiesta-arkansas-lad-to-spend-week-here.html | ' BOY OF YEAR DUE FOR CLUBS FIESTA; Arkansas Lad to Spend Week Here as Honor Guest -- To Visit Capital | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tacoma-fight-won-by-public-power-city-adopts-order-to-condemn-part.html | TACOMA FIGHT WON BY PUBLIC POWER; City Adopts Order to Condemn Part of Puget Company's Property and Business TACOMA FIGHT WON BY PUBLIC POWER | True | By John P. Callahan | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/b-pictures-facing-new-hurdle-television-may-end-such-film-fare-some.html | B' PICTURES FACING NEW HURDLE?; Television May End Such Film Fare, Some Trade Observers Believe | True | By Thomas M. Pryor | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stockton-in-white-sox-chain.html | Stockton in White Sox Chain | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/theatre-traffic-detours-for-fire-in-a-hotel-room.html | Theatre Traffic Detours For Fire in a Hotel Room | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/blackbird-co-blackie-and-his-family-by-mary-e-cook-illustrated-by.html | Blackbird & Co.; BLACKIE AND HIS FAMILY. By Mary E. Cook. Illustrated by Michael H. Bevans. 69 pp. New York: Harcourt, Brace & Co. $2. | True | GLADYS CROFOOT CASTOR. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/giants-blank-cubs-on-jansen-3hitter-at-los-angeles-80-durochers.html | GIANTS BLANK CUBS ON JANSEN 3-HITTER AT LOS ANGELES, 8-0; Durocher's Right-Hand Star Goes Route -- Lockman and Jennings Drive Homers BEHRMAN IS PURCHASED Hurler Acquired From Brooks in Straight Cash Deal to Be Used as a Starter JANSEN OF GIANTS BLANKS CUBS, 8-0 | True | By John Drebingerspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/bridge-bold-bidding-in-tournaments.html | BRIDGE: BOLD BIDDING IN TOURNAMENTS | True | By Albert H. Morehead | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/frederick-w-wetzler.html | FREDERICK W. WETZLER | True | special to T Nw ox 'MS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mr-eliot-two-studies-t-s-eliot-a-study-of-his-writing-by-several.html | Mr. Eliot: Two Studies; T. S. ELIOT: A STUDY OF HIS WRITING BY SEVERAL HANDS. Edited by B. Rajan. 153 pp. New York: Funk & Wagnalls Company. $3. T. S. ELIOT: THE DESIGN OF HIS POETRY. By Elizabeth Drew. 216 pp. New York: Charles Scribner's Sons. $3. | True | By Donald A. Stauffer | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/johnny-mills.html | JOHNNY MILLS | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/keynoters-assess-eastwest-blame-shapley-at-carnegie-hall-says-each.html | KEYNOTERS ASSESS EAST-WEST BLAME; Shapley, at Carnegie Hall, Says Each Ignores Other's Short-Comings, Censures Both | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/reorganization-plans-hit-snags-in-congress-hoover-program-is.html | REORGANIZATION PLANS HIT SNAGS IN CONGRESS; Hoover Program Is Endangered by House Changes and Senate Delays | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-skipper-of-guadalcanal.html | THE SKIPPER OF GUADALCANAL | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-mansfield-engaged-sarah-lawrence-alumna-to-be-j-bride-of-john.html | MISS MANSFIELD ENGAGED; Sarah Lawrence Alumna to Be J Bride of John K. Sinclair | True | Special to Nv Yo: 'l"Izs. [ | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/line-leases-washington-dock.html | Line Leases Washington Dock | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/spain-says-future-is-linked-with-u-s-foreign-minister-states-nation.html | SPAIN SAYS FUTURE IS LINKED WITH U. S; Foreign Minister States Nation Would Join Atlantic Pact if Properly Received ASKS IMPROVEMENT IN U. N. Urges Charter Change So That No 'Peaceful' Country Such as His Could Be Barred | True | By Ely Culbertsonnorth American Newspaper Alliance. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/-the-forgotten-one-a-french-leftist-comment.html | " THE FORGOTTEN ONE": A FRENCH LEFTIST COMMENT | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rcolby-cleveland-iviarried-it-home-graduate-of-vassar-is-bride-of.html | rC-OLBY CLEVELAND iVIARRIED iT HOME; Graduate of Vassar Is Bride of Russell Woeltz--She Has Sister as Honer Attendant | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dr-lewis-lounsbur.html | DR. LEWIS LOUNSBUR | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/red-peace-rally-alarms-viennese-communist-paramilitary-unit.html | RED 'PEACE RALLY' ALARMS VIENNESE; Communist Paramilitary Unit Expected at Demonstration Today -- Clash Is Feared | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/politics-people-and-politics-by-lamont-buchanan-123-pp-new-york.html | Politics; PEOPLE AND POLITICS. By Lamont Buchanan. 123 pp. New York: Stephen-Paul Publishers. $2.75. | True | WARREN MOSCOW. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/low-countries-dissatisfied.html | Low Countries Dissatisfied | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-brutal-truth-polish-film-dramatizes-nazi-torture-camp.html | THE BRUTAL TRUTH; Polish Film Dramatizes Nazi Torture Camp | True | By Bosley Crowther | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/st-francis-bows-5147-brooklyn-five-loses-to-regis-for-catholic.html | ST. FRANCIS BOWS, 51-47; Brooklyn Five Loses to Regis for Catholic College Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/susanne-denham-alain-singer-wed-bride-wears-white-satin-gown-at.html | - SUSANNE DENHAM, ALAIN SINGER WED; Bride Wears White Satin Gown at Marriage in Wilmington to !, M, Singer Descendant | True | Special to Tz Nzw No: TIMZS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | KEY WEST, Fla.By J. Donald Adams | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/israel-weighs-status-of-jews-in-arab-lands-tel-aviv-wishes.html | ISRAEL WEIGHS STATUS OF JEWS IN ARAB LANDS; Tel Aviv Wishes Protection for Them In Syria, in Iraq and in Egypt as Part of Peace Settlements TO CONSULT UNITED NATIONS | True | By Edwin L. James | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/weeks-best-promotions-spun-rayon-suitdress-at-2295-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; Spun Rayon Suitdress at $22.95 Leads List of Offerings | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/french-parties-join-against-communists.html | FRENCH PARTIES JOIN AGAINST COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/red-cross-in-disasters.html | Red Cross in Disasters | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/peru-stiffens-capital-crimes.html | Peru Stiffens Capital Crimes | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/joan-crowley-will-be-married.html | Joan Crowley Will Be Married | True | special to TH NEW YORK TMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gleaner-harvester-stock-moves.html | Gleaner Harvester Stock Moves | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marilyn-melwee-bride-of-expilot-warthmore-churoh-scene-of-her.html | MARILYN M'ELWEE BRIDE OF EX-PILOT; Swarthmore Churoh !S Scene of Her Marriage to Bruce H. Throokmerton of Rye, N. Y, | True | Special to I"w Nox 'I'. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/boy-with-hatchet-fells-woman-on-park-path.html | Boy With Hatchet Fells Woman on Park Path | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/spring-bargains-in-eastern-florida-most-of-winter-seasons.html | SPRING BARGAINS IN EASTERN FLORIDA; Most of Winter Season's Attractions Are Available At Reduced Rates | True | By Arthur L. Himbert | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marilyn-mittelman-is-betrothed.html | Marilyn Mittelman Is Betrothed | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/notes-on-science-aerosol-treatment-of-sinusitis-electricity-from.html | NOTES ON SCIENCE; Aerosol Treatment of Sinusitis -- Electricity From Sunlight | True | W. K. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/charles-n-brewster.html | CHARLES N. BREWSTER | True | Special to Ngw YORK TIMXS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/production-curtailments-planned-as-steel-aluminum-orders-wane.html | Production Curtailments Planned, As Steel, Aluminum Orders Wane; SHORTAGES ENDING IN METAL SUPPLIES | True | By Thomas E. Mullaney | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/plays-with-music-between-the-lines-music-written-between-the-lines.html | PLAYS WITH MUSIC BETWEEN THE LINES; MUSIC WRITTEN BETWEEN THE LINES | True | By Howard Taubman | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/w-w-birge-marries-in-prague-i.html | W. W. Birge Marries in Prague I | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ominous-visitor-the-norwayman-by-joseph-oconnor-352-pp-new-york-the.html | Ominous Visitor; THE NORWAYMAN. By Joseph O'Connor. 352 pp. New York: The Macmillan Co. $3.50. | True | ANDREA PARKE. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/capitals-citizens-mix.html | Capital's Citizens Mix | True | RICHARD L. COE, | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/a-shakespearean.html | A Shakespearean | True | WILLIAM COLE | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/supercolossal-arab-style-the-moviemakers-of-cairo-know-how-the.html | Supercolossal, Arab Style; The moviemakers of Cairo know how the customers want their romance. Supercolossal, Arab Style | True | By Edward Toledanocasablanca. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/r-miss-patricia-i-craig-affianced.html | r Miss Patricia I_. Craig Affianced[ | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/u-s-to-enlarge-airlift-base.html | U. S. to Enlarge Airlift Base | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-louise-hill-is-betrothed.html | Miss. Louise Hill Is Betrothed | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tuna-clipper-sea-boots-by-robert-c-dusoe-illustrated-by-arthur.html | Tuna Clipper; SEA BOOTS. By Robert C. DuSoe. Illustrated by Arthur Harper. 186 pp. New York: Longmans, Green & Co. $2.50. | True | HOWARD PEASE. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mountain-disasters-alpine-tragedy-by-charles-gos-translated-from.html | Mountain Disasters; ALPINE TRAGEDY. By Charles Gos. Translated from the French by Malcolm Barnes. (First published in 1940 under the title Tragédies Alpestres.) 282 pp. 32 plates. 13 tailpieces by Edward Whymper. New York: Charles Scribner's Sons. $6. | True | By Robert H. Bates | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/police-athletic-league-takes-team-title-as-miss-faggs-is.html | Police Athletic League Takes Team Title As Miss Faggs Is Outstanding in U. S. Meet; P. A. L. TEAM FIRST IN NATIONAL MEET | True | By Lincoln A. Werden | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/why-i-cant-write-about-america-storm-jameson-declines-a-critics.html | Why I Can't Write About America'; Storm Jameson declines a critic's role in the face of our paradoxes. I Can't Write About America' | True | By Storm Jameson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/yugoslavs-stress-peril-on-borders-publish-series-of-charges-that.html | YUGOSLAVS STRESS PERIL ON BORDERS; Publish Series of Charges That Bulgaria and Albania Are Stirring Trouble YUGOSLAVS STRESS PERIL ON BORDERS | True | By M. S. Handlerspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/review2-no-title-sixteen-self-sketches-by-bernard-shaw-207-pp-new.html | Review 2 -- No Title; SIXTEEN SELF SKETCHES. By Bernard Shaw. 207 pp. New York: Dodd, Mead & Co. $3.50. | True | By Kingsley Martin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sandbags-block-levee-break.html | Sandbags Block Levee Break | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/again-the-imponderables.html | AGAIN THE "IMPONDERABLES" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mountain-states-governor-and-legislature-are-at-odds-in-utah.html | MOUNTAIN STATES; Governor and Legislature Are at Odds in Utah | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/brazils-head-to-visit-truman.html | Brazil's Head to Visit Truman | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/france-italy-sign-economic-accord-treaty-looks-to-end-of-tariff.html | FRANCE, ITALY SIGN ECONOMIC ACCORD; Treaty Looks to End of Tariff Barriers in One Year, Full Trade Union Within Six | True | By Lansing Warrenspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/moscow-rewriting-encyclopedia-to-make-data-reflect-party-line.html | Moscow Rewriting Encyclopedia To Make Data Reflect Party Line; SOVIET WILL RUSH NEW ENCYCLOPEDIA | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dr-gilbert-ead-edijcator-59-dies-head-of-washington-college-16.html | DR. GILBERT EAD, EDIJCATOR, 59, DIES; Head of Washington College 16 Years Was Formerly Dean of Birmingham-Southern | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/boston-u-crew-in-front-defeats-rollins-college-eight-in-florida.html | BOSTON U. CREW IN FRONT; Defeats Rollins College Eight in Florida Competition | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/c-e-bikle-5r-dies-taught-upstate-retired-head-of-mathematics-at.html | C. E. BIKLE 5R. DIES; TAUGHT UP-STATE; Retired Head of Mathematics at Syracuse Central High Had Served at Columbia | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/takes-p-s-a-l-fencing-title.html | Takes P. S. A. L. Fencing Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fog-spoils-dog-races.html | Fog Spoils Dog Races | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/strongverano.html | Strong--Verano | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/done-sleeping-takes-carolina-cup-chase.html | DONE SLEEPING TAKES CAROLINA CUP CHASE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/1005-horses-are-stabled-on-long-island-tracks-for-start-of-racing.html | 1,005 Horses Are Stabled on Long Island Tracks for Start of Racing on Friday; JAMAICA WILL OPEN WITH 8 RACES DAILY Commission Also 'Mindful of State Revenue' With Return of Double to Tracks Here PAUMONOK FIRST FEATURE Better Self and My Request Set for Handicap Friday -Reveille in Experimental | True | By James Roach | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/argentina-out-of-davis-cup.html | Argentina Out of Davis Cup | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/europeans-set-up-timetable-on-erp-council-in-paris-implements.html | EUROPEANS SET UP TIMETABLE ON ERP; Council in Paris Implements Ministers' Proposals -- Voices Concern on U. S. Ship Bill | True | By Harold Callenderspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/support-for-third-force-is-key-to-french-politics-cantonal.html | SUPPORT FOR 'THIRD FORCE' IS KEY TO FRENCH POLITICS; Cantonal Elections Today Will Be a Test Of the Coalition's Ability to Continue | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dress-trade-helped-by-arrival-of-spring.html | DRESS TRADE HELPED BY ARRIVAL OF SPRING | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fliers-in-air-268-hours.html | Fliers in Air 268 Hours | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sally-andrus-engaged-to-wed.html | Sally Andrus Engaged to Wed | True | SPecial to THE NEW Yo. . | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-nation.html | THE NATION | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-case-of-the-redoubledcross-by-rufis-king-188-pp-new-york.html | THE CASE OF THE REDOUBLED-CROSS. By Rufus King. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/camera-notes-new-color-film-prints-for-new-york-amateurs.html | CAMERA NOTES; New Color Film, Prints For New York Amateurs | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/walter-l-glenney.html | WALTER L. GLENNEY | True | Special to THE NEW YOmK Tt,t:S | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/convention.html | CONVENTION | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mecummorse.html | MecumMorse | True | Special to THZ Nv YORK TIMJ. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/west-point-colors-honored-by-france-general-revers-chief-of-staff.html | WEST POINT COLORS HONORED BY FRANCE; General Revers, Chief of Staff, Pays Tribute to Corps at Academy Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/salvation-bandmasters-to-play.html | Salvation Bandmasters to Play | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rm-niinbergdd-berlin-exceditor-chief-of-daily-12-uhr-blatt-before.html | R.M. NI.INBERGDD; BERLIN EX-EDITOR; Chief of Daily 12 Uhr Blatt Before Hitler's Rise to Power Wrote 'The Fighting Jew' | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/german-denounces-west.html | German Denounces West | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/automobiles-safety-greater-new-york-council-convention-to-discuss.html | AUTOMOBILES; SAFETY; Greater New York Council Convention to Discuss Driving and the Highway | True | By Bert Pierce | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/suzanne-rochford-engaged-to-be-wed.html | SUZANNE ROCHFORD ENGAGED TO BE WED | True | Special to 'rg NEw yORK T 1MgS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/letter-from-a-refugee.html | Letter From a Refugee | True | JAROMIR NETIK | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/maine-adventure-island-summer-by-hazel-wilson-illustrated-by.html | Maine Adventure; ISLAND SUMMER. By Hazel Wilson. Illustrated by Richard Floethe. 175 pp. New York: Abingdon-Cokesbury Press. $2. | True | ELLEN LEWIS BUELL. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/retailers-hopes-for-season-fade-with-sales-in-fiveweek-drop.html | RETAILERS' HOPES FOR SEASON FADE; With Sales in Five-Week Drop, Department Stores Seek to Boost Easter Trade | True | By Greg MacGregor | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/policemans-nightmare-by-marten-cumberland-191-pp-new-york.html | POLICEMAN'S NIGHTMARE. By Marten Cumberland. 191 pp. New York: Doubleday-Crime Club. $2.25. | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/swedish-furniture-will-be-shown-here.html | SWEDISH FURNITURE WILL BE SHOWN HERE | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/foreign-countries-seeking-to-copy-u-s-industrial-development-plans.html | Foreign Countries Seeking to Copy U. S. Industrial Development Plans; Community-Wide Programs of Expansion, Successful in Centers Here, Arouse Interest From Scotland to Korea | True | By Hartley W. Barclay | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/w-mclintock-79-indian-expertdies-author-of-works-on-american-tribal.html | W. M'CLINTOCK, 79, INDIAN EXPERT,DIES; Author of Works on American, Tribal Lore Was a Lecturer on Subject at Yale | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dr-laurie-dickson-jr-to-wed-dr-mary-ely.html | DR. LAURIE DICKSON JR. TO WED DR. MARY ELY | True | Special to Tm NEW yOnK TIM. | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/police-child-win-race-with-death-3yearold-girl-breathing-cut-off-by.html | POLICE, CHILD WIN RACE WITH DEATH; 3-Year-Old Girl, Breathing Cut Off by Swollen Tonsil, Sived in Dash to Hospital | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-tilghma_____nn-to-wed-unglewood-girl-is-betrothed-to.html | MISS TILGHMA_____NN TO WED; unglewood Girl Is Betrothed to { | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/oscar-oneill-oxholm.html | OSCAR O'NEILL OXHOLM | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-betty-weekes-bride-in.html | MISS BETTY WEEKES BRIDE IN | True | WESTBURY | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ruth-d-smithson-18-engaged.html | Ruth 'D. Smithson 18 Engaged | True | Speclt! to 'gw Yoc lu. | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/banking-industry-divided-on-distribution-of-huge-volume-of.html | Banking Industry Divided on Distribution Of Huge Volume of Public-Housing Bonds; BANKING IS SPLIT ON HOUSING BONDS | True | By Paul Heffernan | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/prof-ferguson-weds-prof-margaret-wing.html | PROF. FERGUSON WEDS PROF. MARGARET WING | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/moscow-hears-smith-is-out.html | Moscow Hears Smith Is Out | True | Special to THE NEW YORK TIMES. | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cahokia-fete-planned-illinois-to-mark-250th-anniversary-of-pioneer.html | CAHOKIA FETE PLANNED; Illinois to Mark 250th Anniversary of Pioneer Settlement | True | Special to THE NEW YORK TIMES. | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/price-guarantees-on-rise-in-fabrics-more-textile-makers-protect.html | PRICE GUARANTEES ON RISE IN FABRICS; More Textile Makers Protect Buyers on Delivery With New Clauses in Sales Contracts PRICE GUARANTEES ON RISE IN FABRICS | True | By Herbert Koshetz | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/little-spring-furs.html | LITTLE SPRING FURS | True | By Virginia Pope | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/calhoun-still-controversial-john-c-calhoun-nullifier-18291839-by.html | Calhoun -- Still Controversial; JOHN C. CALHOUN, NULLIFIER, 1829-1839. By Charles M. Wiltse. 511 pp. Indianapolis: The Bobbs-Merrill Co. $6. Calhoun | True | By Dumas Malone | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/news-of-ships-shipping-bureau-names-14-surveyors-to-serve-in.html | News of Ships; Shipping Bureau Names 14 Surveyors to Serve in Britain, Ireland | True | | C1B 183847 | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/shoulder-chip.html | SHOULDER CHIP | True | JOHN F. SHEA | C1B 183847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/freighter-reaches-soo-arrival-at-locks-opens-season-on-upper-great.html | FREIGHTER REACHES SOO; Arrival at Locks Opens Season on Upper Great Lakes | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/n-y-u-fraternity-is-host-to-finn-22-here-by-invitation-of-zeta-psi.html | N. Y. U. FRATERNITY IS HOST TO FINN, 22; Here by Invitation of Zeta Psi, He Will Spend 3 Years as University Student | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/kings-point-sailors-on-top.html | Kings Point Sailors on Top | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hoover-study-held-a-threat-to-banks-experts-see-report-as-weapon-in.html | HOOVER STUDY HELD A THREAT TO BANKS; Experts See Report as Weapon in Pushing 'Dangerous' Pending Legislation PERIL TO 'DUALITY' SEEN Survey Held to Affect Adversely Functions of Controller of Currency and FDIC HOOVER STUDY HELD A THREAT TO BANKS | | By George A. Mooney | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/atom-concessions-favored-at-forum-students-believe-both-sides.html | ATOM CONCESSIONS FAVORED AT FORUM; Students Believe Both Sides Should Modify Positions on Control Problem | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/change-in-teaching-mathematics-urged.html | CHANGE IN TEACHING MATHEMATICS URGED | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fliers-five-wins-navy-title.html | Fliers Five Wins Navy Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/st-patrick-france.html | ST. PATRICK, FRANCE | True | JOHN T. KEOUGH | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/maryland-riflemen-win-cook-tops-individuals-to-lead-r-o-t-c-team-to.html | MARYLAND RIFLEMEN WIN; Cook Tops Individuals to Lead R. O. T. C. Team to Victory | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stake-to-jewells-dog-pointer-sixty-h-wins-in-north-jersey-field.html | STAKE TO JEWELL'S DOG; Pointer Sixty H. Wins in North Jersey Field Trial Meet | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gale-stubb__ss-affianceo-will-be-wed-in-july-to-robertj-mcclung.html | GALE STUBB___SS AFFIANCEO }; Will Be Wed in July to RobertJ McClung, Princeton Alumnus I | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sovringmeyer.html | Sovring--Meyer | True | OclaJ to THg NEW YOiK TIME. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/wheat-control-vote-expected-in-big-crop.html | WHEAT CONTROL VOTE EXPECTED IN BIG CROP | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pacific-states-peacetime-atom-plant-in-idaho-raises-bright.html | PACIFIC STATES; Peacetime Atom Plant in Idaho Raises Bright Prospects | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-harry-r-kahl-has-a.html | Mrs. Harry R. Kahl Has a | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/look-again.html | LOOK AGAIN | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pomp-and-circumstance-alexander-in-babylon-by-jacob-wasserman-167.html | Pomp and Circumstance; ALEXANDER IN BABYLON. By Jacob Wassermann. 167 pp. New York: Ziff-Davis. $2.75. | True | EUGENE O'NEILL JR. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-york.html | NEW YORK | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pro-radio.html | Pro Radio | True | H. S. F. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/indians-17-hits-rout-oaks.html | Indians' 17 Hits Rout Oaks | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/amendments-expected.html | Amendments Expected | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/merrill-keeps-mat-title-wins-in-state-a-a-u-meet-n-y-a-c-team.html | MERRILL KEEPS MAT TITLE; Wins in State A. A. U. Meet -- N. Y. A. C. Team Victor | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hitler-was-here.html | HITLER WAS HERE" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/prefers-spewack.html | Prefers Spewack | True | LEONA JOHNPOOL. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/conferees-settle-on-15-more-months-of-rent-controls-agreement-for.html | CONFEREES SETTLE ON 15 MORE MONTHS OF RENT CONTROLS; Agreement for Term in House Bill Carries With It a 'Home Rule' Regulatory Clause SINGLE ISSUE UNRESOLVED 'Reasonable Return' Proposal Holds Up Final Settlement -- Session Tomorrow | | By John D. Morrisspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/waldorf-war-monday-morning-visitors-at-the-white-house.html | Waldorf War; MONDAY MORNING VISITORS AT THE WHITE HOUSE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/huntington-population-up-50.html | Huntington Population Up 50% | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/campbell-equals-hurdles-record-ties-u-s-mark-of-0068-for-60-yards.html | CAMPBELL EQUALS HURDLES RECORD; Ties U. S. Mark of 0:06.8 for 60 Yards at Purdue Relays -- Johnson Wins Dash | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/harold-f-hallida.html | HAROLD F. HALLIDA | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/title-fight-booked-for-chicago-june-22.html | TITLE FIGHT BOOKED FOR CHICAGO JUNE 22 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marriage-announcement-1-no-title-miss-carolyn-white-to-be-bride.html | Marriage Announcement 1 -- No Title; MISS CAROLYN WHITE TO BE BRIDE APRIL 23 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/west-in-dilemma-on-german-rule-failure-to-solve-occupation-statute.html | WEST IN DILEMMA ON GERMAN RULE; Failure to Solve Occupation Statute Differences Said to Imperil Entire Plan | True | By Jack Raymondspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/by-way-of-report-fox-seeks-larger-portion-of-boxoffice-dollars.html | BY WAY OF REPORT; Fox Seeks Larger Portion of Boxoffice Dollars -- Sundry Other Matters | | By A. H. Weiler | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jack-kapp-funeral-tomorrow.html | Jack Kapp Funeral Tomorrow | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/regis-five-retains-title.html | Regis Five Retains Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/johnsonschwietzer.html | Johnson--Schwietzer | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hospital-cooperative-group.html | Hospital Cooperative Group | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/college-of-physicians-due-to-confer-here-this-week-4000-specialists.html | College of Physicians Due To Confer Here This Week; 4,000 Specialists in Internal Medicine to Hear Reports on New Advances | | By Howard A. Rusk, M.d. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/piaseckisikora.html | Piasecki---Sikora | True | Soecial to THE NEW YORK TIMZS | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/plekan-handball-victor-keeps-national-y-m-c-a-title-lappindressler.html | PLEKAN HANDBALL VICTOR; Keeps National Y. M. C. A. Title -- Lappin-Dressler Win | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/italypalestine-service-opens.html | Italy-Palestine Service Opens | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-interloper.html | THE INTERLOPER" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/resource-peril-cited-by-conservationist.html | RESOURCE PERIL CITED BY CONSERVATIONIST | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-watson-w-eldridgf_.html | MRS. WATSON W. ELDRIDGF_. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fogg-museum-acquisition-fragment-of-a-colossal-roman-statue-is.html | FOGG MUSEUM ACQUISITION; Fragment of a Colossal Roman Statue Is Purchased Here | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/plan-approved.html | Plan Approved | True | K. GORDON SMITH, | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/of-pets-and-poisons-safety-measures-protect-animals-from-sprays.html | OF PETS AND POISONS; Safety Measures Protect Animals From Sprays | True | By Cynthia Westcott | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-mary-m-thies-e-y-wyatt-to-marry.html | MISS MARY M. THIES, E. Y. WYATT TO MARRY | True | Special to TH NEW YOIUC TIMr. s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/charles-s-pierce.html | CHARLES S. PIERCE | True | Special to N oP Tt3r.s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rochon-buser-ranked-no-1.html | Rochon, Buser Ranked No. 1 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/burglars-pierce-gem-shops-walls-find-it-easier-to-go-through.html | BURGLARS PIERCE GEM SHOP'S WALLS; Find It Easier to Go Through Plasterboard Than to Open Doors in Bowery Area | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pullman-strike-put-off-mediators-plan-talks.html | Pullman Strike Put Off; Mediators Plan Talks | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tour-will-focus-on-atlantic-pact-210-in-college-group-to-study.html | TOUR WILL FOCUS ON ATLANTIC PACT; 210 in College Group to Study Political, Economic Phases in West Europe This Summer | True | By Leonard Buder | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/out-of-the-south-american-past-south-america-rediscovered-by-tom-b.html | Out of the South American Past; SOUTH AMERICA REDISCOVERED. By Tom B. Jones. 285 pp. Minneapolis: The University of Minnesota Press. $4. | True | By T. R. Ybarra | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mayor-will-greet-doctors-meeting-5day-conference-of-college-opening.html | MAYOR WILL GREET DOCTORS MEETING; 5-Day Conference of College, Opening Tomorrow, Will Have Record Attendance | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-financial-week-markets-move-cautiously-despite-elimination-of.html | THE FINANCIAL WEEK; Markets Move Cautiously Despite Elimination of Some Uncertainties -- Employment Figures Watched | True | By John G. Forrest | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fishbein-to-speak-in-bronx.html | Fishbein to Speak in Bronx | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/plane-down-safely-in-sea.html | Plane Down Safely in Sea | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/virginia-city-bonanza-queen-a-novel-of-the-comstock-lode-by-zola.html | Virginia City; BONANZA QUEEN. A Novel of the Comstock Lode. By Zola Ross. 358 pp. Indianapolis, Ind.: Bobbs-Merrill Company. $3. | True | BEATRICE SHERMAN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/two-protest-in-paris-conference-delegates-denounce-refusal-of-u-s.html | TWO PROTEST IN PARIS; Conference Delegates Denounce Refusal of U. S. Visas | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/british-end-cheese-rationing.html | British End Cheese Rationing | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/veterans-graves-to-be-marked.html | Veterans' Graves to Be Marked | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/song-of-the-ancients.html | SONG OF THE ANCIENTS | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/daniel_-w-rishel.html | DANIEL_ W. RISHEL | True | Special to E l-w Zop.] Tm. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/two-thousand-lobbies-work-in-washington-they-represent-every.html | TWO THOUSAND LOBBIES WORK IN WASHINGTON; They Represent Every Interest and Play Big Part in Shaping Laws | True | By Cabell Phillipsspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/furniture-old-and-new-american-antique-furniture-a-book-for.html | Furniture Old and New; AMERICAN ANTIQUE FURNITURE: A BOOK FOR AMATEURS. By Edgar G Miller Jr. Foreword by Homer Eaton Keyes. 2 vols. 2115 plates. 1114 pp. New York: M. Barrows & Co. $27.50. KLENKE'S FURNITURE BOOK. By William W. Klenke. Photographs and Diagrams. 173 pp. Peoria, Ill.: The Manual Arts Press. $3.25. | True | By Mary Roche | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/truman-friend-weizmann-guest.html | Truman Friend Weizmann Guest | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/arms-to-support-pact-an-intricate-problem-the-18-billion-asked-of.html | ARMS TO SUPPORT PACT AN INTRICATE PROBLEM; The $1.8 Billion Asked of Congress Would Be a Start for Program | True | By Hanson W. Baldwin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rager-to-press-for-inquiry.html | Rager to Press for Inquiry | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/salesmen-to-ask-old-age-security-council-will-cite-own-survey-which.html | SALESMEN TO ASK OLD AGE SECURITY; Council Will Cite Own Survey Which Finds Up to 21% Are Now Without Coverage | True | By James A. Williams | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/senate-approves-postmaster-list-nominations-cover-positions-for.html | SENATE APPROVES POSTMASTER LIST; Nominations Cover Positions for Offices in New York and New Jersey | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/guard-group-asks-quesadas-ouster-national-association-charges.html | GUARD GROUP ASKS QUESADA'S OUSTER; National Association Charges Civilian Air Coordinator Is 'Eminently Unfit' | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/life-with-mother-it-probes-deeper-into-the-characters-of-fabulous.html | LIFE' WITH MOTHER; It Probes Deeper Into the Characters Of Fabulous Clare and Vinnie Day | True | By Brooks Atkinson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/doctors-still-cannot-say-why-some-people-die-young-while-others.html | Doctors Still Cannot Say Why Some People Die Young While Others Become Centenarians | True | By Waldemar Kaempffert | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gonzales-topples-talbert-in-tennis-takes-4set-national-indoor-final.html | GONZALES TOPPLES TALBERT IN TENNIS Takes 4-Set National Indoor Final -- Miss Moran Defeats Nancy Chaffee for Title AS NEW CHAMPION WAS CROWNED IN NATIONAL INDOOR TENNIS TOURNAMENT GONZALES TOPPLES TALBERT IN TENNIS | True | By Allison Danzig | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/race-amity-cited-in-newport-news-shipbuilding-concern-the-main.html | RACE AMITY CITED IN NEWPORT NEWS; Shipbuilding Concern, the Main Employer, Hires Negroes on Population-Ratio Basis | True | By George Streatorspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/man-dies-in-auto-upset-his-brother-and-a-companion-injured-in.html | MAN DIES IN AUTO UPSET; His Brother and a Companion Injured in Brooklyn | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sports-of-the-times-a-backward-glance-at-florida.html | Sports of the Times; A Backward Glance at Florida | True | By Arthur Daley | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/frances-potter-to-wed-junior-at-smith-will-become-the-bride-of.html | FRANCES POTTER TO WED; Junior at Smith Will Become the Bride of Malcolm R. Evans | True | Specia [o THZ YO TIMIS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stranahan-scores-69-for-135-to-retain-onestroke-lead-in-greensboro.html | Stranahan Scores 69 for 135 to Retain One-Stroke Lead in Greensboro Golf; TOLEDO STAR PACES METZ AND MANGRUM Stranahan, at 135, Makes Stroke Margin at Halfway Point in Open Golf LOCKE IN 3-WAY TIE AT 137 Snead, Schneiter Share Spot -- Heafner and Barber Get 65s in Second Round | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/jean-jefferys-betrothal.html | Jean Jeffery's Betrothal | True | Special to TH NEW YOiK TIES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/us-exofficers-aid-mexico-for-loan-considerable-pressure-being.html | U.S. EX-OFFICERS AID MEXICO FOR LOAN; Considerable Pressure Being Exerted in Washington to Grant $400,000,000 CONSEQUENCE OF DEAL Powerful Union in Southern Country Awaits Result of Negotiations U.S. EX-OFFICERS AID MEXICO FOR LOAN | True | By J. H. Carmical | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cosmopolitanism-bothers-moscow-writers-critics-and-scientists-are.html | COSMOPOLITANISM' BOTHERS MOSCOW; Writers, Critics and Scientists Are Brought to Book for Their Alleged Broadmindedness | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/navy-sells-itself-as-an-occupation-new-recruiting-plan-discards.html | NAVY SELLS ITSELF AS AN OCCUPATION; New Recruiting Plan Discards See-the-World Slogans for an Opportunity Appeal | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/times-have-changed.html | TIMES HAVE CHANGED" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/writers-differ-on-clarence-derwents-recent-washington-blast-views.html | Writers Differ on Clarence Derwent's Recent Washington Blast -- Views | True | GUY S. HENSLEY. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/netherlands-revolt-tides-of-dawn-by-e-louise-mally-370-pp-new-york.html | Netherlands Revolt; TIDES OF DAWN. By E. Louise Mally. 370 pp. New York: William Sloane Associates. $3.50. | True | B. S. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/verdeur-shatters-u-s-medley-mark-beats-carter-in-1308-for-n-c-a-a-s.html | VERDEUR SHATTERS U. S. MEDLEY MARK; Beats Carter in 1:30.8 for N. C. A. A. Swim Title -- Ohio State Team Champion 1 Ohio State Captures Swim Title; Verdeur Shatters Medley Record | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/chains-sell-stores-liggett-and-schermerhorn-shops-figure-in-midwest.html | CHAINS SELL STORES; Liggett and Schermerhorn Shops Figure in Midwest Deals | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cultural-parley-is-scored-by-rabbi-rosenblum-says-red-doctrine.html | CULTURAL' PARLEY IS SCORED BY RABBI; Rosenblum Says Red Doctrine Priests Turn 'Little Lambs' Into 'Propaganda Lambs' | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/i-daughter-to-mrs-j-h-uiiman-i.html | I Daughter to Mrs. J. H. Ullman I | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/christian-brother-etches-on-leaves-manhattan-college-placement-head.html | CHRISTIAN BROTHER ETCHES ON LEAVES; Manhattan College Placement Head Also Traces Pictures on Petals of Flowers | True | By Edwin Gordon | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ramapo-turns-back-n-y-a-c-in-eastern-12goal-polo-tournament-final.html | Ramapo Turns Back N. Y. A. C. in Eastern 12-Goal Polo Tournament Final; TALLMAN TRIO WINS IN OVERTIME, 9 TO 8 Parsells, Leader of Ramapo's Attack, Tops New York A. C. With Sudden-Death Goal TURTLES IN FRONT, 9 TO 5 Conquer Squadron A Blues for Eastern Crown in Sherman Memorial Polo Tourney | True | By William J. Briordy | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/playing-it-safe.html | PLAYING IT SAFE" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/citys-ad-women-join-cancer-drive-will-recruit-staff-for-booths-by.html | CITY'S 'AD' WOMEN JOIN CANCER DRIVE; Will Recruit Staff for Booths by Calling 5,000 Volunteers 'to Save 5,000 Lives' | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/red-sox-vanquish-reds-with-aid-of-4run-homers-by-obrien-and-kramer.html | Red Sox Vanquish Reds With Aid of 4-Run Homers by O'Brien and Kramer; BOSTON WINS, 10-7, WITH 2 BIG INNINGS Red Sox Get 5 Tallies Each in Fourth and Fifth Against Cincinnati at Tampa CARDS DEFEAT PHILS, 8-6 Northey's Homer Scores 3 in 5-Run Eighth -- Pirates' 18 Hits Rout Browns, 11-4 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/maurice-murphy.html | MAURICE MURPHY | True | Spela! to THE NEW YO, TIMZS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/luncheon-for-henry-heliers.html | Luncheon for Henry Heliers | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/stock-markets-drift-dullest-since-october.html | Stock Markets Drift; Dullest Since October | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/princeton-beats-alumni-team.html | Princeton Beats Alumni Team | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pirates-take-8th-in-row-114.html | Pirates Take 8th in Row, 11-4 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-argument-against.html | THE ARGUMENT AGAINST | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/queen-elizabeth-sails-departs-after-delay-of-12-hours-caused-by-fog.html | QUEEN ELIZABETH SAILS; Departs After Delay of 12 Hours Caused by Fog in the Harbor | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/roestiibaker.html | Roesti--Baker | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/2-mps-held-in-thefts-provost-says-pair-confessed-robberies-totaling.html | 2 MP'S HELD IN THEFTS; Provost Says Pair Confessed Robberies Totaling $5,600 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dartmouth-death-called-political-soviet-paper-sees-red-issue-at-the.html | DARTMOUTH DEATH CALLED 'POLITICAL'; Soviet Paper Sees Red Issue at the Bottom of Student Brawl in University | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-eathryn-reed-becomes-affianced.html | MISS EATHRYN REED BECOMES AFFIANCED | True | Special to TI NV YO! TIM. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/f-l-wehran-gets-award-developer-of-teterboro-airport-hailed-for.html | F. L. WEHRAN GETS AWARD; Developer of Teterboro Airport Hailed for Freight Aid | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/56517421-saved-by-unifying-arms-forrestal-reports-economies-some.html | $56,517,421 SAVED BY UNIFYING ARMS; Forrestal Reports Economies, Some Recurring Annually, Snys Studies Go On $56,517,421 SAVED BY UNIFYING ARMS | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/amity-dinner-aids-tugboat-industry-relations-of-employers-and-men.html | AMITY DINNER AIDS TUGBOAT INDUSTRY; Relations of Employers and Men Seen Improved by Function Devised by McCormack | True | By Arthur H. Richter | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/n-y-a-c-in-front-113-conquers-navy-team-in-revival-of-water-polo-at.html | N. Y. A. C. IN FRONT, 11-3; Conquers Navy Team in Revival of Water Polo at Annapolis | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/deadwood-drive-now-in-new-phase-qualified-personnel-is-sought-to.html | DEADWOOD' DRIVE NOW IN NEW PHASE; Qualified Personnel Is Sought to Meet Greater Competition at High Level in Business | True | By Alfred R. Zipser Jr. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marylew-ellison-en6a6e6-to-ian-glen-ridge-girl-will-be-wed-in-june.html | MARYLEW ELLISON EN6A6E]) TO IAN; Glen Ridge Girl Will Be Wed in June to William Boyd Lynch Jr., Ex-Ensign -' | True | Special rio THZ NZW Yo 'I''r. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fox-registers-696-in-singles-of-a-b-c-indianapolis-kegler-captures.html | FOX REGISTERS 696 IN SINGLES OF A. B. C.; Indianapolis Kegler Captures Sixth Place and Fifth in All-Events With 1,888 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/u-n-aiding-tourism-cites-progress-on-easing-frontier-formalities.html | U. N. AIDING TOURISM; Cites Progress on Easing Frontier Formalities | True | By Kathleen Teltsch | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/small-print-contest-mediumsize-photographs-pose-some-problems.html | SMALL PRINT CONTEST; Medium-Size Photographs Pose Some Problems | True | By Jacob Deschin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dr-wh-barker-dead-johns-hopkins-aide.html | DR. W.H. BARKER DEAD; JOHNS HOPKINS AIDE | True | Special to Nv YoR TLI. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/british-officer-to-speak.html | British Officer to Speak | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/doanewalker.html | Doane---Walker | True | peel. to THZ NzW YORK TIMZS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/broad-plan-urged-in-missouri-basin-conflict-between-the-dry-and.html | BROAD PLAN URGED IN MISSOURI BASIN; Conflict Between the Dry and Humid Areas Is Recognized in 30-Year Program | True | By William M. Blairspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-yon-bernuth-wed-in-maryland-rye-school-alumna-becomes-bride-of.html | MISS YON BERNUTH WED IN MARYLAND; Rye School Alumna Becomes Bride of William B, Nelson in B_ethesda Ch___urch | True | Specla to Tml Nh'w NOPJ T]3rra. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/proeliot.html | Pro-Eliot | True | T. S. K. SCOTT-CRAIG | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ivan-writes-to-the-editor-soviet-citizens-in-their-letters-of.html | Ivan Writes to the Editor; Soviet citizens, in their letters of complaint, give revealing sidelights on current conditions in Russia. | True | By Harry Schwartza. Ssfronov. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/kukla-and-ollie-burr-tillstroms-puppets-have-a-spirit-and.html | KUKLA AND OLLIE; Burr Tillstrom's Puppets Have a Spirit And Personality Unique in Video | True | By Jack Gould | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/students-invite-laski-academic-rights-group-at-u-of-washington-asks.html | STUDENTS INVITE LASKI; Academic Rights Group at U. of Washington Asks Him to Talk | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/film-groups-plan-conference-here-500-to-attend-national-board-of.html | FILM GROUPS PLAN CONFERENCE HERE; 500 to Attend National Board of Review Sessions Starting Wednesday at McAlpin | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/drama-bookshelf-too-thumbs-by-robert-hivnor-90-pages-lvinneapolis.html | Drama Bookshelf; TOO THUMBS. By Robert Hivnor. 90 pages, IV[inneapolis: University of rinnesota Press. $2.50. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/critic-not-nice.html | Critic Not Nice | True | HELEN FRIEDMAN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gen-ettore-cianetti.html | GEN. ETTORE CIANETTI | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-homer-a-graves.html | MRS. HOMER A. GRAVES | True | Specinl to THS N,v YO-K 'r4 | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/panel-discussions-of-the-cultural-conference-delegates-cover-a-wide.html | Panel Discussions of the Cultural Conference Delegates Cover a Wide Range of Subjects; INSIDE AND OUTSIDE THE WALDORF-ASTORIA LAST NIGHT PANEL DISCUSSIONS COVER WIDE RANGE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/full-study-asked-on-war-pensions-veterans-committee-members-still.html | FULL STUDY ASKED ON WAR PENSIONS; Veterans Committee Members Still at Odds With Rankin on Brief Hearings | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/police-to-spruce-up.html | Police to Spruce Up | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/when-the-ringside-becomes-the-fireside-does-tv-help-sports-or-will.html | When the Ringside Becomes the Fireside; Does T V help sports or will the armchair ruin the box-office? Here are the major viewpoints. Ringside Becomes Fireside | True | By Arthur Daley | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/33d-flower-show-bows-out-best-yet-weeks-attendance-estimated-at.html | 33D FLOWER SHOW BOWS OUT, BEST YET; Week's Attendance Estimated at 118,000 With Children Crowding Last Session | True | By Dorothy H. Jenkins | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ship-head-doubts-coast-strike-talk-owners-official-predicts-wage.html | SHIP HEAD DOUBTS COAST STRIKE TALK; Owners' Official Predicts Wage Dispute With Engineers Will Be Settled Amicably | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fabulous-invalid.html | FABULOUS INVALID | True | ARTHUR WILLIAM ROW | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cards-win-on-5-in-eighth.html | Cards Win on 5 in Eighth | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/kauoppenheim.html | K!au--Oppenheim | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cio-sees-fair-deal-doom-textile-workers-paper-urges-a-stronger.html | CIO SEES 'FAIR DEAL' DOOM; Textile Workers' Paper Urges a Stronger Leadership | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pistol-packin-pact.html | PISTOL PACKIN' PACT'" | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sugaring-off-mrs-pollys-party-by-winifred-bromhall-illustrated-by.html | Sugaring Off; MRS. POLLY'S PARTY. By Winifred Bromhall. Illustrated by the author. Unpaged. New York: Alfred A. Knopf. $1.50. | True | HELEN K. LIPPMANN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/procession-of-bulbs-they-show-color-when-other-bloom-is-scarce.html | PROCESSION OF BULBS; They Show Color When Other Bloom Is Scarce | True | By Harry Wood | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/powered-pram-brings-police.html | Powered Pram Brings Police | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/philadelphian-dies-in-brawl-on-street.html | PHILADELPHIAN DIES IN BRAWL ON STREET | True | Special to The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/britain-assails-action.html | Britain Assails Action | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-shows-one-by-one-augustus-john-chagall-and-younger-artists.html | NEW SHOWS ONE BY ONE; Augustus John, Chagall And Younger Artists | True | S. P. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ronnie-mutch-13-ox-ridge-winner-annexes-show-horsemanship-title-at.html | RONNIE MUTCH, 13, OX RIDGE WINNER; annexes Show Horsemanship Title at Darien -- Honors Taken by Cute Trick | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-indonesia-talk-set-for-wednesday.html | NEW INDONESIA TALK SET FOR WEDNESDAY | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/wonder-drug-foe-of-plagues-is-made-artificially-in-quantity-mold.html | ' Wonder Drug,' Foe of Plagues, Is Made Artificially in Quantity; MOLD WONDER DRUG MADE ARTIFICIALLY FIRST EFFECTIVE ANTIBIOTIC PRODUCED CHEMICALLY | True | By William L. Laurence | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/army-rutgers-tie-for-fencing-title-ncaa-deadlock-decided-on-after-c.html | ARMY, RUTGERS TIE FOR FENCING TITLE; N.C.A.A. Deadlock Decided On After Controversy -- C. C. N.Y. Third, One Point Back ARMY, RUTGERS TIE FOR FENCING TITLE | True | By Michael Straussspecial to The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/search-for-a-cure-discoverers-for-medicine-by-william-h-woglum-m-d.html | Search For a Cure; DISCOVERERS FOR MEDICINE. By William H. Woglum, M. D. 299 pp. New Haven: Yale University Press. $3.75. | True | By Leon J. Warshaw | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/news-of-the-world-of-stamps-donaldson-suggests-way-to-regulate-the.html | NEWS OF THE WORLD OF STAMPS; Donaldson Suggests Way To Regulate the Output Of Commemoratives | True | By Kent B. Stiles | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/red-ad-cost-given-red-cross.html | Red 'Ad' Cost Given Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/proedman.html | Pro-Edman | True | BURTON R. POLLIN | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/western-doctors-push-prepay-care-programs-long-on-group-basis-being.html | WESTERN DOCTORS PUSH PRE-PAY CARE; Programs Long on Group Basis Being Opened to Individual or Family Membership | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/staircase-4-by-helen-reilly-245-pp-new-york-random-house-250.html | STAIRCASE 4. By Helen Reilly. 245 pp. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-dance-spring-ballet-theatre-repertoire-jose-limon-season.html | THE DANCE: SPRING; Ballet Theatre Repertoire -- Jose Limon Season | True | By John Martin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/a-tale-of-the-south-pacific.html | A Tale of the South Pacific | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-cinema-club-flourishes-again-in-france-public-interest-in.html | THE CINEMA CLUB FLOURISHES AGAIN IN FRANCE; Public Interest in Betterment of Movies Is Stimulated by Discussion Groups | True | By Bernard Feiendparis. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/eisenhower-on-mend-general-will-leave-capital-soon-for-a-few-days.html | EISENHOWER ON MEND; General Will Leave Capital Soon for a Few Days of Rest | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | | By Clarence E. Lovejoy | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/taft-asks-eca-cut-to-4280000000-his-proposal-duplicates-last-years.html | TAFT ASKS ECA CUT TO $4,280,000,000; His Proposal Duplicates Last Year's Action Giving Truman Choice in Timing Spending | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/oberledervoit.html | Oberleder--Voit | | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/31-frontier-shifts-made-in-germany-by-western-allies-minor.html | 31 FRONTIER SHIFTS MADE IN GERMANY BY WESTERN ALLIES; ' Minor Rectifications' Involve 52 Square Miles of Land and About 13,500 Persons MUST BE CONFIRMED LATER Germans Denounce Six-Power Action -- Low Countries Hold Changes Unsatisfactory 31 BORDER CHANGES MADE IN GERMANY | True | By Sydney Grusonspecial to the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/claims-public-support-ryan-says-flood-of-letters-backs-government.html | CLAIMS PUBLIC SUPPORT; Ryan Says Flood of Letters Backs Government Affairs Project | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-southeast-three-states-consider-sales-taxes-to-meet-new-costs.html | THE SOUTHEAST; Three States Consider Sales Taxes to Meet New Costs | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/aviation-local-line-valair-using-threepassenger-planes-is.html | AVIATION: LOCAL LINE; Val-Air, Using Three-Passenger Planes, Is Successful in Texas Operation | True | By Frederick Graham | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/armistice-is-predicted.html | Armistice Is Predicted | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/nancy-d-lundquist-to-marry-in-summer.html | NANCY D. LUNDQUIST TO MARRY IN SUMMER | True | SDecial to THN NZW YOEK T]MS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/-theological-thriller-by-constantine-fitzgibbon-descent-into-hell.html | " Theological Thriller" By CONSTANTINE FITZGIBBON; DESCENT INTO HELL. By Charles Williams. 248 pp. New York: Pellegrini & Cudahy. $2.75. | True | | | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/beargiant-exhibition-set-elevens-to-meet-for-charity-in-chicago-on.html | BEAR-GIANT EXHIBITION SET; Elevens to Meet for Charity in Chicago on Sept. 11 | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/work-studies-cut-costs-in-retailing-simplifying-wage-incentives.html | WORK STUDIES CUT COSTS IN RETAILING; Simplifying Wage Incentives, Applied Budgeting Are Cited for Store Gains Up to 100% | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/u-n-group-seeks-arab-settlement-commission-is-said-to-ask.html | U. N. GROUP SEEKS ARAB SETTLEMENT; Commission Is Said to Ask Consideration of Plan for Refugees Outside Israel | True | By Albion Rossspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/newspapers-and-their-obligations-freedom-of-information-by-herbert.html | Newspapers and Their Obligations; FREEDOM OF INFORMATION. By Herbert Brucker. 307 pp. New York: The Macmillan Company. $4. Newspapers and Duty | True | By Erwin D. Canham | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/state-reassures-on-tax-refunds-albany-bureau-says-they-will-be-made.html | STATE REASSURES ON TAX REFUNDS; Albany Bureau Says They Will Be Made Automatically -- No Request Needed | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/johnstown-pa-to-keep-airline.html | Johnstown, Pa., to Keep Airline | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gas-rate-rise-tied-to-electricity-cut-public-service-unit-sanctions.html | GAS RATE RISE TIED TO ELECTRICIT Y CUT; Public Service Unit Sanctions a Further Interim Increase for Long Island Lighting | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rockefeller-center-will-display-tulips.html | ROCKEFELLER CENTER WILL DISPLAY TULIPS | | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-w-julian-wife-of-treasurer-of-u-s.html | MRS. W. JULIAN, WIFE OF TREASURER OF U. S. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/doris-h-steppacher-r-b-udell-to-marry.html | DORIS H. STEPPACHER, R. B. SUDELL TO MARRY | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ransonschachter.html | Ranson--Schachter | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/1viargaret-venino-prospective-bride-research-chemist-a-graduate-of.html | 1VIARGARET VENINO PROSPECTIVE BRIDE /; Research Chemist, a Graduate of Mnnhaanvi!le, Engaged to John Walsh | True | McGourty | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/they-went-thataway-smoke-up-the-valley-by-monte-barrett-344-pp.html | They Went Thataway; SMOKE UP THE VALLEY. By Monte Barrett. 344 pp. Indianapolis, Ind.: Bobbs-Merrill Company. $3. | True | HOFFMAN BIRNEY. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tennessee-bridge-replaced.html | Tennessee Bridge Replaced | | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/review-1-no-title-days-with-bernard-shaw-by-stephen-winsten-327-pp.html | Review 1 -- No Title; DAYS WITH BERNARD SHAW. By Stephen Winsten. 327 pp. New York: The Vanguard Press. $3.75. G. B. S. | True | By Robert E. Sherwood | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/biography-of-alter-ego-he-lived-in-my-shoes-by-leslie-greener-272.html | Biography of "Alter Ego"; HE LIVED IN MY SHOES. By Leslie Greener. 272 pp. Sydney, Australia: The Australasian Publishing Company. 10s 6d. | True | By E. B. Garside | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/medal-for-dog-fire-hero-newark-mascot-to-be-honored-here-for-saving.html | MEDAL FOR DOG FIRE HERO; Newark Mascot to Be Honored Here for Saving a Terrier | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-world-of-music-growing-trend-to-combine-musical-study-with.html | THE WORLD OF MUSIC; Growing Trend to Combine Musical Study With Country Life in Summer | True | By Ross Parmenter | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/will-be-married.html | WILL BE MARRIED | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/disbrow-takes-auto-race.html | Disbrow Takes Auto Race | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/education-in-review-new-president-of-m-i-t-believes-technical-men.html | EDUCATION IN REVIEW; New President of M. I. T. Believes Technical Men Also Need Training in the Humanities | True | By Benjamin Fine | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/helen-e-doremus-i5-bride-in-passaic-st-johns-church-is-the-scene-of.html | HELEN E. DOREMUS I5 BRIDE IN PASSAIC; St. John's Church Is the Scene of Her Marriage to Charles De W. Fischer of Glen Ridge | True | I ..lal to N,v Yorn . | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/princess-anne-presents-a-daughter-to-michael.html | Princess Anne Presents A Daughter to Michael | True | By the United Press. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/yarosz-in-london-for-fight.html | Yarosz in London for Fight | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/portsmouth-upset-in-cup-soccer-31-loses-semifinal-round-game-to.html | PORTSMOUTH UPSET IN CUP SOCCER, 3-1; Loses Semi-Final Round Game to Leicester -- Manchester, Wolverhampton Draw | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/grand-entry-wins-10000-added-race-beats-jack-s-l-in-louisiana.html | GRAND ENTRY WINS $10,000 ADDED RACE; Beats Jack S. L. in Louisiana Handicap as 90-Day Meet at Fair Grounds Ends | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/the-lawn-comes-first-for-spring-repairs-care-now-means-greener.html | THE LAWN COMES FIRST FOR SPRING REPAIRS; Care Now Means Greener Grass With Fewer Weeds and Insects | True | By Mary Deputy Lamson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/settembre-with-buffalo-bills.html | Settembre With Buffalo Bills | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/about-molly-goldberg-andor-gertrude-berg.html | ABOUT MOLLY GOLDBERG AND/OR GERTRUDE BERG | True | By John Horn | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/two-views-of-germanys-plight.html | TWO VIEWS OF GERMANY'S PLIGHT | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-drug-for-tuberculosis-cases.html | New Drug for Tuberculosis Cases | True | W. K. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/barbara-anne-ford-becomes-betrothed.html | BARBARA ANNE FORD BECOMES BETROTHED | True | SpeCial to T Ngw Yoxx Ts. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mr-ocaseys-memoirs-inishfallen-fare-thee-well-by-sean-ocasey-396-pp.html | Mr. O'Casey's Memoirs; INISHFALLEN FARE THEE WELL. By Sean O'Casey. 396 pp. New York: The Macmillan Company. $5. | True | By Joseph Wood Krutch | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/teaneck-dog-show-is-slated-april-10-record-entry-is-indicated-for.html | TEANECK DOG SHOW IS SLATED APRIL 10; Record Entry Is Indicated for Northern Jersey Program -Mrs. Githens to Judge | True | By John Rendel | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/just-in-case.html | JUST IN CASE | True | LAWRENCE WYLIE | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/lovell-knocks-out-ulrich.html | Lovell Knocks Out Ulrich | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/eagan-to-question-officials-of-fight.html | EAGAN TO QUESTION OFFICIALS OF FIGHT | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/i-lieut-col-sten5-balloonistdead-holder-of-72395feet-record-i-for.html | I -LIEUT. COL. STEN5, BALLOONIST,.DEAD; Holder of 72,395-Feet Record i for Lighter-Than-Air Flight Aided Scientific Program I' | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/438-b-c-and-today.html | 438 B. C. AND TODAY | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gilberts-last-toothache-by-margaret-scherf-186-pp-new-york.html | GILBERT'S LAST TOOTHACHE. By Margaret Scherf. 186 pp. New York: Doubleday-Crime Club. $2.25. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/industrial-output-maintains-levels-agents-march-survey-shows-16.html | INDUSTRIAL OUTPUT MAINTAINS LEVELS; Agents' March Survey Shows 16% Increased Production, 48% Held Steady Program INDUSTRIAL OUTPUT MAINTAINS LEVELS | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/berlin-split-grows-life-in-city-grimmer-though-people-resist.html | BERLIN SPLIT GROWS-LIFE IN CITY GRIMMER; Though People Resist Communists, They Face Serious Difficulties | True | By Sydney Grusonspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/treasure-chest.html | Treasure Chest | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/two-acts-of-aida-led-by-toscanini-he-conducts-nbc-symphony-aided-by.html | TWO ACTS OF 'AIDA' LED BY TOSCANINI; He Conducts NBC Symphony, Aided by Singers, in Superb Offering of Verdi Work | True | By Olin Downes | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/starts-a-sunday-paper-the-postgazette-is-the-third-in-the.html | STARTS A SUNDAY PAPER; The Post-Gazette Is the Third in the Pittsburgh Field | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/new-york-84202485.html | New York | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/troth-announced-of-jean-vreeland-bennett-graduate-is-fiancee-of-p.html | TROTH ANNOUNCED OF JEAN VREELAND; Bennett Graduate Is Fiancee of P. Henry Mueller, Who Served in Marine Corps | True | Special to T Nzw 0 T[Mr,,s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-florence-g-morian.html | MRS. FLORENCE G. MORIAN! | True | Special to TH Nzw YOK Tlzr.s. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mrs-kline-to-be-honored-mission-society-will-pay-tribute-on.html | MRS. KLINE TO BE HONORED; Mission Society Will Pay Tribute on Thursday to Harlem Director | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/management-and-labor-bargaining-with-organized-labor-by-richard-c.html | Management And Labor; BARGAINING WITH ORGANIZED LABOR. By Richard C. Smyth and Matthew J. Murphy. A Modern Industry Book. xii + 302 pp. New York: Funk & Wagnalls Company, in association with Modern Industry Magazine. $3.75. | True | By A. H. Raskin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/columbia-deans-day-set-200-alumni-will-be-students-again-next.html | COLUMBIA DEAN'S DAY SET; 200 Alumni Will Be Students Again Next Saturday | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/bruins-halt-leafs-canadiens-beat-red-wings-in-stanley-cup-playoff.html | Bruins Halt Leafs, Canadiens Beat Red Wings in Stanley Cup Play-Off Games; BOSTON TRIUMPHS IN OVERTIME, 5 TO 4 Dumart's Second Score Cuts Toronto's Edge in Stanley Cup Semi-Finals to 2-1 MONTREAL VICTOR, 3 TO 2 Canadiens Seize 2-1 Lead in Hockey Series With League Champion Detroit Team | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/servicewomen-praised-princess-elizabeth-stresses-their-merit-in.html | SERVICEWOMEN PRAISED; Princess Elizabeth Stresses Their Merit in British Army | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/should-communists-be-allowed-to-teach-yes-says-professor-meiklejohn.html | Should Communists Be Allowed to Teach?; Yes, says Professor Meiklejohn, who argues that democracy will win in the competition of ideas. Should Communists Be Allowed to Teach? | True | By Alexander Meiklejohn | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/gone-away.html | GONE AWAY!" | True | MAURICE GRAHAM | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/langer-says-u-s-starves-germans-50000000-are-victims-he-asserts.html | LANGER SAYS U. S. STARVES GERMANS; 50,000,000 Are Victims, He Asserts -- Assails Policies of Two Presidents | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/coopergrouse.html | Cooper--Grouse | True | 9pedal to Tml IVzw YoP. x 'KJI. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/british-newsprint-lags-board-of-trade-journal-cites-poor-showing-in.html | BRITISH NEWSPRINT LAGS; Board of Trade Journal Cites Poor Showing in Paper Field | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cultivation-of-ferns-many-native-types-are-easily-transplanted.html | CULTIVATION OF FERNS; Many Native Types Are Easily Transplanted | True | By Walter S. Allen | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ellen-harriman-fiancee-instructor-at-chatham-hall-is-engaged-to.html | ELLEN HARRIMAN FIANCEE; Instructor at Chatham Hall Is Engaged to Daniel D. Olivier | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rear-echelon-warfare-the-freebooters-by-robert-wernick-238-pp-new.html | Rear Echelon Warfare; THE FREEBOOTERS By Robert Wernick. 238 pp. New York: Charles Scribner's Sons. $3. | True | HERBERT MITGANG. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/bowles-program-is-held-up-but-there-are-signs-connecticut-governor.html | BOWLES PROGRAM IS HELD UP; But There Are Signs Connecticut Governor Is Getting Public Support for Plans | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/americans-in-paris-americans-in-paris.html | Americans in Paris; Americans In Paris | True | By Joseph A. Barryparis. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/italian-output-cut-by-severe-drought.html | ITALIAN OUTPUT CUT BY SEVERE DROUGHT | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/producers-feud-hughes-and-kramer-in-court-fight-over-fight-films.html | PRODUCERS FEUD; Hughes and Kramer in Court Fight Over Fight Films -- Warners on Star Hunt | True | By Thomas F. Bradyhollywood. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/miss-euin-naumburg-alumna-of-wellesley-married-at-pierre-to-dr.html | Miss EUin Naumburg, Alumna of Wellesley, Married at Pierre to Dr. Robert London | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/may-day-parade-shifts-to-april-30-break-with-tradition-is-called.html | MAY DAY' PARADE SHIFTS TO APRIL 30; Break With Tradition Is Called Challenge to the 'Loyalty' March Sinne Saturday | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/news-and-gossip-gathered-on-the-rialto-show-train-gaining-speed.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Show Train Gaining Speed -- 'Miss Mabel' May Come to Town -- Other Items | True | By Lewis Funke | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/87yearold-attends-his-church-75-years.html | 87-YEAR-OLD ATTENDS HIS CHURCH 75 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pistol-shot-kills-boy-bronx-youth-pulls-the-trigger-in-jest-about.html | PISTOL SHOT KILLS BOY; Bronx Youth Pulls the Trigger in Jest About Suicide | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/walter-w-chase.html | WALTER W. CHASE | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/quislings-receive-argentine-refuge-more-norwegian-war-guilty-get.html | QUISLINGS RECEIVE ARGENTINE REFUGE; More Norwegian War Guilty Get Admission -- Scorza and Grandi There | True | By Milton Brackerspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/indians-to-study-arms-ideas-here-senior-officers-will-come-to-us.html | INDIANS TO STUDY ARMS IDEAS HERE; Senior Officers Will Come to U. S. Next Month to Look at Our Production Techniques | True | By Robert Trumbullspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/lament-for-march.html | LAMENT FOR MARCH | True | ABBY Lewis | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/tass-sees-envoy-parley.html | Tass Sees Envoy Parley | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/teenaged-career-fortyseven-keys-by-erick-berry-200-pp-new-york.html | Teen-Aged Career; FORTY-SEVEN KEYS. By Erick Berry. 200 pp. New York: The Macmillan Company. $2.50. | True | IRENE SMITH. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/princeton-trio-triumphs-sets-back-ramapo-cubs-168-in-polo-campaign.html | PRINCETON TRIO TRIUMPHS; Sets Back Ramapo Cubs, 16-8, in Polo Campaign Finale | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/man-slain-with-hatchet-boy-finds-body-of-his-father-in-bronx.html | MAN SLAIN WITH HATCHET; Boy Finds Body of His Father in Bronx Apartment | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/sibling-rivalry-the-sisters-by-anne-meredith-282-pp-new-york-random.html | Sibling Rivalry; THE SISTERS. By Anne Meredith. 282 pp. New York: Random House. $3. | True | By Elizabeth Fenwick | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/fleetwoodbounds.html | FleetwoodBounds | True | Special to TH Nw YOR Tlldr. S. | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/success-of-first-erp-year-creates-issue-for-second-moves-will-be.html | SUCCESS OF FIRST ERP YEAR CREATES ISSUE FOR SECOND; Moves Will Be Made to Cut Down the Fund Because of Europe's Rapid Recovery | True | By Felix Belair Jr.special To The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/policeman-killed-2-shot-by-bandits-patrolmen-felled-in-running.html | POLICEMAN KILLED, 2 SHOT BY BANDITS; Patrolmen Felled in Running Battle With Pair After Hold-Up in Astoria | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/big-in-a-small-way.html | BIG IN A SMALL WAY | True | E.C. MILLER | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/work-on-sewer-to-start.html | Work on Sewer to Start | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/u-s-navy-scoffs-at-red-charge.html | U. S. Navy Scoffs at Red Charge | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/matters-of-ideology-ideological-differences-and-world-order-studies.html | Matters of Ideology; IDEOLOGICAL DIFFERENCES AND WORLD ORDER. Studies in the Philosophy and Science of the World's Cultures. Edited by F. S. C. Northrop. 486 pp. New Haven: Yale University Press. $4.50. | True | By Max Radin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/polemic-couplets.html | Polemic Couplets | True | P. H. W. BACHMANN | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/80000-camp-deaths-cited-u-s-radio-in-berlin-reports-on-russian.html | 80,000 CAMP DEATHS CITED; U. S. Radio in Berlin Reports on Russian Internment | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/joseph-pickering.html | JOSEPH PICKERING | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/smith-college-club-luncheon.html | Smith College Club Luncheon | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/how-the-cold-war-looks-to-threecartoonists-abroi.html | HOW THE COLD WAR LOOKS TO THREE-CARTOONISTS ABROI> | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/menardsmith.html | Menard--Smith | True | pecial to '1 Nzw NO.K Tnl. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rabbi-stresses-need-for-help-in-u-s-too.html | RABBI STRESSES NEED FOR HELP IN U. S., TOO | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/pessimism-increasing-among-leaders-at-u-n-atlantic-pact-considered.html | PESSIMISM INCREASING AMONG LEADERS AT U. N.; Atlantic Pact Considered Necessary, But a Blowat World Organization | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/torgeson-put-on-diet-rest-also-prescribed-for-ailing-first-baseman.html | TORGESON PUT ON DIET; Rest Also Prescribed for Ailing First Baseman of Braves | True | | | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/hunter-schedules-goethe-fete.html | Hunter Schedules Goethe Fete | True | | | | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/harry-harry-quite-contrary-.html | HARRY, HARRY, QUITE CONTRARY . . ." | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/boston-milk-price-drops-friday.html | Boston Milk Price Drops Friday | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/a-place-that-wont-be-filled.html | A PLACE THAT WON'T BE FILLED | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/rubber-consumption-off-7.html | Rubber Consumption Off 7% | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183847 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/b29s-to-be-replaced-bigger-b36s-assigned-to-base-at-rapid-city-s-d.html | B-29'S TO BE REPLACED; Bigger B-36's Assigned to Base at Rapid City, S. D. | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/narrative-of-emotion-olivia-by-olivia-135-pp-new-york-william.html | Narrative of Emotion; OLIVIA. By Olivia. 135 pp. New York: William Sloane Associates. $2.75. | True | By Hilda Osterhout | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/surcease-from-radio-and-a-defense.html | Surcease From Radio -And a Defense | True | REM V. MYERS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/protest-is-rejected.html | Protest Is Rejected | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/guard-is-called-ready.html | Guard Is Called Ready | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/divorce-to-be-air-forum-topic.html | Divorce to Be Air Forum Topic | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/soviet-is-attacked-at-counter-rally-hook-charges-greatest-menace-to.html | SOVIET IS ATTACKED AT COUNTER RALLY; Hook Charges Greatest Menace to Free Inquiry Is State Curb on Individual's Work SOVIET IS ATTACKED AT COUNTER RALLY BEFORE ADDRESSING FREEDOM HOUSE MEETING | True | By William R. Conklin | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/virginia-m-wiggins-wed-in-ridgewood.html | VIRGINIA M. WIGGINS WED IN RIDGEWOOD | True | Special to THZ NW YO MS. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/mercury-ascends-to-64-13-degrees-over-normal.html | Mercury Ascends to 64 13 Degrees Over Normal | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/2-peace-meetings-jeered-by-pickets-persons-entering-carnegie-hall.html | 2 'PEACE' MEETINGS JEERED BY PICKETS; Persons Entering Carnegie Hall and Waldorf Targets of Shouting Marchers 2 'PEACE' MEETINGS JEERED BY PICKETS REGISTERING PROTEST AT CARNEGIE HALL | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dwarf-fruits-for-small-properties.html | DWARF FRUITS FOR SMALL PROPERTIES | True | By Frederic Morley | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/cacomo-oaklawn-victor-beats-favored-lextown-by-neck-in-arkansas.html | CACOMO OAKLAWN VICTOR; Beats Favored Lextown by Neck in Arkansas Derby | True | | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/unjapanese-body-to-be-under-diet-draft-to-establish-committee.html | UN-JAPANESE' BODY TO BE UNDER DIET; Draft to Establish Committee Completed -- Definition of Activities Now Made | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183847 | |
| 1949-03-27 | 1949-03-27 | https://www.nytimes.com/1949/03/27/archives/ialice-j-bailey-fiancee-of-h-michael-piell-judith-braude-engaged-to.html | IAlice J. Bailey Fiancee of H. Michael Piel;I Judith Braude Engaged to F. E. BalderstonI | True | Special to THZ NEW YORK TIMIS. | | C1B 183847 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/3500000-workers-in-welfare-plans-rise-to-5000000-in-summer-sought.html | 3,500,000 WORKERS IN WELFARE PLANS; Rise to 5,000,000 in Summer Sought by Union Leaders Negotiating Contracts | True | By A. H. Raskin | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/senators-set-back-tigers-3-2.html | Senators Set Back Tigers, 3 -- 2 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/film-union-scores-british-barriers-afl-council-says-restrictions.html | FILM UNION SCORES BRITISH 'BARRIERS'; AFL Council Says Restrictions Cost Thousands Here Jobs -- London Unit Asks Aid | True | By Thomas F. Brady | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/resident-offices-report-on-trade-dress-business-notes-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Dress Business Notes Activity in Prints, Cottons, Formals -- Toppers Are Reordered | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/french-give-award-to-stanley-marcus.html | FRENCH GIVE AWARD TO STANLEY MARCUS | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/finnish-wolf-hunt-is-spying-to-soviet-army-paper-says-4-powers.html | FINNISH WOLF HUNT IS SPYING TO SOVIET; Army Paper Says 4 Powers Sought Site for a Military Base on Russian Border | True | By Harrison E. Salisbury | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/soviet-words-and-deeds.html | SOVIET WORDS AND DEEDS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/strikers-in-syria-fight-israeli-talk-latakia-acts-protest-decision.html | STRIKERS IN SYRIA FIGHT ISRAELI TALK; Latakia Acts Protest Decision to Confer on Armistice -Arab Reds Assail West | True | By Albion Ross | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/stuffy-montgomery-14-boy-of-the-year-arrives-like-casey-jones-for.html | Stuffy Montgomery, 14, 'Boy of the Year,' Arrives Like Casey Jones for Week Visit | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/teaneck-gets-new-fire-house.html | Teaneck Gets New Fire House | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/aid-to-schools-due-for-rises-of-2535-state-help-in-metropolitan.html | AID TO SCHOOLS DUE FOR RISES OF 25-35%; State Help in Metropolitan Area in Bill Likely to Pass Gives City $17,600,000 | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/seeks-a-directorship-in-pittsburgh-steel.html | SEEKS A DIRECTORSHIP IN PITTSBURGH STEEL | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/patrick-j-flood.html | PATRICK J. FLOOD | True | Special to Tm Nw Yolu Tn.s. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/auto-repair-cost-takes-sharp-rise-bill-this-spring-in-the-city-will.html | AUTO REPAIR COST TAKES SHARP RISE; Bill This Spring in the City Will Be 33% Higher Than It Was Before War | True | By Bert Pierce | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/deborah-goldman-s-married.html | Deborah Goldman !s Married | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/jahn-miss-lynch-win-skating-titles-take-senior-division-honors-in.html | JAHN, MISS LYNCH WIN SKATING TITLES; Take Senior Division Honors in Eastern Indoor Speed Event at Brooklyn | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/i-w-bryce-inwnor-nci.html | i, w. BRYce, INWNOR,] NCi | True | NE? WiT H S, 6SI Sleclal to Tsz la'w Yoax Tus. { | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/general-motors-stockholders.html | General Motors' Stockholders | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/indians-destitute-red-cross-appeals-only-u-s-can-supply-relief.html | INDIANS DESTITUTE; RED CROSS APPEALS; Only U. S. Can Supply Relief Needed by Navajos, Hopis, Organization Reports | True | By Bess Furman | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/wynn-annexes-auto-race.html | Wynn Annexes Auto Race | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/columbia-plans-coed-classes-limited-system-for-juniors-seniors.html | COLUMBIA PLANS 'CO-ED' CLASSES; Limited System for Juniors, Seniors Considered to End Small Duplicate Courses | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/wallace-says-pact-means-end-of-u-n-in-radio-reply-to-acheson-he.html | WALLACE SAYS PACT MEANS END OF U. N.; In Radio Reply to Acheson He Asks Pleas to Senate to Avert World Split Leading to War | True | By James A. Hagerty | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/seley-buys-into-ram-eleven.html | Seley Buys into Ram Eleven | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/bombers-stopped-by-st-louis-1-to-0-slaughter-double-ed-sauers.html | BOMBERS STOPPED BY ST. LOUIS, 1 TO 0; Slaughter Double, Ed Stuer's Single Off Byrne in Fifth Produce the Only Tally | True | By James P. Dawson | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/red-cross-on-the-road.html | Red Cross on the Road | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-mardrus-dies-nearest-expert-the-parisians-translation-of-arabia.html | DR. MARDRUS DIES; NEAR-EAST EXPERT; The Parisian's Translation of 'Arabia Nights' Was Hailed by Literary Circles | True | Special to Tz 'OPJo . | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/50th-annivers____-arn-fete-john-henry-hammonds-to-mark-i-wedding.html | 50TH ANNIVERS____ ARN FETE; John Henry' Hammonds to Mark I Wedding Date Here April 5 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ivy-litvinov-edits-dictionary.html | Ivy Litvinov Edits Dictionary | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/legislating-court-changes-provisions-pointed-out-of-various.html | Legislating Court Changes; Provisions Pointed Out of Various Versions of Reorganization Bill | True | JOHN A. BYRnes, | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/lasker-set-back-in-masters-play-loses-five-adjourned-chess-games-at.html | LASKER SET BACK IN MASTERS PLAY; Loses Five Adjourned Chess Games at Mar del Plata -- Rossetto in Front | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/action-unit-set-up-for-parley-goals-permanent-committee-slated-to.html | 'ACTION' UNIT SET UP FOR PARLEY GOALS; Permanent Committee Slated to Carry Out the Decisions of Cultural Conference | True | By Charles Grutzner | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/slump-in-rubber-ceylon-problem-use-of-synthetic-product-here-is.html | SLUMP IN RUBBER CEYLON PROBLEM; Use of Synthetic Product Here Is Called Major Contribution to Reduction of Exports | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/houses-dominate-city-realty-deals-residential-parcels-form-bulk-of.html | HOUSES DOMINATE CITY REALTY DEALS; Residential Parcels Form Bulk of the Latest Trading in Three Boroughs | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/law-dean-at-chapel-hill-retiring.html | Law Dean at Chapel Hill Retiring | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/james-j-reilly.html | JAMES J, REILLY | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/communism-falls-flat-in-u-s-possessions-even-in-lowincome-puerto.html | Communism 'Falls Flat' in U. S. Possessions, Even in Low-Income Puerto Rico, Says Krug | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/churchs-task-held-to-bar-world-chaos.html | CHURCH'S TASK HELD TO BAR WORLD CHAOS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/r-cranwellwalsh.html | r CranwellWalsh | True | Special to T Nv Yoc TrMxs. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/quiet-one-wins-award-documentary-gets-first-prize-of-city-college.html | 'QUIET ONE' WINS AWARD; Documentary Gets First Prize of City College Film Institute | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mrs-f-a-southworth.html | MRS. F. A. SOUTHWORTH | True | Special to T]] NEw YORK MS. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/nonglare-typewriter-keyboard.html | Non-Glare Typewriter Keyboard | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/brannan-defends-rye-buying-policy-north-dakota-senator-asserts.html | BRANNAN DEFENDS RYE BUYING POLICY; North Dakota Senator Asserts Refusal to Pay Higher Price Adds to Cost of Support | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/assemblyman-p-j-schupler-iii.html | Assemblyman P. J. Schupler III | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/arthur-p-terrill.html | ARTHUR P. TERRILL | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-george-griffin-noted-as-surgeon-staff-chief-of-chicago-hospital.html | [DR. GEORGE GRIFFIN, NOTED AS SURGEON; Staff Chief of Chicago Hospital Dies at 62Helped Operate on T. Roosevelt in 1912 | True | lSl:lal to tw'/roa s. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/morgan-h-sexton.html | MORGAN H. SEXTON | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/books-authors.html | Books -- Authors | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/british-whaler-high-in-antarctic-catch.html | BRITISH WHALER HIGH IN ANTARCTIC CATCH | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/red-sox-conquer-phillies-5-1.html | Red Sox Conquer Phillies, 5 -- 1. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/study-of-fear-suggested.html | Study of Fear Suggested | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/church-mortgage-burned.html | Church Mortgage Burned | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/st-johns-offers-scholarships.html | St. John's Offers Scholarships | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/concert-pair-fly-to-engagements-mona-paulee-and-dean-holt-find.html | CONCERT PAIR FLY TO ENGAGEMENTS; Mona Paulee and Dean Holt Find Private Plane Traven Reliable and Cheaper | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/herter-urges-inquiry-on-occupation-policy.html | HERTER URGES INQUIRY ON OCCUPATION POLICY | True | North American Newspaper Alliance. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/abroad-when-will-western-powers-agree-on-germany.html | Abroad; When Will Western Powers Agree on Germany? | True | By Anne O'Hare McCormick | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/canadian-war-craft-to-be-passenger-ship.html | CANADIAN WAR CRAFT TO BE PASSENGER SHIP | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/entrance-tests-set-for-teacher-courses.html | ENTRANCE TESTS SET FOR TEACHER COURSES | True | Special to TI N,v Yot Tri,.s. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/jets-help-worlds-largest-landbased-bomber-take-off.html | JETS HELP 'WORLD'S LARGEST LAND-BASED BOMBER TAKE OFF | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/utility-offering-stock.html | Utility Offering Stock | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/frank-e-gleich.html | FRANK E. GLEICH | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/conferees-hoping-to-finish-rent-bill-in-last-try-today.html | CONFEREES HOPING TO FINISH RENT BILL IN LAST TRY TODAY; Deadline-Racing Session Set to Reach Accord or Send Terms Back to Houses | True | By Robert F. Whitney | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/assault-laid-to-russians-british-charge-sentries-beat-2-corporals.html | ASSAULT LAID TO RUSSIANS; British Charge Sentries Beat 2 Corporals in Vienna | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/rate-scales-protested-philadelphia-shippers-file-today-against.html | RATE SCALES PROTESTED; Philadelphia Shippers File Today Against Proposed Changes | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/one-medical-center-for-navy-air-asked.html | ONE MEDICAL CENTER FOR NAVY, AIR ASKED | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/feeding-worlds-hungry-called-a-christian-duty.html | Feeding World's Hungry Called a Christian Duty | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/home-for-aged-plans-to-build.html | Home for Aged Plans to Build | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/clubwomen-cite-films-32-features-of-300-previewed-rated-of.html | CLUBWOMEN CITE FILMS; 32 Features of 300 Previewed Rated of Exceptional Merit | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/oneyear-maturities-of-u-s-45285957013.html | ONE-YEAR MATURITIES OF U. S $45,285,957,013 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/hagerty-denies-report-says-he-wont-resign-may-1-as-deweys-press.html | HAGERTY DENIES REPORT; Says He Won't Resign May 1 as Dewey's Press Secretary | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/japan-told-to-restore-patents.html | Japan Told to Restore Patents | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/piries-twin-star-victor-at-nassau-leads-all-the-way-in-first-star.html | PIRIE'S TWIN STAR VICTOR AT NASSAU; Leads All the Way in First Star Class Race for Walker Cup -- Wahini Home Next | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mrs-john-h-allen.html | MRS. JOHN H. ALLEN | True | Special %o Tm NLv NoRx | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/redesigning-autos-for-safety.html | Redesigning Autos for Safety | True | ARTHUR W. STEVENS, | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/combats-impairing-of-national-parks-head-of-federal-service-hits.html | COMBATS IMPAIRING OF NATIONAL PARKS; Head of Federal Service Hits Plans for Dams, Cutting of Trees and Grazing | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/6-points-are-given-for-peace-courses-dr-william-f-russell-outlines.html | 6 POINTS ARE GIVEN FOR PEACE COURSES; Dr. William F. Russell Outlines Program for Guidance of Teachers, Officials | True | By Benjamin Fine | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/9000-at-3-operas-greet-new-season-new-york-city-company-seen-at.html | 9,000 AT 3 OPERAS GREET NEW SEASON; New York City Company Seen at First Week-End in 'Tosca,' 'Butterfly' and 'Figaro' | True | R. P. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/new-pieces-shown-in-steuben-glass.html | NEW PIECES SHOWN IN STEUBEN GLASS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/british-not-happy-over-wheat-pact-terms-would-not-have-been-met-but.html | BRITISH NOT HAPPY OVER WHEAT PACT; Terms Would Not Have Been Met but for Outside Influences, Financial Times Says | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/greek-rebels-defeated-government-frustrates-plans-for-independence.html | GREEK REBELS DEFEATED; Government Frustrates Plans for Independence Day Attack | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/premium-exposition-sept-1216.html | Premium Exposition Sept. 12-16 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/art-group-frowns-on-park-ave-lights-wants-sidewalk-standards-to.html | ART GROUP FROWNS ON PARK AVE. LIGHTS; Wants Sidewalk Standards to Save the Vistas -- Some of Fixtures Already Up | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/russian-hero-gets-vacation.html | Russian Hero Gets Vacation | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/city-seeks-shift-in-pier-policing-ship-operators-asked-to-plan-a.html | CITY SEEKS SHIFT IN PIER POLICING; Ship Operators Asked to Plan a Fight on Loading Racket on Municipal Property | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/skulnik-planning-broadway-debut-yiddish-comedian-considering-lee.html | SKULNIK PLANNING BROADWAY DEBUT; Yiddish Comedian Considering Lee Shubert's Offer of Part in the 'Ziegfeld Follies' | True | By Sam Zolotow | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mimi-korell-in-debut-coloratura-soprano-performs-at-carnegie.html | MIMI KORELL IN DEBUT; Coloratura Soprano Performs at Carnegie Recital Hall | True | C. H. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/property-in-queens-under-new-control.html | PROPERTY IN QUEENS UNDER NEW CONTROL | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/trading-unsettled-on-grain-markets-deferred-deliveries-of-wheat.html | TRADING UNSETTLED ON GRAIN MARKETS; Deferred Deliveries of Wheat Average Higher, With Cash Buying on Light Side | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/spellman-at-mass-opens-fund-appeal-goal-for-catholic-charities-in.html | SPELLMAN AT MASS OPENS FUND APPEAL; Goal for Catholic Charities in Archdiocese Is $2,500,000 -- Sermon by Msgr. Sheen | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/two-seized-in-slaying-police-say-one-admits-killing-man-in-monument.html | TWO SEIZED IN SLAYING; Police Say One Admits Killing Man in Monument Shop | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mineral-research-needed.html | Mineral Research Needed | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/lehman-is-71-today.html | Lehman Is 71 Today | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/blunderbuss-at-albany.html | BLUNDERBUSS AT ALBANY | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/expansion-in-synthetic-fuels-called-vital-to-u-s-by-krug-interior-s.html | Expansion in Synthetic Fuels Called Vital to U. S. by Krug; Interior Secretary Says Rapid Development of New Resources and Processes to Fight Depletion Is Necessary for Security | True | By Jay Walz | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cerdan-to-fight-tomorrow.html | Cerdan to Fight Tomorrow | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/20876640-municipal-offerings.html | $20,876,640 Municipal Offerings | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/russian-says-army-will-invade-in-war-writes-in-german-paper-that.html | RUSSIAN SAYS ARMY WILL INVADE IN WAR; Writes in German Paper That the Soviet Would March Into Western Europe | True | By Sydney Gruson | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/israel-treasury-office-opens.html | Israel Treasury Office Opens | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/endangered-wilderness.html | ENDANGERED WILDERNESS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cherry-trees-abloom.html | Cherry Trees A-Bloom | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/standards-asked-for-orange-juice-producers-fear-introduction-of.html | STANDARDS ASKED FOR ORANGE JUICE; Producers Fear Introduction of Inferior Product Would Affect Entire Market | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/truman-will-try-again-on-wallgren-nomination.html | Truman Will Try Again On Wallgren Nomination | True | By the United Press. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/faith-of-paul-urged.html | 'Faith of Paul' Urged | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/global-unity-call-cheered-by-18000-ends-peace-rally-declaring.html | GLOBAL UNITY CALL, CHEERED BY 18,000, ENDS PEACE RALLY; Declaring Soviet Seeks Only Friendship, Fadeyev Wins Most Applause at Garden | True | By Richard H. Parke | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/nlrb-jurisdiction-defined-by-ruling-agency-declines-to-act-against.html | NLRB JURISDICTION DEFINED BY RULING; Agency Declines to Act Against Contractor Whose Business It Holds Solely Local | True | By Joseph A. Loftus | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/tornado-toll-28-100000-aid-given-arkansas-reports-17-dead.html | TORNADO TOLL 28; $100,000 AID GIVEN; Arkansas Reports 17 Dead -- Preliminary Relief Grant Made by Red Cross | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cohesive-shipping-goals-urged-to-maintain-a-strong-industry-bland.html | Cohesive Shipping Goals Urged To Maintain a Strong Industry; Bland, House Merchant Marine Chief, Decries Sectional Drives in Congress | True | By George Horne | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/russian-voice-opposed.html | Russian Voice Opposed | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/liquor-men-watch-pending-litigation-revolutionary-effect-on-trade.html | LIQUOR MEN WATCH PENDING LITIGATION; Revolutionary Effect on Trade May Result From Suit to Test Mandatory Fair Practices | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/holland-wins-auto-memorial.html | Holland Wins Auto Memorial | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/succeeds-to-presidency-of-the-nopco-chemical-co.html | Succeeds to Presidency Of the Nopco Chemical Co. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/no-change-in-49-state-acreage.html | No Change in '49 State Acreage | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/years-warmest-day-73-lures-city-folk-to-parks-and-beaches-warmest.html | Year's Warmest Day, 73, Lures City Folk to Parks and Beaches; WARMEST DAY OF YEAR BRINGS OUT THE CENTRAL PARK FLEET | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/haarlem-house-head-to-retire.html | Haarlem House Head to Retire | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/athletics-b-team-halts-brooks-31-fowler-defeats-rex-barney-in-mound.html | ATHLETICS B TEAM HALTS BROOKS, 3-1; Fowler Defeats Rex Barney in Mound Duel, Deciding Runs Crossing in the Ninth | True | By Roscoe McGowen | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mrs-irving-l-levey-has-son.html | Mrs. Irving L. Levey Has Son | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/beer-locals-ask-strike-permission-cio-groups-here-request-top.html | BEER LOCALS ASK STRIKE PERMISSION; CIO Groups Here Request Top Officials to Sanction Vote on Walkout in April | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/italys-senators-back-pact-188112-red-tactics-fail-italian-senators.html | Italy's Senators Back Pact, 188-112; Red Tactics Fail; ITALIAN SENATORS BACK PACT, 188-112 | True | By Arnaldo Cortesi | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/rabbi-kertzer-appointed.html | Rabbi Kertzer Appointed | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/banks-net-profits-lower-last-year-federal-reserve-report-shows-7-on.html | BANKS NET PROFITS LOWER LAST YEAR; Federal Reserve Report Shows 7% on Total Capital Accounts Against 8.1% in 1947 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/european-envoys-to-meet-0n-unity-10-nations-will-start-work-in.html | EUROPEAN ENVOYS TO MEET 0N UNITY; 10 Nations Will Start Work in London Today in Setting Up a Western Council | True | By Herbert L. Matthews | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/470-policemen-cited-six-receive-honorable-mention-for-capture-of.html | 470 POLICEMEN CITED; Six Receive Honorable Mention for Capture of Robbers | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/princeton-ceremony-april-30.html | Princeton Ceremony April 30 | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/puerto-rico-surveyed-protestantism-and-catholicism-held-on-equal.html | PUERTO RICO SURVEYED; Protestantism and Catholicism Held on Equal Footing | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/oakes-again-heads-farm-tools-union-ovation-vote-follows-failure-of.html | OAKES AGAIN HEADS FARM TOOLS UNION; Ovation Vote Follows Failure of Move by Opposition to Enlarge Top Board | True | By George Eckel | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/fires-in-church-school-s-i-firemen-also-fight-2-other-blazes.html | FIRES IN CHURCH, SCHOOL; S. I. Firemen Also Fight 2 Other Blazes -- Vandals Suspected | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/edith-m-merrill-becomes-fiancee-granddaughter-of-ate-i-n-phelps.html | EDITH M. MERRILL BECOMES FIANCEE; Granddaughter of /ate. I. N. Phelps Stokes Will Be Wed to Stephen B, Smart Jr. | True | special to THZ NzW YOP Tnzs. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/sickness-pay-bill-in-peril-at-albany-dewey-may-seek-to-have-it-made.html | SICKNESS PAY BILL IN PERIL AT ALBANY; Dewey May Seek to Have It Made a Party Measure to Insure Passage | True | By Leo Egan | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/racing-at-bowie-will-start-today-field-of-13-is-named-for-rowe.html | RACING AT BOWIE WILL START TODAY; Field of 13 Is Named for Rowe Memorial Handicap, Opening Feature of 12-Day Meet | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/george-r-forrester.html | GEORGE R. FORRESTER. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/time-inc-proposes-to-split-stock-2-for-1-48-business-best-in-25.html | Time, Inc., Proposes to Split Stock 2 for 1; '48 Business Best in 25 Years, Report Says | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/oats-market-unsteady-rise-in-shipments-and-lower-premiums-are.html | OATS MARKET UNSTEADY; Rise in Shipments and Lower Premiums Are Reflected | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/french-skiers-gain-sweep-of-harriman-cup-races-in-sun-valley.html | French Skiers Gain Sweep of Harriman Cup Races in Sun Valley Competition; OREILLER ANNEXES SLALOM, COMBINED | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cook-sets-2-rifle-marks-u-s-records-fall-as-olympic-ace-wins.html | COOK SETS 2 RIFLE MARKS; U. S. Records Fall as Olympic Ace Wins Gallery Tourney | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/heirloom-show-at-museum.html | Heirloom Show at Museum | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/finds-subway-improved.html | Finds Subway Improved | True | ALLEN W. PORTERFIELD. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/publicity-on-atom-urged-scientist-calls-for-disclosure-of-number-of.html | PUBLICITY ON ATOM URGED; Scientist Calls for Disclosure of Number of Bombs U. S. Has | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/irish-setter-victor-in-chicago-dog-show.html | IRISH SETTER VICTOR IN CHICAGO DOG SHOW | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/raiding-assailed-in-negro-colleges-private-institutions-say-state.html | 'RAIDING ASSAILED IN NEGRO COLLEGES; Private Institutions Say State Schools Can Offer Higher Pay to Get Teachers | True | By George Streator | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/hospital-repo_-rtsloss-presbyterian-costs-la6t-yeari-264206-above-i.html | HOSPITAL REPO_ RTS.LOSS; Presbyterian Costs La6t YearI $264,206 Above Its Income I | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/new-records-set-by-aluminium-ltd-208645068-of-sales-leave-27329642.html | NEW RECORDS SET BY ALUMINIUM, LTD.; $208,645,068 of Sales Leave $27,329,642 Net Profit, Equal to $7.34 a Share | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/beulah-b-salpeter-wed-here.html | Beulah B. Salpeter Wed Here | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/soviet-youth-plans-first-rally-since-36.html | SOVIET YOUTH PLANS FIRST RALLY SINCE '36 | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/charlotte-sachs-becomes-bride.html | Charlotte Sachs Becomes Bride | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mrs-f-pcaulkins.html | MRS. F. P..CAULKINS | True | Sl.Ciat to T'am I'w You Tns. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/15year-loss-of-fdic-is-put-at-26000000.html | 15-YEAR LOSS OF FDIC IS PUT AT $26,000,000 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cathedral-girls-triumph-beat-aquinas-five-2221-for-c-y-o-high.html | CATHEDRAL GIRLS TRIUMPH; Beat Aquinas Five, 22-21, for C. Y. O. High School Crown | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/shields-captures-interclub-honors-triumphs-in-larchmont-dinghy.html | SHIELDS CAPTURES INTERCLUB HONORS; Triumphs in Larchmont Dinghy Regatta With 262 Points -- Farrand Leader of Moths | True | By James Robbins | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/u-s-airmen-wives-in-england.html | U. S. Airmen, Wives in England | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/the-dispossessed.html | THE DISPOSSESSED | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/schrade-wins-applause-sizable-audience-hails-young-pianist-in-town.html | SCHRADE WINS APPLAUSE; Sizable Audience Hails Young Pianist in Town Hall Debut | True | C. H. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/judith-jacobs-marrieoi-becomes-bride-of-martin-roseni-in-scarsdale.html | JUDITH JACOBS MARRIEOi; Becomes Bride of Martin Rosenl . in Scarsdale Ceremony } I | True | Special to T Nsw Yo TZMZ.S. [ | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/gay-pima-cottons-in-spring-showing-dark-basic-dresses-also-will-be.html | GAY PIMA COTTONS IN SPRING SHOWING; Dark Basic Dresses Also Will Be Offered by Gilbels in the Specialty Corner | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/philharmonic-lists-next-seasons-plans.html | PHILHARMONIC LISTS NEXT SEASON'S PLANS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mpa-reports-on-newsreels.html | MPA Reports on Newsreels | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/bauerfarrell.html | BauerFarrell | True | Splal to Tm N YORK TIWF. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/basic-commodities-down-decline-from-2634-on-march-18-to-2584-on.html | BASIC COMMODITIES DOWN; Decline From 263.4 on March 18 to 258.4 on March 25 | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/shostakovich-bids-all-artists-lead-war-on-new-fascists-shostakovich.html | Shostakovich Bids All Artists Lead War on New'Fascists'; SHOST AKOVICH BIDS ARTISTS TO FIGHT | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/two-tenors-heard-here-hubert-valentine-and-nicholas-farley-give.html | TWO TENORS HEARD HERE; Hubert Valentine and Nicholas Farley Give Song Programs | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/nyilas-retains-fencing-title.html | Nyilas Retains Fencing Title | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/to-test-apple-juicer-growers-in-west-virginia-would-vie-with-citrus.html | TO TEST APPLE JUICER; Growers in West Virginia Would Vie With Citrus Industry | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/e-c-carter-takes-school-post.html | E. C. Carter Takes School Post | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/nobel-prize-medal-stolen.html | Nobel Prize Medal Stolen | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/easter-seals.html | EASTER SEALS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/jewish-center-forbidden-milton-mass-revokes-permit-on-zoning-law.html | JEWISH CENTER FORBIDDEN; Milton, Mass Revokes Permit on Zoning Law Grounds | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/levy-on-beauty-fought-by-women-their-clubs-demand-repeal-of-tax-on.html | LEVY ON 'BEAUTY' FOUGHT BY WOMEN; Their Clubs Demand Repeal of Tax on Cosmetics, Furs, Jewelry and Handbags | True | By Dorothy Barclay | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/doll-lowell-mfg-co-president.html | Doll Lowell Mfg Co. President | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/teacher-neutrality-on-u-s-ideals-barred.html | TEACHER 'NEUTRALITY' ON U. S. IDEALS BARRED | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/tugwell-disowns-wallaces-party-leader-in-progressives-says.html | TUGWELL DISOWNS WALLACE'S PARTY; Leader in Progressives Says Communists Had Prominent Role in Its Activities | True | By W. H. Lawrence | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/st-louis-gains-in-soccer.html | St. Louis Gains in Soccer | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/lloyd-mangrum-and-snead-deadlock-for-first-prize-in-greensboro-open.html | Lloyd Mangrum and Snead Deadlock for First Prize in Greensboro Open Golf; 18TH-HOLE BIRDIES BRING A TIE AT 276 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/art-director-is-elected-agency-vice-president.html | Art Director Is Elected Agency Vice President | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/15000-march-here-to-honor-greece-somber-placards-recalling-fight.html | 15,000 MARCH HERE TO HONOR GREECE; Somber Placards Recalling Fight for Freedom Clash With Colorful Costumes | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/producer-of-gas-sets-sales-mark-consolidated-president-says-costs.html | PRODUCER OF GAS SETS SALES MARK; Consolidated President Says Costs Outstripped Profit, Leaving $12,265,714 Net | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-luiijs-oolark-retired-edij3ator-american-universitys-president.html | DR. LU(IIJS O.OLARK, RETIRED EDIJ3ATOR; American University's President Emeritus Dies in Home at Vashin'gton, D. C. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/elizabeth-team-gains-final.html | Elizabeth Team Gains Final | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/barons-sign-negro-player.html | Barons Sign Negro Player | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/rutgers-nine-opens-today.html | Rutgers Nine Opens Today | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ruhr-mines-set-records-coal-production-in-february-rose-throughout.html | RUHR MINES SET RECORDS; Coal Production in February Rose Throughout Europe | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/forest-fire-in-paris-area.html | Forest Fire in Paris Area | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/news-of-food-mushrooms-now-in-plentiful-supply-good-as-appetizer-or.html | News of Food; Mushrooms Now in Plentiful Supply; Good as Appetizer or Main Course | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/70600700-spent-for-jews-abroad-joint-group-reports-1948-aid-to.html | $70,600,700 SPENT FOR JEWS ABROAD; Joint Group Reports 1948 Aid to 700,000 in 20 Countries for Relief and Resettling | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/700-buildings-burn-in-hiroshima.html | 700 Buildings Burn in Hiroshima | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ellen-burke.html | 'ELLEN BURKE | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/first-miners-return-after-2week-tieup.html | FIRST MINERS RETURN AFTER 2-WEEK TIE-UP | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mayor-seeks-taxi-peace-will-meet-separately-today-with-employers.html | MAYOR SEEKS TAXI PEACE; Will Meet Separately Today With Employers and Union | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/st-francis-places-3-on-allstar-five-catholic-tournament-writers.html | ST. FRANCIS PLACES 3 ON ALL-STAR FIVE; Catholic Tournament Writers Honor Gallagher, O'Connor, Labanowski of Local Team | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/seymour-first-in-class-b-clark-wins-pengain-honors-in-manhasset-bay.html | SEYMOUR FIRST IN CLASS B; Clark Wins Penguin Honors in Manhasset Bay Dinghy Event | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/egypts-suffragettes-stir-male-misgivings-feminists-retort-cleopatra.html | Egypt's Suffragettes Stir Male Misgivings; Feminists Retort Cleopatra Did Quite Well | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/emigres-hold-fear-deters-russians-kerensky-group-declares-they-face.html | EMIGRES HOLD FEAR DETERS RUSSIANS; Kerensky Group Declares They Face Death and Many 'Agents' of Soviet Are at Parley | True | By Alexander Feinberg | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/radio-and-television-broadcast-marking-army-day-will-report-on-us.html | Radio and Television; Broadcast Marking Army Day Will Report on U. S. Soldiers Here and Abroad | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/huge-german-crane-blown-up.html | Huge German Crane Blown Up | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mayor-says-slums-abet-communism-at-police-communion-meeting-he-also.html | MAYOR SAYS SLUMS ABET COMMUNISM; At Police Communion Meeting He Also Stresses Importance of Religious Freedom | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/sports-of-the-times-going-to-the-dogs.html | Sports of the Times; Going to the Dogs | True | By Arthur Daley | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/koch-freeing-protested-michigan-veterans-group-acts-in-buchenwald.html | KOCH FREEING PROTESTED; Michigan Veterans' Group Acts in Buchenwald Case | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/2000-pickets-jeer-session-at-garden-600-police-there-as-thousands.html | 2,000 PICKETS JEER SESSION AT GARDEN; 600 Police There as Thousands Arrive Too Late to March -- 3 Arrested in Rows | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/french-coalition-retains-vote-lead-communists-drop-queuille.html | FRENCH COALITION RETAINS VOTE LEAD; Communists Drop; Queuille Combination Wins 394 of 783 Cantonal Seats While Reds Garner Only 20 | True | By Lansing Warren | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/italy-soccer-victor-3-to-1.html | Italy Soccer Victor, 3 to 1 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/foreign-exchange-rates-week-ended-march-25-1949.html | FOREIGN EXCHANGE RATES; Week Ended March 25, 1949 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ministries-move-to-jerusalem.html | Ministries Move to Jerusalem | True | By Gene Currivan | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/hispanos-top-celtics-for-soccer-lead-tie.html | HISPANOS TOP CELTICS FOR SOCCER LEAD TIE | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/charles-l-henderson.html | CHARLES L. HENDERSON | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/limiting-of-senators-of-new-states-asked.html | LIMITING OF SENATORS OF NEW STATES ASKED | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/filipino-hero-barred-australia-refuses-admission-to-corporal.html | FILIPINO HERO BARRED; Australia Refuses Admission to Corporal Despite MacArthur | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/unions-fund-up-934420-amalgamated-reports-treasury-balance-of.html | UNION'S FUND UP $934,420; Amalgamated Reports Treasury Balance of $6,620,218 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/fire-heroine-gets-gifts-dream-home-18000-house-is-dedicated-for.html | FIRE HEROINE GETS GIFTS 'DREAM HOME'; $18,000 House Is Dedicated for Girl, 14, Who Saved 4 Brothers and Sisters | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/indians-win-2-on-coast.html | Indians Win 2 on Coast | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/gi-homes-higher-in-1948-va-says-exservicemen-paid-1000-more-than-in.html | GI HOMES HIGHER IN 1948; VA Says Ex-Servicemen Paid $1,000 More Than in 1947 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/chest-xrays-offered.html | Chest X-Rays Offered | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/n-y-ubellevue-luncheon.html | N. Y. U.-Bellevue Luncheon | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ison-to-mrs-john-j-mccean-jr1.html | iSon to Mrs. John J, McC!ean Jr.1 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/padres-top-white-sox-again-5-2.html | Padres Top White Sox Again, 5 -- 2 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/jmrs-william-befteridgei.html | JMRS. WILLIAM BEFTERIDGEI | True | Special to tzw No. I | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/at-rededication-service-of-central-synagogue-here.html | AT REDEDICATION SERVICE OF CENTRAL SYNAGOGUE HERE | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/jane-greenwald-a-bride-married-to-lieut-comdr-robert-s-salzer-in.html | JANE GREENWALD A BRIDE'; Married" to Lieut, Comdr. Robert S, Salzer in Parents' Home | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/pirates-browns-tie-in-12th-7-7.html | Pirates, Browns Tie in 12th, 7 -- 7 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/kenneth-k-kutz.html | KENNETH K. KUTZ | True | Sp to Tm -w YOL'C '1 | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/blast-rocks-pennsylvania-town.html | Blast Rocks Pennsylvania Town | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/reds-rout-braves-with-14-hits-134-kluszewski-homer-paces-the.html | REDS ROUT BRAVES WITH 14 HITS, 13-4; Kluszewski Homer Paces the Cincinnati Attack -- Conatser Injured by Pitched Ball | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/7-records-for-wildcats-three-of-new-marks-made-by-groza-in-drive-to.html | 7 RECORDS FOR WILDCATS; Three of New Marks Made by Groza in Drive to Title | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/nancy-kunhardt-to-wed-april-23-aorristown-girl-will-be-bride-of.html | NANCY KUNHARDT TO WED APRIL 23; Aorristown Girl Will Be Bride of George C. Lodge,.H.arvard Junlor, Son of U. S. Senator | True | Slclal f.o N'wy.o. T/Ml. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-howard-taylor-1-gynecologist-was-821.html | DR. HOWARD TAYLOR 1 GYNECOLOGIST, WAS 821 | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/phyllis-dijones-willbe.married-of-bepnett-betrothed-to-glenn.html | PHYLLIS DiJONES WILLBE.MARRIED; Aumna oł' Bepnett Betrothed to' Glenn* Hartranft, Who Served as an Ensign | True | Special to Nsw No. Tz3,s. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/flood-threat-ebbs-for-missouri-basin-general-pick-army-engineer.html | FLOOD THREAT EBBS FOR MISSOURI BASIN; General Pick, Army Engineer Chief, Bases View on Snow Melt, South to North | True | By William M. Blair | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/brooklyn-skaters-win-1413.html | Brooklyn Skaters Win, 14-13 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/four-held-in-killing-of-queens-policeman.html | FOUR HELD IN KILLING OF QUEENS POLICEMAN | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/edward-j-dougherty.html | EDWARD J. DOUGHERTY | True | SPecial to Tm NEW YozK Tnxs. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/shiplisting-firms-united-in-england-lloyds-and-british-corporation.html | SHIP-LISTING FIRMS UNITED IN ENGLAND; Lloyds and British Corporation Registers Consummate Merger Long Forecast | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/market-for-steel-seen-as-normal-continued-high-rates-of-output-and.html | MARKET FOR STEEL SEEN AS 'NORMAL'; Continued High Rates of Output and Distribution Bring Old Factors Into Balance | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/plane-crashes-2-killed-twoseater-craft-falls-into-field-near-new.html | PLANE CRASHES, 2 KILLED; Two-Seater Craft Falls Into Field Near New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/eastwest-amateurs-to-box-here-tonight.html | EAST-WEST AMATEURS TO BOX HERE TONIGHT | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-edward-w-perkins.html | DR. EDWARD W. PERKINS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/india-facing-issue-on-ties-to-crown-nehru-who-will-go-to-london-is.html | INDIA FACING ISSUE ON TIES TO CROWN; Nehru, Who Will Go to London, Is Committed to Republic, but Seeks Close Links | True | By Robert Trumbull | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-g-g-monks-to-be-honored.html | Dr. G. G. Monks to Be Honored | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/arrau-in-top-form-at-carnegie-hall-pianists-firstrank-readings-of.html | ARRAU IN TOP FORM AT CARNEGIE HALL; Pianist's First-Rank Readings of Long Program a Stand-Out Event of Music Season | True | By Noel Straus | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/huge-rise-planned-in-new-insecticide-toxaphene-from-turpentine.html | HUGE RISE PLANNED IN NEW INSECTICIDE; Toxaphene, From Turpentine, Reported Deadly to Cotton Pests, Grasshoppers | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/emptied-pistol-kills-schoolboy-brooklyn-lad-12-shot-by-chum-14-when.html | 'EMPTIED' PISTOL KILLS SCHOOLBOY; Brooklyn Lad, 12, Shot by Chum, 14, When They Play With Weapon | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/yale-picks-dr-weatherhead.html | Yale Picks Dr. Weatherhead | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/viscount-ullswater.html | VISCOUNT ULLSWATER | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/but-giants-are-forced-to-rally-in-the-ninth-for-victory-as-pitching.html | But Giants Are Forced to Rally in the Ninth for Victory as Pitching Continues Weak -- Koslo, Ayers Yield 3 Runs Apiece | True | By John Drebinger | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/inspiring-teacher-wins-bruce-memorial-award.html | 'Inspiring Teacher' Wins Bruce Memorial Award | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/joins-philadelphia-bank.html | Joins Philadelphia Bank | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/u-s-aid-is-idealism-shawcross-declares.html | U. S. AID IS 'IDEALISM,' SHAWCROSS DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/groza-kentuckys-center-named-top-ncaa-player-second-time-wildcats.html | Groza, Kentucky's Center, Named Top N.C.A.A. Player Second Time; Wildcats' Star Honored After Contributing 25 Points to 46-36 Victory Over Oklahoma Aggies in the National Final at Seattle | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/film-premiere-to-aid-milk-fund-tomorrow.html | FILM PREMIERE TO AID MILK FUND TOMORROW | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/braque-art-show-opens-wednesday-retrospective-display-by-artist-due.html | BRAQUE ART SHOW OPENS WEDNESDAY; Retrospective Display by Artist Due at Museum -- Galleries List Important Events | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/state-welfare-cost-is-reported-up-53.html | STATE WELFARE COST IS REPORTED UP 53% | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-carlton-g-lee.html | DR. CARLTON G. LEE | True | Sper,U to Tm Zsw'ozK a. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-s-w-crittenden.html | DR. S. W. CRITTENDEN | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/james-e-montgomery.html | JAMES E. MONTGOMERY | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/henry-iba-chosen-coach-of-the-year-oklahoma-aggies-mentor-is.html | HENRY IBA CHOSEN COACH OF THE YEAR; Oklahoma Aggies' Mentor Is Selected by N. Y. Writers -- Newell, Dons, Second | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/veterans-3-heartbreak-homes-go-up-come-right-down-again.html | Veterans' 3 'Heartbreak Homes' Go Up -- Come Right Down Again | True | By Leonard Buder | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/lieut-col-h-w-whitney.html | LIEUT. COL. H. W. WHITNEY | True | Spe.al to Nh'w Yo- . | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/westvaco-chemical-expands.html | West vaco Chemical Expands | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ryan-victor-in-badminton-tops-bishop-for-boys-title-in-national.html | RYAN VICTOR IN BADMINTON; Tops Bishop for Boys Title in National Junior Tournament | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/elevated-to-vice-president-of-general-fireproofing-co.html | Elevated to Vice President Of General Fireproofing Co. | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/legion-condemns-cesar-film.html | Legion Condemns 'Cesar' Film | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/patient-police-balk-safe-robbery-wait-8-hours-while-yeggs-labor.html | Patient Police Balk Safe Robbery, Wait 8 Hours While Yeggs Labor; PATIENT POLICEMEN BALK SAFE LOOTING | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/1000-automobiles-studied-in-detroit-manufacturers-weigh-demand-of.html | $1,000 AUTOMOBILES STUDIED IN DETROIT; Manufacturers Weigh Demand of Present Market Against Re-Tooling Investments | True | By Walter W. Ruch | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/safety-convention.html | SAFETY CONVENTION | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/stanford-research-body-adds-banker-to-its-board.html | Stanford Research Body Adds Banker to its Board | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/miss-chesno-plays-sonatas-on-violin.html | MISS CHESNO PLAYS SONATAS ON VIOLIN | True | N. S | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/neisner-brothers.html | Neisner Brothers | | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/urges-wiretap-rules-bar-group-says-police-can-act-without-a-new-law.html | URGES WIRETAP RULES; Bar Group Says Police Can Act Without a New Law | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/prices-for-lard-decline-prospect-of-heavy-movement-in-hogs-spurs.html | PRICES FOR LARD DECLINE; Prospect of Heavy Movement in Hogs Spurs Selling | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/patriok-j-kelly.html | PATRIOK J. KELLY | True | Special to Ngw Yo,x '1"";]. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/louisiana-cuts-oil-flow-again.html | Louisiana Cuts Oil Flow Again | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/burlington-mills-names-shirting-sales-manager.html | Burlington Mills Names Shirting Sales Manager | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/guatemala-to-seek-no-road-loan.html | Guatemala to Seek No Road Loan | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/cotton-carryover-at-5900000-bales-exchange-service-bureaus-estimate.html | COTTON CARRYOVER AT 5,900,000 BALES; Exchange Service Bureau's Estimate Compares With Last Year's 3,100,000 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/shutdown-in-diamond-industry.html | Shutdown in Diamond Industry | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/citys-new-budget-to-be-its-largest-but-it-will-be-balanced-without.html | CITY'S NEW BUDGET TO BE ITS LARGEST; But It Will Be Balanced Without Added Special Levies -- Its Exact Size a Secret | True | By Paul Crowell | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/parker-von-cramm-win-defeat-pattyharper-in-5set-net-final-at.html | PARKER, VON CRAMM WIN; Defeat Patty-Harper in 5-Set Net Final at Alexandria | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/rev-mark-j-smith.html | REV. MARK J. SMITH | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/serenaded-in-death-22piece-brass-band-performs-at-rites-for-sousa.html | SERENADED IN DEATH; 22-Piece Brass Band Performs at Rites for Sousa Fan | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/kings-point-sailors-on-top.html | Kings Point Sailors on Top | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/tractor-parts-sales-up-29.html | Tractor, Parts Sales Up 29% | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/athenians-honor-mrs-grady.html | Athenians Honor Mrs. Grady | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/bank-has-parking-for-prams.html | Bank Has Parking for "Prams" | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/dr-robert-h-bradbury.html | DR. ROBERT H. BRADBURY | True | Spectal to TI[] Naw Yo,K TZMZS. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/hurricane-four-in-front-beats-argentine-team-65-in-pacific-coast.html | HURRICANE FOUR IN FRONT; Beats Argentine Team, 6-5, in Pacific Coast Polo Final | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/russia-decorates-icebreaker.html | Russia Decorates Icebreaker | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/named-by-industrial-school.html | Named by Industrial School | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/irene-dunne-gets-notre-dame-honor-actress-is-66th-recipient-of.html | IRENE DUNNE GETS NOTRE DAME HONOR; Actress Is 66th Recipient of Laetare Medal for Leader in Catholic Laity | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/hornets-pick-training-camp.html | Hornets Pick Training Camp | True | | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/aviation-cadets.html | AVIATION CADETS | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/at-the-theatre-vivian-connells-the-nineteenth-hole-of-europe-put-on.html | AT THE THEATRE; Vivian Connell's 'The Nineteenth Hole of Europe' Put on By the Experimental Theatre | True | By Brooks Atkinson | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/icelands-ship-strike-near-end.html | Iceland's Ship Strike Near End | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/chinatown-observes-red-cross-day.html | CHINATOWN OBSERVES RED CROSS DAY | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/civic-center-opens-planning-council-establishes-quarters-to-help.html | CIVIC CENTER OPENS; Planning Council Establishes Quarters to Help Harlem | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/marshall-plan-effects-improve-western-europes-money-values-swiss.html | Marshall Plan Effects Improve Western Europe's Money Values; Swiss Experts Note Extension of Upward Trend Started With French Loan's Marked Success in February | True | By George H. Morison | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/students-will-present-comedy.html | Students Will Present Comedy | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/interne-shortage-in-hospitals-seen-council-forecasts-a-lack-here-by.html | INTERNE SHORTAGE IN HOSPITALS SEEN; Council Forecasts a Lack Here by July 1 -- 4,000 Vacancies in Country Are Listed | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/ski-plane-saves-7-fliers-in-polar-island-crash.html | Ski Plane Saves 7 Fliers In Polar Island Crash | True | By the Canadian Press. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/shirley-gvatensteins-nuptials.html | Shirley' Gvatenstein's Nuptials | True | special to Nw Yomo r | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/truman-at-services-for-overseas-relief.html | TRUMAN AT SERVICES FOR OVERSEAS RELIEF | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/red-cross-allots-100000.html | Red Cross Allots $100,000 | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/masselos-pleases-in-piano-program-displays-his-talents-in-recital.html | MASSELOS PLEASES IN PIANO PROGRAM; Displays His Talents .in Recital Devoted to Brahms, Beethoven, Ives, Weber and. Rave | True | By Olin Downes | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/armed-neutrality-posed-for-turkey-government-opposition-press-both.html | ARMED NEUTRALITY POSED FOR TURKEY; Government, Opposition Press Both See This 'Possibility' Outside Atlantic Pact | True | By Aslan Humbaraci | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/soviet-film-says-country-has-29000-centenarians.html | Soviet Film Says Country Has 29,000 Centenarians | True | By the United Press. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/mack-buys-two-cuban-players.html | Mack Buys Two Cuban Players | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/yugoslavs-assail-trial-in-albania-proceedings-said-to-divert.html | YUGOSLAVS ASSAIL TRIAL IN ALBANIA; Proceedings Said to Divert Attention From Arrests of Agents of Cominform | True | By M. S. Handler | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/validity-of-claim-on-iran-asserted.html | Validity of Claim on Iran Asserted | True | FRANK H. REDIKER, | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/phyllis-mccurry-gives-recital.html | Phyllis McCurry Gives Recital | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/miss-belle-m-ryan.html | MISS BELLE M. RYAN | True | Specta.,t to Nw Yolx 'zztr.s. | | C1B 183848 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/party-lines-in-closure-vote-role-of-republicans-is-declared-a.html | Party Lines in Closure Vote; Role of Republicans Is Declared a Disservice to Senate and People | True | HENDERSON BOGART. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/britains-markets-await-new-budget-lack-of-tax-relief-prospects.html | BRITAIN'S MARKETS AWAIT NEW BUDGET; Lack of Tax Relief Prospects Brings Extreme Idleness and Heavy Atmosphere | True | By Lewis L. Nettleton | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/walter-e-colton.html | WALTER E. COLTON. | True | Slecll to Nv Yo . | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/accord-not-final-on-italy-in-africa-britain-france-and-u-s-have-not.html | ACCORD NOT FINAL ON ITALY IN AFRICA; Britain, France and U. S. Have Not Completed Program to Submit to U. N. in April | True | By Thomas J. Hamilton | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/miss-ella-wiberley.html | MISS ELLA WIBERLEY | True | Sper. tal to NEW N0t nr.. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/skidmore-chorus-at-town-hall.html | Skidmore Chorus at Town Hall | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/moscow-plays-up-parley-cousins-drew-indignation-and-churchill.html | MOSCOW PLAYS UP PARLEY; Cousins Drew Indignation and Churchill Hisses, Says Press | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/charles-blding-drake.html | CHARLES BLDING DRAKE] | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/formosan-plebiscite-urged.html | Formosan Plebiscite Urged | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/3000000-jewish-fund-sought.html | 3,000,000 Jewish Fund Sought | True | Special to THE NEW YORK TIMES. | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/drop-in-output-forecast-magazine-steel-reports-buyers-now-limiting.html | DROP IN OUTPUT FORECAST; Magazine Steel Reports Buyers Now Limiting Orders | True | | | C1B 183848 | |
| 1949-03-28 | 1949-03-28 | https://www.nytimes.com/1949/03/28/archives/conference-seen-as-red-invasion-dr-peale-calls-parley-here-a.html | CONFERENCE SEEN AS RED 'INVASION'; Dr. Peale Calls Parley Here 'a Propaganda Effort' of 'Shackled Dogmatists' | True | | | C1B 183848 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/elected-to-the-council-of-new-york-university.html | Elected to the Council Of New York University | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/loeffler-quits-r-i-five.html | Loeffler Quits R. I. Five | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/trieste-poll-seen-as-eastwest-test-free-territory-elections-are.html | TRIESTE POLL SEEN AS EAST-WEST TEST; Free Territory Elections Are Scheduled for June in the U. S.-British Zone BOTH SIDES ALTER STAND Adriatic Port Is Recovering Despite Political Rifts -- Ships Jam the Harbor | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-garden-power-tiller.html | New Garden Power Tiller | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/alleghenyludllum-steel.html | Allegheny-Ludlum Steel | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-samuel-mdonald.html | DR. SAMUEL M'DONALD | True | Special to TRg Ngw Noy.x TIML. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/frederick-w-bizel.html | FREDERICK W. BIZEL | True | Special to Nv YO TTMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/papers-in-turkey-bar-neutral-role-view-advanced-by-one-organ-is.html | PAPERS IN TURKEY BAR NEUTRAL ROLE; View Advanced by One Organ Is Criticized as Unrealistic and No Longer Practical | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stock-offering-planned-palestine-economic-corp-to-sell-11837-shares.html | STOCK OFFERING PLANNED; Palestine Economic Corp. to Sell 11,837 Shares at $112 Each | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sforza-in-capital-to-sign-west-pact-says-it-gives-peace-italian-for.html | SFORZA IN CAPITAL TO SIGN WEST PACT; SAYS IT GIVES PEACE; Italian Foreign Head Is First Diplomatic Official to Reach Washington for Ceremony WILL SEE ACHESON TODAY White House Reveals Truman Will Witness the Affair on Monday and Hold Dinner ITALIAN MINISTER ARRIVING TO SIGN PACT SFORZA IN CAPITAL TO SIGN WEST PACT | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/argentine-deficit-laid-to-trade-ills-inability-to-use-unconvertible.html | ARGENTINE DEFICIT LAID TO TRADE ILLS; Inability to Use Unconvertible Currencies Cited in Bulletin by N. Y. U. Institute ARGENTINE DEFICIT LAID TO TRADE ILLS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/varona-wins-in-2d-round-referee-stops-bout-with-carter-at-st.html | VARONA WINS IN 2D ROUND; Referee Stops Bout With Carter at St. Nicholas Arena | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/antwerp-dockers-protest-pact.html | Antwerp Dockers Protest Pact | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/aim-of-britain-set-as-dollargap-cut-sir-frederick-bain-declares.html | AIM OF BRITAIN SET AS DOLLAR-GAP CUT; Sir Frederick Bain Declares Increase in Exports to U. S. and Canada Is Sought HERE ON 'KNOW-HOW' VISIT Tells Commonwealth Chamber Wisdom of American Industry Will Be Passed On to British AIM OF BRITAIN SET AS DOLLAR-GAP CUT | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/albert-h-lybyer-72-taught-at-illinois-ui-.html | ALBERT H. LYBYER, 72,' TAUGHT AT ILLINOIS U.I [ | | lecIal to TICK Nlv YO TIMr. [ | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/czechs-find-peace-force-here.html | Czechs Find "Peace Force" Here | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/william-p-mulry.html | WILLIAM P. MULRY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-republic-still-stands.html | THE REPUBLIC STILL STANDS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dino-grandi-goes-to-brazil.html | Dino Grandi Goes to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/michael-j-comerford.html | MICHAEL J. COMERFORD | True | SpI.La[ tO THI NEW YORK TIMF. ' | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bond-issue-on-market-allen-co-to-offer-12000000-colorado-fuel-iron.html | BOND ISSUE ON MARKET; Allen & Co. to Offer $12,000,000 Colorado Fuel & Iron Liens | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/i-engagement-is-terminated-i.html | I Engagement Is Terminated I | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-henry-j-schireson.html | DR. HENRY J. SCHIRESON | True | pedal to NJrw N0 Tn'o | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/kathleen-ferrier-british-contralto-heard-by-1500-in-debut-program.html | Kathleen Ferrier, British Contralto, Heard By 1,500 in Debut Program at Town Hall | True | R. P. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/auto-finance-bill-passed-by-senate-albany-measure-limits-rate-of.html | AUTO FINANCE BILL PASSED BY SENATE; Albany Measure Limits Rate of Discounts to 6% on Newly Purchased Cars | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/russian-rebuffed-on-japan-trade.html | Russian Rebuffed on Japan Trade | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/eire-ends-soap-rationing.html | Eire Ends Soap Rationing | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/hague-to-get-plaque-international-league-to-honor-exmayor-of-jersey.html | HAGUE TO GET PLAQUE; International League to Honor Ex-Mayor of Jersey City | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/30500-seek-homes-at-1639-a-room-citys-first-project-at-higher-rents.html | 30,500 SEEK HOMES AT $16.39 A ROOM; City's First Project at Higher Rents in Woodside Draws Flood of Applications INCOME LIMIT IS RAISED Families Earning Up to $4,485 Will Be Eligible, but Need Will Be Put First | True | By William M. Faerell | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/george-vi-to-see-benefit-ailing-british-monarchs-first-appearance.html | GEORGE VI TO SEE BENEFIT; Ailing British Monarch's First Appearance Is Set for Nov. 7 | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/russia-seeks-ousting-of-dps-from-austria.html | RUSSIA SEEKS OUSTING OF DP'S FROM AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/louis-lawrence.html | LOUIS LAWRENCE | True | Special to Tm Nzw Notx TxMZs. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/john-d-thees.html | JOHN D. THEES | True | Special to Nv YoI . | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/daylight-time-bill-voted-washington-allowed-to-change-clocks-under.html | DAYLIGHT TIME BILL VOTED; Washington Allowed to Change Clocks Under House Measure | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/t-mr-probert-model-for-tenniels-alice.html | t MRS. PROBERT, MODEL FOR TENNIEL'S ALICE | True | Special to T Nxwyo,c TnzS. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/aid-for-french-rails-by-erp-is-explained.html | AID FOR FRENCH RAILS BY ERP IS EXPLAINED | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/editors-honor-churchill-former-prime-minister-is-their-dinner-guest.html | EDITORS HONOR CHURCHILL; Former Prime Minister Is Their Dinner Guest at The Times | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/find-24248-on-homeless-man.html | Find $24,248 on 'Homeless' Man | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/iprudence-sanford-prospegtiwe-bride-graduate-of-bradford-junior.html | IPRUDENCE SANFORD PROSPEGTIWE BRIDE; Graduate of Bradford Junior College Engaged to John M. Regin Jr,, Yale Alumnus | True | Spectal to T[i NEW yORK TMZS. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/famechon-stops-bailey-in-9th.html | Famechon Stops Bailey in 9th | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/data-on-britons-ousting-sought.html | Data on Briton's Ousting Sought | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/army-officer-kills-himself.html | Army Officer Kills Himself | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/knicks-to-engage-capitols-tonight-new-yorkers-set-for-eastern.html | KNICKS TO ENGAGE CAPITOLS TONIGHT; New Yorkers Set for Eastern Semi-Final Round Play-Off Game at Washington | True | By Louis Effrat | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/british-increase-air-aid-bigger-fund-to-be-allocated-for-civil.html | BRITISH INCREASE AIR AID; Bigger Fund to Be Allocated for Civil Facilities | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/william-kuehnling.html | WILLIAM KUEHNLING | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/john-munroe.html | JOHN MUNROE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/oleo-bill-set-for-house-rules-committee-approves-tax-repeal-measure.html | OLEO BILL SET FOR HOUSE; Rules Committee Approves Tax Repeal Measure | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/tampa-crew-beats-dartmouth.html | Tampa Crew Beats Dartmouth | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/oil-import-rise-forecast-195000-barrels-a-day-by-1956-seen-in-fuel.html | OIL IMPORT RISE FORECAST; 195,000 Barrels a Day by 1956 Seen in Fuel Shift From Coal | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/buyers-market-in-carpets-seen-bigelowsanford-head-expects-6-drop-in.html | BUYERS MARKET IN CARPETS SEEN; Bigelow-Sanford Head Expects 6% Drop in First-Quarter Sales -- 2 New Directors | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/union-head-makes-new-pay-demands-green-of-cio-marine-workers-asks.html | UNION HEAD MAKES NEW PAY DEMANDS; Green of CIO Marine Workers Asks for New Round of Rises to Avert a Depression | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/lordi-beats-sonneborn-gains-semifinal-in-veterans-squash-tennis.html | LORDI BEATS SONNEBORN; Gains Semi-Final in Veterans Squash Tennis Tournament | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/12year-alcoa-suit-is-continued-here-but-litigants-hope-hearings.html | 12-YEAR ALCOA SUIT IS CONTINUED HERE; But Litigants Hope Hearings Will Be the Final Phase of U.S. Move to Trim Company | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-pay-plan-offered-ships-officers-ask-5-per-cent-basic-wage.html | NEW PAY PLAN OFFERED; Ships' Officers Ask 5 Per Cent Basic Wage Increase | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/shipping-mails-all-hours-given-in-eastern-standard-timf.html | SHIPPING-- MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIMF. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/clique-bias-seen-in-westchester-supervisor-says-that-minority.html | CLIQUE' BIAS SEEN IN WESTCHESTER; Supervisor Says That Minority Controls the County Board and Discriminates in State Aid | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stock-margin-cut-to-50-to-combat-deflation-trend-reserve-board.html | STOCK MARGIN CUT TO 50% TO COMBAT 'DEFLATION' TREND; Reserve Board Changes Level Effective Tomorrow From 75% Set Feb. 1, 1947 LINKED TO CREDIT DECLINE Schram Hails Step and Wall Street Hopes It Will Act to Stimulate Market STOCK MARGIN CUT BY RESERVE BOARD | True | By H. Walton Clokespecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/order-of-lenin-awarded-to-beria.html | Order of Lenin Awarded to Beria | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/clay-spares-nazi-one-malmedy-defendant-gets-life-term-another-to.html | CLAY SPARES NAZI; One Malmedy Defendant Gets Life Term -- Another to Die | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/navy-to-fly-vaccine-to-cuba.html | Navy to Fly Vaccine to Cuba | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/foul-rule-change-hits-losing-fives-infraction-in-last-2-minutes-to.html | FOUL RULE CHANGE HITS LOSING FIVES; Infraction in Last 2 Minutes to Be Treated as Technical, Rating Shot, Possession | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/shipping-inquiry-backed-by-truman-delegation-tells-him-maritime.html | SHIPPING INQUIRY BACKED BY TRUMAN; Delegation Tells Him Maritime Industry Is in a Deplorable, Disappearing Condition | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bunche-drafting-transjordan-pact-mediator-hopes-for-signing-of.html | BUNCHE DRAFTING TRANSJORDAN PACT; Mediator Hopes for Signing of Armistice Agreement by End of This Week | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bill-sets-sept-6-primary.html | Bill Sets Sept. 6 Primary | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/utility-head-scores-municipal-threats.html | UTILITY HEAD SCORES MUNICIPAL THREATS | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bishop-of-london-to-visit-u-s.html | Bishop of London to Visit U. S. | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/3-players-share-2d-place-in-chess-guimard-eliskases-and-luckis-tied.html | 3 PLAYERS SHARE 2D PLACE IN CHESS; Guimard, Eliskases and Luckis Tied After Adjourned Games Are Played in Argentina | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/300000-pearson-suit-california-attorney-general-accuses-him-of.html | $300,000 PEARSON SUIT; California Attorney General Accuses Him of Defamation | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/poison-gas-maker-convicted.html | Poison Gas Maker Convicted | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dining-designs-call-for-colors-white-yields-in-tablecloths.html | DINING DESIGNS CALL FOR COLORS; White Yields in Tablecloths, Dinnerware, Lecturer on Home Fashions Says | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/pirates-win-with-12-in-4th.html | Pirates Win With 12 in 4th | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/leverett-d-g-bentley.html | LEVERETT D. G. BENTLEY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/jean-gabin-marries-in-paris.html | Jean Gabin Marries in Paris | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/burgman-indicted-as-nazi-radio-voice.html | BURGMAN INDICTED AS NAZI RADIO VOICE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sports-of-the-times-touching-all-bases.html | Sports of the Times; Touching All Bases | True | By Arthur Daley | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/snead-beats-mangrum-2-strokes-in-greensboro-open-golf-playoff-west.html | Snead Beats Mangrum 2 Strokes In Greensboro Open Golf Play-Off; West Virginia Pro Victor, 69 to 71, After 276 Tie -- Putting Decides Match Played in Rain -- Winner Forges Ahead on 11th | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/charlotte-worrall.html | CHARLOTTE WORRALL | True | Special to Tu NN.' NoP TZMF... | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rail-mail-pay-rise-asked-roads-petition-icc-for-rates-80-above-two.html | RAIL MAIL PAY RISE ASKED; Roads Petition ICC for Rates 80% Above Two Years Ago | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/fred-meek.html | FRED MEEK | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/conferees-agree-on-new-rent-bill-but-senate-balks-with-the-deadline.html | CONFEREES AGREE ON NEW RENT BILL, BUT SENATE BALKS; With the Deadline Thursday Protest Causes Chamber to Belay Vote Till Today LANDLORD AID AT ISSUE Plan for 'Fair Net Operating Income' Is Called 'Sham,' but Proponents Deny It RENT COMPROMISE STIRS SENATE ROW | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/kaiserfrazer-shifts-executives-cuts-prices-of-cars-196-to-300.html | Kaiser-Frazer Shifts Executives, Cuts Prices of Cars $196 to $300; Kaiser-Frazer Shifts Executives, Cuts Prices of Cars $196 to $300 | True | By Thomas E. Mullaney | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/city-to-act-on-home-rule-note.html | City to Act on Home Rule Note | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/baumriersalmon.html | Baumrier--Salmon | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/abbink-and-lobin-named-will-aid-in-mapping-trumans-global.html | ABBINK AND LOBIN NAMED; Will Aid in Mapping Truman's Global Development Plan | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/red-cross-fund-gets-million-in-2-weeks.html | RED CROSS FUND GETS MILLION IN 2 WEEKS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ogormans-wahini-triumphs-at-nassau.html | O'GORMAN'S WAHINI TRIUMPHS AT NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/china-off-balance-under-red-blows-nanking-delegates-will-talk-peace.html | CHINA OFF BALANCE UNDER RED BLOWS; Nanking Delegates Will Talk Peace on Friday, but Thrust of Communists Goes On | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/south-africa-pushes-for-loan.html | South Africa Pushes for Loan | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/5000-jam-filenes-at-11-suit-sale-topcoats-and-overcoats-also-at.html | 5,000 JAM FILENE'S AT $11 SUIT SALE; Topcoats and Overcoats Also at Same Price -- Basement, 5 Entrances Crowded | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-president-receives-presents-from-greek-delegation.html | THE PRESIDENT RECEIVES PRESENTS FROM GREEK DELEGATION | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/kramer-is-net-victor.html | Kramer Is Net Victor | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sila-triumphs-over-small.html | Sila Triumphs Over Small | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/leap-farmed-to-ft-worth.html | Leap Farmed to Ft. Worth | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/interim-china-aid-cleared-to-house-committee-votes-54000000-gives.html | INTERIM CHINA AID CLEARED TO HOUSE; Committee Votes $54,000,000, Gives Truman Full Control Of Fund -- ECA Bill Gains | True | By William S. Whitespecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/arthur-v-morton-leader-in-banking-official-of-the-pennsylvania-co.html | ARTHUR V. MORTON, LEADER IN BANKING; Official of the Pennsylvania Co. , Since 1912 Dies—Once Aide of National A_____ssociation | True | special to N,-w Yo. T'. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/more-bills-are-sold-bids-for-902496000-accepted-at-average-of-99706.html | MORE BILLS ARE SOLD; Bids for $902,496,000 Accepted at Average of 99.706 | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/no-agreement-yet-u-s-says.html | No Agreement Yet, U. S. Says | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dell-outboxes-bonetti.html | Dell Outboxes Bonetti | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/2000000-sought-by-sanitary-unit-washington-suburban-district-asks.html | $2,000,000 SOUGHT BY SANITARY UNIT; Washington Suburban District Asks Bids April 13 -- Ann Arbor Sells Sewer Bonds | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/warren-o-hodgdon.html | WARREN O. HODGDON | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ice-cream-prices-reduced.html | Ice Cream Prices Reduced | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/delegates-to-tour-country-spreading-peace-mission-at-meetings-in.html | Delegates to Tour Country Spreading 'Peace' Mission; At Meetings in Various Cities They Will Seek 'Millions' of Signers to 'Roll-Call' to Be Presented to Truman on May 30 PEACE' DELEGATES TO TOUR COUNTRY | True | By Richard H. Parke | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/childrens-health-is-held-neglected-pediatrics-academys-survey-shows.html | CHILDREN'S HEALTH IS HELD NEGLECTED; Pediatrics Academy's Survey Shows Facilities Up-State Inadequate or Lacking | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/gretchen-keehn-engaged-student-at-stanford-s-fiancee-of-f-theodore.html | !GRETCHEN KEEHN ENGAGED; Student at Stanford !s Fiancee of F. Theodore Thomsen | True | Special to THE NEW YOP. X TtMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/exminister-here-fleeing-hungary-former-finance-chief-asserts-he.html | EX-MINISTER HERE FLEEING HUNGARY; Former Finance Chief Asserts He Protested Arrest of Cardinal Mindszenty | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rogers-gets-medal-as-bolivar-idealist.html | ROGERS GETS MEDAL AS BOLIVAR IDEALIST | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/keel-laid-for-the-first-postwar-liner-in-program-to-restore.html | Keel Laid for the First Post-War Liner In Program to Restore Passenger Fleet | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/helen-jacobs-joins-navy-fourtime-tennis-champion-to-be-lieutenant.html | HELEN JACOBS JOINS NAVY; Four-Time Tennis Champion to Be Lieutenant Commander | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/red-cross-field-workers.html | Red Cross Field Workers | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/worthy-of-a-test.html | WORTHY OF A TEST | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rent-control.html | RENT CONTROL | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/britain-gloomy-on-meat-ration-is-at-lowest-point-with-no-assurance.html | BRITAIN GLOOMY ON MEAT; Ration Is at Lowest Point, With No Assurance of Improvement | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/delay-for-transamerica-two-weeks-postponement-of-monopoly-hearing.html | DELAY FOR TRANSAMERICA; Two Weeks' Postponement of Monopoly Hearing Allowed | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/u-s-depots-in-austria-activity-in-french-zone-revealed-to-still.html | U. S. DEPOTS IN AUSTRIA; Activity in French Zone Revealed to Still Rumors | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dismantling-curb-is-reported-near-french-and-british-support-of-u-s.html | DISMANTLING CURB IS REPORTED NEAR; French and British Support of U. S. Plan to Save 150 German Plants Seen in London DISMANTLING CURB IS REPORTED NEAR | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-york-boxers-tie-chicago-8-to-8-intercity-golden-glove-bouts-end.html | NEW YORK BOXERS TIE CHICAGO, 8 TO 8; Intercity Golden Glove Bouts End in Draw as Gambino and Baker Win for Local Team | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/changes-in-belting-company.html | Changes in Belting Company | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/food-broker-seen-filling-vital-need-willis-home-from-chicago-event.html | FOOD BROKER SEEN FILLING VITAL NEED; Willis, Home From Chicago Event, Says He Is Becoming Increasingly Important | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/jobs-for-sudeten-germans.html | Jobs for Sudeten Germans | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/pleas-to-intervene-in-l-i-case-denied.html | PLEAS TO INTERVENE IN L. I. CASE DENIED | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mitchell-papers-to-u-s-famed-fliers-family-presents-scripts-to.html | MITCHELL PAPERS TO U. S; Famed Flier's Family Presents Scripts to Congress Library | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/soviet-attacks-west-again.html | Soviet Attacks West Again | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bennett-building-fund-to-gain.html | Bennett Building Fund to Gain | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/u-s-ambassador-gives-his-credentials-to-israel.html | U. S. Ambassador Gives His Credentials to Israel | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/for-permanent-registration-proposed-system-preferred-as-tending-to.html | For Permanent Registration; Proposed System Preferred as Tending to Decrease Fraud and Costs | | FRANK BOWEN EVANS | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/tubridy-selected-as-c-c-n-y-mentor-assistant-succeeds-parker-as.html | TUBRIDY SELECTED AS C. C. N. Y. MENTOR; Assistant Succeeds Parker as Coach of Football -- Spring Practice to Open Monday | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/arab-refugee-plan-studied-by-israel-committee-of-experts-aims-at.html | ARAB REFUGEE PLAN STUDIED BY ISRAEL; Committee of Experts Aims at Resettlement Both Within Borders and Outside | True | By Gene Currivanspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/samuel-w-meek-named-trustee.html | Samuel W. Meek Named Trustee | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sailors-radio-red-cross-gift.html | Sailors Radio Red Cross Gift | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/wiesenfeldfine.html | Wiesenfeld--Fine | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bamboo-offered-in-drapery-form-woven-vertically-it-may-hang-like.html | BAMBOO OFFERED IN DRAPERY FORM; Woven Vertically, It May Hang Like Fabric Panels From Standard Curtain Tracks | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/exgis-to-picket-newark-rally.html | Ex-GI's to Picket Newark Rally | True | Special to THE NEW YORK TIMES | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bill-pushed-to-aid-offtrack-betting-assembly-rules-group-backs.html | BILL PUSHED TO AID OFF-TRACK BETTING; Assembly Rules Group Backs $50,000 Study of Feasibility of Starting State System | | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ministry-tabulates-results.html | Ministry Tabulates Results | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/auto-gas-kills-bronx-woman.html | Auto Gas Kills Bronx Woman | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/2day-bazaar-to-aid-projects-of-church.html | 2-DAY BAZAAR TO AID PROJECTS OF CHURCH | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/willard-cuts-battery-prices.html | Willard Cuts Battery Prices | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ann-lukens-becomes-fiancee.html | Ann Lukens Becomes Fiancee | True | Slecial to T Nw Yox Tt.iu5. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/erps-anniversary.html | E.R.P.'S ANNIVERSARY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/europeans-study-plans-for-council-diplomats-of-10-nations-find.html | EUROPEANS STUDY PLANS FOR COUNCIL; Diplomats of 10 Nations Find Themselves in Agreement at London Meeting | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/virginia-dare-to-open-new-unit.html | Virginia Dare to Open New Unit | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/brunetottaway.html | Brunet--Ottaway | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/named-to-fifth-avenue-post.html | Named to Fifth Avenue Post | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/yelizaveta-ztrkhova.html | YELIZAVETA ZtRKHOVA | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/emil-l-minch.html | EMIL L. MINCH | True | Special to NEw YORK Tlr-. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/hampton-teaches-variety-of-trades-graduates-include-printers-and.html | HAMPTON TEACHES VARIETY OF TRADES; Graduates Include Printers and Building Workers -- 500 Enrolled in Courses. | True | By George Streatorspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/taxi-strike-looms-as-mayor-pleads-in-vain-for-peace-he-warns-both.html | TAXI STRIKE LOOMS AS MAYOR PLEADS IN VAIN FOR PEACE; He Warns Both Sides Against Violence, Promising 2,000 Extra Police as Guards WALKOUT MAY BE FRIDAY Lewis Union Unit Says No Cab Will Roll, but Independents Insist That Theirs Will MAYOR IS UNABLE TO WIN TAXI PEACE | True | By Lawrence Resner | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/assistant-named-to-holmes-pulpit-donald-harrington-to-succeed.html | ASSISTANT NAMED TO HOLMES PULPIT; Donald Harrington to Succeed Veteran Community Church Pastor Next Nov. 29 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/u-s-can-stop-aggression-if-it-comes-says-johnson-thousands-looking.html | U. S. Can Stop Aggression If It Comes, Says Johnson; THOUSANDS LOOKING ON AS NEW DEFENSE SECRETARY TAKES OATH JOHNSON SWORN IN AS DEFENSE CHIEF | True | By Charles Hurdspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/greco-beats-beau-jack-canadian-champion-victor-in-10round-bout-at.html | GRECO BEATS BEAU JACK; Canadian Champion Victor in 10-Round Bout at Montreal | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-president-chosen-for-st-lukes-hospital.html | New President Chosen For St Luke's Hospital | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/russians-read-of-parley-here-learn-about-u-s-reactionaries.html | Russians Read of Parley Here, Learn About U. S. 'Reactionaries' | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/joseph-f-terry-sr.html | JOSEPH F. TERRY SR. | True | Special to THE NEw YOaK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/tiger-drive-in-7th-defeats-cards-51-detroit-scores-all-its-runs-off.html | TIGER DRIVE IN 7TH DEFEATS CARDS, 5-1; Detroit Scores All Its Runs Off Rookie -- Newhouser and Kretlow Victors' Stars | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/wool-futures-up-on-boston-buying-cottonseed-oil-rubber-coffee-sugar.html | WOOL FUTURES UP ON BOSTON BUYING; Cottonseed Oil, Rubber, Coffee, Sugar Improve as Hides, Cocoa Lose Ground | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/juilliard-quartet-in-3-bartok-works-second-program-at-times-hall-in.html | JUILLIARD QUARTET IN 3 BARTOK WORKS; Second Program at Times Hall Includes First, Fourth, Sixth Pieces by the Composer | True | By Olin Downes | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/steel-index-eased-in-week.html | Steel Index Eased in Week | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/venezuelan-urges-regimes-censure-expresident-betancourt-asks-u-n.html | VENEZUELAN URGES REGIME'S CENSURE; Ex-President Betancourt Asks U. N. Assembly to Investigate New 'Hitlerian System' | True | By Kathleen Teltschspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/grains-open-weak-but-finish-strong-short-covering-influences-the.html | GRAINS OPEN WEAK, BUT FINISH STRONG; Short Covering Influences the Late Trading -- Wheat Closes 7/8 to 1 5/8c Higher | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/back-to-work-after-twoweek-stoppage.html | BACK TO WORK AFTER TWO-WEEK STOPPAGE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/alumnae-of-mount-holyoke-sell-gadgets-to-add-786878-to-fund-for.html | Alumnae of Mount Holyoke Sell Gadgets To Add $786,878 to Fund for Alma Mater | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/william-r-mlain.html | WILLIAM R. M'LAIN | True | Specta.! to THB NEW 'ol[t TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-a-b-lamb-wins-chemistry-award.html | DR. A. B. LAMB WINS CHEMISTRY AWARD | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/arthur-mead.html | ARTHUR MEAD | True | Spectat to Nvw YO]U[ T zrJl: | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/2-exchange-rates-on-japans-fabrics-330-yen-to-dollar-for-imports.html | 2 EXCHANGE RATES ON JAPAN'S FABRICS; 330 Yen to Dollar for Imports, Exports, 420 for Limited List Effective on April 1 | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/standard-oil-price-cut-indiana-company-to-reduce-tank-wagon.html | STANDARD OIL PRICE CUT; Indiana Company to Reduce Tank Wagon Quotations to Consumers | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/shell-oil-expands-budget.html | Shell Oil Expands Budget | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-israel-levine.html | DR. ISRAEL LEVINE | True | $Declat to 'I"a NEW YO Tuzs. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/psychiatric-needs-of-children-noted-facilities-here-for-disturbed.html | PSYCHIATRIC NEEDS OF CHILDREN NOTED; Facilities Here for Disturbed and Neglected Youngsters Held 'Very Limited' | True | By Lucy Freeman | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/idlewild-dispute-near-settlement-cuff-indicates-after-long-parley.html | Idlewild Dispute Near Settlement, Cuff Indicates After Long Parley | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/eisler-takes-case-to-supreme-court-asks-invalidation-of-law-for.html | EISLER TAKES CASE TO SUPREME COURT; Asks Invalidation of Law for Un-American Group That Held Him Our 'No. 1' Red | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/falbert-capodici-inheritedfortuble-millionaire-barber-of-staten.html | fALBERT CAPODICI, INHERITEDFORTUblE; ' Millionaire Barber' of Staten Island Dies--Never Received Cent From Estate in Italy | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/queuille-to-resist-gaullist-pressure-french-premier-feels-elections.html | QUEUILLE TO RESIST GAULLIST PRESSURE; French Premier Feels Elections Vindicate Middle-of-the-Road Cabinet and Bar Changes DE GAULLE TALKS TONIGHT He Is Expected to Ask Regime to Acknowledge Shift From Reds and Other Leftists | True | By Lansing Warrenspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/housing-big-worry-of-britains-labor-resolutions-to-conference-of.html | HOUSING BIG WORRY OF BRITAIN'S LABOR; Resolutions to Conference of Party Show Concern of Rank and File | True | By Clifton Danielspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/12-racers-saved-in-fire-crafty-among-horses-led-out-as-fair-grounds.html | 12 RACERS SAVED IN FIRE; Crafty Among Horses Led Out as Fair Grounds Stables Burn | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/pope-counsels-workers-warns-italian-group-not-to-heed-the.html | POPE COUNSELS WORKERS; Warns Italian Group Not to Heed the 'Exploiters of Misery' | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/athens-describes-big-rebel-defeat-guerrilla-brigade-wiped-out-in.html | ATHENS DESCRIBES BIG REBEL DEFEAT; Guerrilla Brigade Wiped Out in Epirus When Attack on Arta Is Intercepted | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bronx-leaders-on-air-tour.html | Bronx Leaders on Air Tour | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/john-j-finnertn.html | JOHN J. FINNERTN | True | Sptal to N-v YOZK TII[]o-. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/blows-at-clergy-listed-vatican-circles-put-persecution-in-iron.html | BLOWS AT CLERGY LISTED; Vatican Circles Put Persecution in Iron Curtain Area at 2,305 | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/teheran-protests-attack-by-russia-iranians-contend-that-clash-was.html | TEHERAN PROTESTS ATTACK BY RUSSIA; Iranians Contend That Clash Was 'Without Provocation' -- U. S. Arms Are Delivered | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/frederick-p-fenner.html | FREDERICK P. FENNER | | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rise-in-postal-rate-on-magazines-fought.html | RISE IN POSTAL RATE ON MAGAZINES FOUGHT | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/garment-markets-show-rise-in-sales-traced-to-heavier-consumer.html | GARMENT MARKETS SHOW RISE IN SALES; Traced to Heavier Consumer Buying in Warmer Weather With Recorders on Increase | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/british-nurses-seek-ban-on-the-snake-pit.html | BRITISH NURSES SEEK BAN ON 'THE SNAKE PIT' | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/booksauthors.html | Books-Authors | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-park-ave-lights-glowingly-defended.html | NEW PARK AVE. LIGHTS GLOWINGLY DEFENDED | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mullaney-joins-celtics-five.html | Mullaney Joins Celtic's Five | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-screen-in-review-quartet-british-film-based-on-somerset-maugham.html | THE SCREEN IN REVIEW; ' Quartet,' British Film Based on Somerset Maugham Stories, New Feature at Sutton | True | By Bosley Crowther | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/germans-encouraged.html | Germans Encouraged | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/going-state-found-in-azad-kashmir-united-nations-observers-see.html | GOING STATE FOUND IN 'AZAD' KASHMIR; United Nations Observers See Functioning Government Set Up by Rebellion | True | By Robert Trumbullspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/phils-extrabase-wallops-bring-victory-over-yanks-dodgers-rout-st.html | Phils' Extra-Base Wallops Bring Victory Over Yanks; Dodgers Rout St. Paul; BOMBERS BOW, 7-3, TO SAWYER'S TEAM Porterfield Blasted for All the Phils' Runs in First Four Innings at Clearwater NICHOLSON, HAMNER EXCEL Each Drives a Two-Run Homer -- Heintzelman, Donnelly Effective on Mound | | By James P. Dawsonspecial To the New York Times | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/umw-fund-grants-2000000-weekly-lewis-seeks-rise-in-benefits-for.html | UMW FUND GRANTS $2,000,000 WEEKLY; Lewis Seeks Rise in Benefits for Soft-Coal Miners -- Extra $200,000 Anthracite Aid PLAN BASIS IS QUESTIONED Lack of Reserves Called Peril in Face of Mounting Costs and Drop in Market | True | By A. H. Raskin | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/weeks-steel-operations-set-at-998-of-capacity.html | Week's Steel Operations Set at 99.8% of Capacity | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/city-bands-ponder-music-for-u-n-rite-protocol-at-concert-marking.html | CITY BANDS PONDER MUSIC FOR U. N. RITE; Protocol at Concert Marking the Cornerstone Laying Has Three Leaders Guessing | True | By Arthur Gelb | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/womens-tweeds-return-soft-and-light-in-high-fashion-place-for.html | Women's Tweeds Return, Soft and Light, In High Fashion Place for Spring and Fall | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/136730-donated-in-drive.html | $136,730 Donated in Drive | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/carlen-wins-promotion-becomes-deputy-chief-of-fire-staff-and.html | CARLEN WINS PROMOTION; Becomes Deputy Chief of Fire Staff and Operations Tomorrow | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/henry-a-mcarthy.html | HENRY A. M'CARTHY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mrs-loren-h-gates.html | :MRS. LOREN H. GATES | True | Special to NEW YOP. K TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/john-sinclair.html | JOHN SINCLAIR | True | spect to Ewyoz | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/six-students-in-interfaith-experiment-find-major-religions-strive.html | Six Students in Interfaith Experiment Find Major Religions Strive Toward Same Goals | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/edward-j-mlean.html | EDWARD 'J. M'LEAN | True | Special to Tx NwNOIK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/8000000-plea-set-by-new-york-fund-campaign-for-contributions-of.html | $8,000,000 PLEA SET BY NEW YORK FUND; Campaign for Contributions of Business Community to Be Started April 25 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/music-clubs-to-have-office-here.html | Music Clubs to Have Office Here | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mrs-mortimer-roaman.html | MRS. MORTIMER ROAMAN | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/brooklyn-utility-reports-a-profit-net-of-903512-for-union-gas.html | BROOKLYN UTILITY REPORTS A PROFIT; Net of $903,512 for Union Gas Contrasts to 1947 Loss -- Revenues at New Peak | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/one-air-rate-to-hawaii-asked.html | One Air Rate to Hawaii Asked | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/art-alliance-elects-eldredge.html | Art Alliance Elects Eldredge | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/egyptian-diplomat-princess-fawzia-wed.html | EGYPTIAN DIPLOMAT, PRINCESS FAWZIA WED | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/assembly-may-get-issue.html | Assembly May Get Issue | True | By Albion Rossspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/nichols-heads-indian-bureau.html | Nichols Heads Indian Bureau | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rail-spending-high-record-of-1273484000-set-in-1948-association.html | RAIL SPENDING HIGH; Record of 1,273,484,000 Set in 1948, Association Says | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/heads-unit-of-catholic-appeal.html | Heads Unit of Catholic Appeal | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/utility-files-plan-for-new-financing-kansas-power-and-light-submits.html | UTILITY FILES PLAN FOR NEW FINANCING; Kansas Power and Light Submits Data on $10,000,000 Issue of Mortgage Bonds | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/charles-j-maloney.html | CHARLES J. MALONEY | True | Special to Tu NEW YORK TIIES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/frank-e-raffin.html | FRANK E, RAFFIN | True | Special to TH NwNOK TI,SES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/murtagh-to-study-big-3-milk-permits-charges-companies-failed-to.html | MURTAGH TO STUDY BIG 3 MILK PERMITS; Charges Companies Failed to Offer 'Truly Competitive' Bids on City Supplies BORDEN JOINS MILK CUT Investigator Sees Attitude as 'Public Be Damned' -- Small Dealers Get Contracts | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/page-1-awards-made-by-newspaper-guild.html | PAGE 1 AWARDS MADE BY NEWSPAPER GUILD | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/warehouse-strike-of-1500-hits-port-16-installations-are-tied-up.html | WAREHOUSE STRIKE OF 1,500 HITS PORT; 16 Installations Are Tied Up, Distribution of $100,000,000 in Goods Is Halted | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/peru-alleges-aprista-plot.html | Peru Alleges Aprista Plot | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bering-sea-vigil-planned-coast-guard-cutter-will-spend-five-months.html | BERING SEA VIGIL PLANNED; Coast Guard Cutter Will Spend Five Months in North | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/fair-deal-called-vital-to-economy-magnuson-tells-radio-forum-put-on.html | FAIR DEAL' CALLED VITAL TO ECONOMY; Magnuson Tells Radio Forum Put On by Democrats That It Spurs Stabilizing | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/panama-ship-conference-opens.html | Panama Ship Conference Opens | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/18000-paid-rail-victim-by-road-freed-of-blame.html | $18,000 Paid Rail Victim By Road Freed of Blame | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/james-beatti-e.html | JAMES BEATTI E | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/2-appliance-lines-reduced-by-gibson.html | 2 APPLIANCE LINES REDUCED BY GIBSON | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/miss-martin-at-piano-in-place-of-ill-arias.html | MISS MARTIN AT PIANO IN PLACE OF ILL ARIAS | True | C. H. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mrs-harry-sims.html | MRS. HARRY SIMS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/american-group-to-study-freedom-for-puerto-rico.html | American Group to Study Freedom for Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/lewis-pkhijrst-expublisher-dies-retired-partner-of-ginn-co-book.html | LEWIS- PKHIJRST, EX-PUBLISHER, DIES; Retired Partner of Ginn & Co., Book Firm, Was a Leading; Benefactor of Dartmouth | True | Specla. t to Nsw Yo,VIC Tzrr.J. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/broader-function-of-hospitals-cited-dr-baynejones-a-session-of.html | BROADER FUNCTION OF HOSPITALS CITED; Dr. Bayne-Jones, a Session of College of Physicians, Asks Preventive Programs | True | By William L. Laurence | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/greek-property-to-aid-jews.html | Greek Property to Aid Jews | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/henry-c-wagner.html | HENRY C. WAGNER | True | Special to THE Nk-'w YOZK *J. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stocking-weighed-of-german-scrap-munitions-board-considering-piling.html | STOCKING WEIGHED OF GERMAN SCRAP; Munitions Board Considering Piling in This Country of Metal of Grades Used Here STUDY BY SPECIAL GROUP Steel Committee on Report on Advisability of Storing -- Prices Are Factor | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sarnoff-asks-best-brains-in-u-s-to-gear-industries-for-defense.html | Sarnoff Asks 'Best Brains' in U. S. To Gear Industries for Defense; INDUSTRY IS URGED TO GIRD FOR CRISES | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/fight-over-power-is-shaped-in-house-committee-approves-big-sum-for.html | FIGHT OVER POWER IS SHAPED IN HOUSE; Committee Approves Big Sum for Federal Projects and GOP Warns of Battle | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/board-to-consider-hoboken-pier-case-maritime-commission-to-hold.html | BOARD TO CONSIDER HOBOKEN PIER CASE; Maritime Commission to Hold Hearing on Whether to Return Facilities | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/annapolis-ensigns-named.html | Annapolis Ensigns Named | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/charles-v-kimball.html | CHARLES V. KIMBALL | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/blatchford-docks-in-west.html | Blatchford Docks in West | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/now-usedcar-manager-for-lincolnmercury-unit.html | Now Used-Car Manager For Lincoln-Mercury Unit | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/joins-sarah-lawrence-board.html | Joins Sarah Lawrence Board | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/yesterdays-high-a-summery-71-but-official-figures-can-be-tricky.html | Yesterday's High a Summery 71, But Official Figures Can Be Tricky | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/belgiums-currency-move-praised.html | Belgium's Currency Move Praised | True | FRANZ H. KREBS | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/lead-reduced-1c-a-pound-american-smelting-17c-price-here-zinc-oxide.html | LEAD REDUCED 1c A POUND; American Smelting 17c Price Here -- Zinc Oxide Lowered | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/state-jobs-won-by-4020-1220-receiving-48-civil-service-appointments.html | STATE JOBS WON BY 4,020; 1,220 Receiving '48 Civil Service Appointments Were Veterans | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/britain-denies-violation.html | Britain Denies Violation | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/philip-gaeta.html | PHILIP GAETA | True | Special to 1 NL'W YO TIM. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/missouri-medical-group-votes-to-admit-negroes.html | Missouri Medical Group Votes to Admit Negroes | True | By the United Press. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/power-fails-in-elizabeth-n-j.html | Power Fails in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/get-netherlands-honor-bible-society-officials-receive-order-of.html | GET NETHERLANDS HONOR; Bible Society Officials Receive Order of Orange Nassau | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-william-whiting-jr.html | DR. WILLIAM WHITING JR. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rusches-716-gains-a-b-c-singles-lead-ohio-kegler-displaces-eaket.html | RUSCHE'S 716 GAINS A. B. C. SINGLES LEAD; Ohio Kegler Displaces Eaket -- Whaley Captures Fourth in All-Events With 1,910 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ijohn-martinkin6-of-50-africa-die5-newspaper-and-goldmining-leader.html | IJOHN MARTIN,'KIN6' OF 50. AFRICA, DIE5; Newspaper and Gold-Mining; Leader Was Power 3 Decades Behind Nation's. Scenes | True | Speclat to Tm Nv No- Tns. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/improvements-for-haifa-port-capacity-to-be-doubled-partly-through-u.html | IMPROVEMENTS FOR HAIFA; Port Capacity to Be Doubled, Partly Through U. S. Loan | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/publicity-is-praised-by-7-german-women.html | PUBLICITY IS PRAISED BY 7 GERMAN WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/george-l-lilly-55-shipping-executive.html | GEORGE L. LILLY, 55, SHIPPING EXECUTIVE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/3-reds-on-coast-get-year-for-contempt.html | 3 REDS ON COAST GET YEAR FOR CONTEMPT | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/miksis-hurt-as-brooks-conquer-farm-squad-at-vero-beach-94-dodgers.html | Miksis Hurt as Brooks Conquer Farm Squad at Vero Beach, 9-4; Dodgers' Young Infielder Struck Under Eye by Ball in Attempt to Catch St. Paul Runner at Second -- Hodges Wallops a Homer | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/railroad-reduces-debt.html | Railroad Reduces Debt | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/iran-gets-us-arms.html | Iran Gets U. S. Arms | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/nancy-jarvis-to-be-june-bride1.html | Nancy Jarvis to Be June Bride1 | True | Special to TI[ Nzv YoRx TrIF.S. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rent-curbs-stay-dewey-declares-he-will-allow-state-homerule.html | RENT CURBS STAY, DEWEY DECLARES; He Will Allow State Home-Rule Decontrol Only on 'Clearest Proof' Action Is Sound Rent Curbs to Stay, Dewey Says; Albany Moves to Extend Laws | True | By Leo Eganspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/wiretap-genesis-imputed-to-dewey-bar-group-hears-j-l-fly-voice.html | WIRETAP GENESIS IMPUTED TO DEWEY; Bar Group Hears J. L. Fly Voice Doubt of Value -- Liberties Union Asks Inquiry | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bonds-and-shares-on-london-market-hopes-of-taxation-relief-spur.html | BONDS AND SHARES ON LONDON MARKET; Hopes of Taxation Relief Spur Buying, With Small Gains Largely in Industrials | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/blue-hill-troupe-plans-fete-friday-dr-seth-m-milliken-founder-of.html | BLUE HILL TROUPE PLANS FETE FRIDAY; Dr. Seth M. Milliken, Founder of the Amateur Savoyards 25 Years Ago, to Be Honored | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/education-urged-to-aid-world-unity-understanding-week-opens-in.html | EDUCATION URGED TO AID WORLD UNITY; ' Understanding Week' Opens in Cleveland -- UNESCO Sessions Scheduled | True | By Walter W. Ruchspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/adirondack-preserve.html | ADIRONDACK PRESERVE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/vedell-is-saber-victor.html | Vedell Is Saber Victor | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/hungary-vote-due-to-insure-red-rule-preparations-for-election-of-a.html | HUNGARY VOTE DUE TO INSURE RED RULE; Preparations for Election of a Rubber-Stamp Parliament Reported Under Way | True | By John MacCormacspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/hundleymgee.html | HundleyM.gee | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/favorite-heirlooms-shown-at-city-museum-range-from-broom-to-parure.html | ' Favorite Heirlooms' Shown at City Museum Range From Broom to Parure of Emeralds | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/high-court-81-bars-alabama-vote-test.html | HIGH COURT, 8-1, BARS ALABAMA VOTE TEST | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sign-men-love-art-in-a-great-big-way-mccall-and-everhart-spread.html | SIGN MEN LOVE ART IN A GREAT BIG WAY; McCall and Everhart Spread Acres of Paint for Super Colossals on Broadway | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/conviction-voided-by-supreme-court.html | CONVICTION VOIDED BY SUPREME COURT | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/vice-admiral-e-w-mills-retired-elected-vice-president-director-of.html | Vice Admiral E. W. Mills, Retired, Elected Vice President, Director of Foster Wheeler | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/truman-asks-extra-air-funds.html | Truman Asks Extra Air Funds | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/no-accord-on-boat-music-city-and-staten-islanders-talk-over-plan.html | NO ACCORD ON BOAT MUSIC; City and Staten Islanders Talk Over Plan for Commercials | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/activity-is-slow-in-cotton-trading-market-holds-within-narrow-range.html | ACTIVITY IS SLOW IN COTTON TRADING; Market Holds Within Narrow Range, Closing 4 to 7 Points Lower Than on Saturday | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/eritrean-moslem-leader-shot.html | Eritrean Moslem Leader Shot | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/chamber-of-commerce-attacked-by-educators-as-school-aid-foe.html | Chamber of Commerce Attacked By Educators as School Aid Foe | True | By Benjamin Finespecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/radio-cuts-urged-by-westinghouse-20-to-50-reduction-is-issued-on.html | RADIO CUTS URGED BY WESTINGHOUSE; 20 to 50% Reduction Is Issued on Nine Models With Top Slash Put at $130 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/compromise-rent-bill-is-compared-with-provisions-of-the-present-law.html | Compromise Rent Bill Is Compared With Provisions of the Present Law, Senate and House Conferees Agree on 'Fair Net Operating Income' for Landlords Instead of Permissible 15% Rises | True | Special to THE NEW YORK TIMES | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/basis-for-defense-pact-contracting-alliances-declared-an-attribute.html | Basis for Defense Pact; Contracting Alliances Declared an Attribute of Our Sovereignty | True | ARCHIBALD G. THACHER | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/acheson-to-lead-u-s-group-to-u-n-will-attend-assembly-opening-and.html | ACHESON TO LEAD U. S. GROUP TO U. N.; Will Attend Assembly Opening and Then Turn Over Duties to Regular Delegation | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bronx-wins-in-roller-derby.html | Bronx Wins in Roller Derby | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/alleghany-reports-48-net-of-3925952.html | ALLEGHANY REPORTS '48 NET OF $3,925,952 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/british-services-to-meet-conference-on-civil-defense-policy-to-open.html | BRITISH SERVICES TO MEET; Conference on Civil Defense Policy to Open May 23 | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/radio-and-television-berle-to-be-on-nbc-video-for-fourteen-hours.html | Radio and Television; Berle to Be on NBC Video for Fourteen Hours April 9, Aiding Runyon Cancer Fund | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/study-groupings-ended-at-barnard-revised-curriculum-adopted-to.html | STUDY GROUPINGS ENDED AT BARNARD; Revised Curriculum Adopted to Require Specific Courses in Humanities, Sciences | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mrs-wt-williams.html | MRS. W.,T. WILLIAMS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/master-planning-for-west-is-urged-development-must-be-based-on.html | MASTER PLANNING FOR WEST IS URGED; Development Must Be Based on Accurate Data, Professor Tells Area Meeting | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/canadian-chamber-backs-pact.html | Canadian Chamber Backs Pact | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/colombia-trade-deficit-grows.html | Colombia Trade Deficit Grows | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dulles-jessup-in-delegation.html | Dulles, Jessup in Delegation | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/british-decorations-presented-by-consul.html | BRITISH DECORATIONS PRESENTED BY CONSUL | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/brazil-war-minister-to-visit-us.html | Brazil War Minister to Visit U.S. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/greyhound-sets-mileage-record-traffic-load-of-more-than-ten-billion.html | GREYHOUND SETS MILEAGE RECORD; Traffic Load of More Than Ten Billion Reported for 1948, but Net Income Drops | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/april-1425-recess-for-house-sought-senate-however-will-forego.html | APRIL 14-25 RECESS FOR HOUSE SOUGHT; Senate, However, Will Forego Easter Vacation, Lucas Says, Because of Heavy Work | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stagnation-grips-market-in-stocks-gains-and-losses-on-the-day-are.html | STAGNATION GRIPS MARKET IN STOCKS; Gains and Losses on the Day Are Nearly in Balance, Index Easing 0.06 SOME OILS AND RAILS RISE But Weakness in Chemicals Lends an Irregular Tone to Rest of the List | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/party-holds-danbury-democrata-mayor-and-other-city-officers.html | PARTY HOLDS DANBURY; Democratic Mayor and Other City Officers Re-elected | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/giants-are-back-at-phoenix-base-behrman-bought-from-brooks-joins.html | GIANTS ARE BACK AT PHOENIX BASE; Behrman, Bought From Brooks, Joins the Team and Hurls in Exhibition Contest | True | By John Drebingerspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/traffic-accident-drop-nine-killed-in-week-compared-to-ten.html | TRAFFIC ACCIDENT.S DROP; Nine Killed in Week compared to Ten Fatalities a Year Ago | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/russian-newsman-let-into-u-s-zone-first-to-get-pass-in-blockade.html | RUSSIAN NEWSMAN LET INTO U. S. ZONE; First to Get Pass in Blockade Plans Story on Alleged Child Captives in DP Camps | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bisguier-retains-title.html | Bisguier Retains Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/north-korean-elections-due.html | North Korean Elections Due | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/smith-gets-command-of-first-army-today.html | SMITH GETS COMMAND OF FIRST ARMY TODAY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/two-ring-officials-barred-indefinitely-for-la-motta-vote-board.html | Two Ring Officials Barred Indefinitely for La Motta Vote; BOARD DISCIPLINES EBBETS AND BARNES Will Not Assign Officials for Indefinite Period Because of La Motta Bout Vote HONESTY NOT IN QUESTION Eagan Says Decision Against Villemain Stands -- Censure Action Sets Precedent | | By Joseph C. Nichols | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sign-consent-judgment-18-screw-companies-agree-to-end-marketing.html | SIGN CONSENT JUDGMENT; 18 Screw Companies Agree to End Marketing Agreements | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/shipyard-pickets-ruled-in-boycott-nlrb-examiner-says-unions.html | SHIPYARD PICKETS RULED IN BOYCOTT; NLRB Examiner Says Unions Violated Taft-Hartley Law to Further Coast Strike | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rutgers-winner-by-64-defeats-virginia-in-the-tenth-on-subu.html | RUTGERS WINNER BY 6-4; Defeats Virginia in the Tenth on Subu, Spielmann Hits | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/flagswitch-ships-facing-a-boycott-alien-registry-under-panama-and.html | FLAG-SWITCH SHIPS FACING A BOYCOTT; Alien Registry Under Panama and Honduras Erode Union Gains, Lundeberg Says | | By Louis Starkspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/forum-series-opens-at-n-y-u.html | Forum Series Opens at N. Y. U. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/marshall-solberg.html | MARSHALL SOLBERG | True | Special to TRE NEW YOK Tr/. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/israeli-communists-lose-denied-seats-on-foreign-affairs-and.html | ISRAELI COMMUNISTS LOSE; Denied Seats on Foreign Affairs and Security Committees | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/samuel-olim.html | SAMUEL OLIM | True | Special to Trsm NL'W Yozx . | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/womens-wear-group-guilty-in-trust-suit.html | WOMEN'S WEAR GROUP GUILTY IN TRUST SUIT | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/oil-concern-nets-161491932-in-48-standard-of-california-tops-1947.html | OIL CONCERN NETS $161,491,932 IN '48; Standard of California Tops 1947 Figure by 50 Per Cent, Report Shows | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-president-elected-for-international-latex.html | New President Elected For International Latex | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/rockefeller-cites-brotherhood-and-really-fantastic-coverage-for.html | ROCKEFELLER CITES 'BROTHERHOOD' AID; ' Really Fantastic Coverage' for Week Provided by Media of Communication, He Says | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/sister-m-marcelline.html | SISTER M. MARCELLINE | True | Special to Nzw NoJf. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/hogan-to-leave-hospital-injured-golfer-now-able-to-go-to-home-in.html | HOGAN TO LEAVE HOSPITAL; Injured Golfer Now Able to Go to Home in Fort Worth | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/foundries-name-two-national-association-gets-new-director-and-field.html | FOUNDRIES NAME TWO; National Association Gets New Director and Field Secretary | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/forrestal-gets-distinguished-service-medal-outgoing-secretary.html | Forrestal Gets Distinguished Service Medal; Outgoing Secretary Speechless at Surprise | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/airline-disputes-landis-on-records-pan-american-insists-former-cab.html | AIRLINE DISPUTES LANDIS ON RECORDS; Pan American Insists Former CAB Chief Has No Right to Use of Board Data | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/j-manischeritz-matzoh-firm-head-president-of-baking-company-founded.html | J. MANISCHErITZ, MATZOH FIRM HEAD; President of Baking Company Founded by His Father Dies in Miami Beach at 62: | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/loyalty-bills-voted-by-jersey-assembly.html | LOYALTY BILLS VOTED BY JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bartoks-modern-music-soothes-shostakovich.html | Bartok's Modern Music Soothes Shostakovich | | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/nearway-nips-piet-at-wire-to-triumph-in-rowe-memorial-at-bowie.html | Nearway Nips Piet at Wire to Triumph in Rowe Memorial at Bowie Opening; TANNER COLT, 8-1, SURVIVES PROTEST Claim by Piet's Rider Fails as Nearway Wins Inaugural Feature in Photo Finish KITCHEN POLICE RUNS 3D Victor Raises 1949 Record to Three -for-Three -- 14,793 at Maryland Track | | By James Roachspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/let-people-park-auto-club-urges-letter-to-commission-terms.html | LET PEOPLE PARK, AUTO CLUB URGES; Letter to Commission Terms Congestion 'an Emergency' and Offers a Plan | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/jenkins-stops-carkido-in-4th.html | Jenkins Stops Carkido in 4th | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/yale-host-to-boys-clubs-meet.html | Yale Host to Boys' Clubs Meet | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dies-on-eve-of-looth-birthday.html | Dies on Eve of lOOth Birthday | True | Special to Thje New YO | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/statistics-on-jews-in-rumania.html | Statistics on Jews in Rumania | True | SAMUEL JOSEPH SCHULSOHN | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/walter-d-boyd.html | WALTER D, BOYD | True | Special to N:W YORK TIMZ..% | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/report-on-trial-in-greece-basis-for-glezos-death-sentence-by.html | Report on Trial in Greece; Basis for Glezos' Death Sentence by Military Court Explained | | MICHAEL AILIANOS | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/british-farm-budget-cut-drop-of-4342000-estimated-for-next-fiscal.html | BRITISH FARM BUDGET CUT; Drop of 4,342,000 Estimated for Next Fiscal Year | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/german-prisoners-repatriated.html | German Prisoners Repatriated | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/cochell-victor-60-60-beats-air-force-officer-in-title-tennis.html | COCHELL VICTOR, 6-0, 6-0; Beats Air Force Officer in Title Tennis Tourney in Bermuda | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/ama-to-join-panel-on-health-plans-committee-to-meet-in-chicago-with.html | AMA TO JOIN PANEL ON 'HEALTH PLANS; Committee to Meet in Chicago with Groups of Consumers to Solve 'Hindrances' | | By Louther S. Hornespecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stephen-mark.html | STEPHEN MARK | True | Special to Tu NEW YORK TtMuS. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/joseph-h-covell.html | JOSEPH H. COVELL | True | Special to Nmv Yo TrMr. s. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/swedish-star-here-for-run.html | Swedish Star Here for Run | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/batt-pins-hopes-for-peace-on-ito-calls-upon-retail-federation-to.html | BATT PINS HOPES FOR PEACE ON ITO; Calls Upon Retail Federation to Support Charter as Way to Economic Stability AID TO CONSUMER ASKED Marcus Warns of Doing All Possible to Avoid Being Labeled an 'Agin Group' BATT PINS HOPES FOR PEACE ON ITO | | By H. Walton Clokespecial To the New York Times. | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/odwyer-extends-his-tammany-rift-break-until-campaign-opens.html | O'DWYER EXTENDS HIS TAMMANY RIFT; Break Until Campaign Opens Indicated as Mayor Backs Fair Dealers on Direct Vote O'Dwyer Widens Tammany Rift, Indicating Break Until Campaign | True | By Warren Moscow | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/boeing-airplane-co-cleared-1715908-last-year-against-448499-loss-in.html | Boeing Airplane Co. Cleared $1,715,908 Last Year, Against $448,499 Loss in 1947 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/community-trust.html | COMMUNITY TRUST | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/eisenhower-flies-to-florida-base-for-rest-ailing-he-says-im-not-as.html | Eisenhower Flies to Florida Base for Rest; Ailing, He Says 'I'm Not as Puny as I Look' | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/power-experts-to-visit-u-s.html | Power Experts to Visit U. S. | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-human-group-of-ages-ago-shown-dr-broom-brings-from-africa.html | NEW' HUMAN GROUP OF AGES AGO SHOWN; Dr. Broom Brings From Africa Remains of a Tiger's Victim 1,000,000 Years Old APE-MAN FOUND IN CAVE Cranial Capacity About Half That of Male Now -- Skulls of Women Are Smaller | True | By Robert K. Plumb | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/u-s-bars-immunity-for-red-in-spy-case.html | U. S. BARS IMMUNITY FOR RED IN SPY CASE | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bridge-teamsof4-reach-final-round-last-two-groups-of-25-that.html | BRIDGE TEAMS-OF-4 REACH FINAL ROUND; Last Two Groups of 25 That Started in Contest Vie for the Reisinger Trophy | True | By Albert H. Morehead | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bakery-strike-unsettled.html | Bakery Strike Unsettled | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/linda-mkoy-betrothedi-haverford-pa-girl-will-be-the-bride-of-curtis.html | LINDA M'KOY BETROTHEDI; Haverford, Pa., Girl Will Be the Bride of Curtis E. L. Gould | True | Spectf.Lai to THE lgE'," YORK T1.'.u5. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/childaid-record-set-federation-tells-of-youngsters-provided-with.html | CHILD-AID RECORD SET; Federation Tells of Youngsters Provided With Clothes | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/eda-loeb-married-to-former-officer-teacher-at-music-school-here.html | EDA LOEB MARRIED TO FORMER OFFICER; Teacher at Music School Here Bride of Stanley Newhouse in Montgomery, Ala. | True | Speda] to 3[1 Na=w YOI[K N]ES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/telephone-curb-upheld-state-board-backs-barring-of-data-on-other.html | TELEPHONE CURB UPHELD; State Board Backs Barring of Data on Other Firms' Profits | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/fletcherbaxter.html | FletcherBaxter | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/guild-to-sponsor-play-by-mcleery-helen-hayes-and-her-daughter-will.html | GUILD TO SPONSOR PLAY BY MCLEERY; Helen Hayes and Her Daughter Will Be in Group's Offering of 'Good Housekeeping' | True | By Louis Calta | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/news-of-food-altmans-brings-ripe-stuffed-olives-canned-crab-fine.html | News of Food; Altman's Brings Ripe Stuffed Olives, Canned Crab, Fine Dates, From West | True | By Jane Nickerson | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/dr-francis-l-brown.html | DR. FRANCIS L. BROWN | True | | | C1B 183849 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/wilson-senior-vice-president.html | Wilson Senior Vice President | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/elected-by-piper-aircraft.html | Elected by Piper Aircraft | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/driscoll-offers-housing-program-governor-proposes-2-loans-to.html | DRISCOLL OFFERS HOUSING PROGRAM; Governor Proposes 2% Loans to Attract Jersey Builders and Speed 45,000 Units | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bryan-foy-in-deal-with-warner-bros-will-join-studio-as-producer.html | BRYAN FOY IN DEAL WITH WARNER BROS.; Will Join Studio as Producer After Completing Eagle-Lion Films -- Has 3-Year Pact | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/aids-injured-child-dies-driver-collapses-after-carrying-indoors-boy.html | AIDS INJURED CHILD, DIES; Driver Collapses After Carrying Indoors Boy Hurt by Truck | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/mgohey-is-sworn-in-for-his-second-term.html | MGOHEY IS SWORN IN FOR HIS SECOND TERM | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/murray-karman.html | MURRAY KARMAN | True | Special to THE Nsw'OK TIF.S | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/four-arrested-in-brooklyn-as-wiretappers-after-phone-evidence-is.html | Four Arrested in Brooklyn as Wiretappers After Phone Evidence Is Offered in Divorce | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/amended-rule-by-majors-permits-optioning-of-bonus-men-for-year.html | Amended Rule by Majors Permits Optioning of Bonus Men for Year; Class AAA and Class AA Leagues Placed on Same Footing With Big Loops in Payment of Players for Signing -- Top Is $6,000 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/new-safety-device-all-but-grabs-you-sound-gadget-at-statler-hotel.html | NEW SAFETY DEVICE ALL BUT GRABS YOU; Sound Gadget at Statler Hotel Show Yells at Jaywalkers and Careless Workers | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/stock-split-for-ronson-art-metal.html | Stock Split for Ronson Art Metal | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/bath-iron-works.html | Bath Iron Works | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/leafs-down-athletics-53.html | Leafs Down Athletics, 5-3 | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/city-doctors-vote-war-chest-levy-county-society-reverses-earlier.html | CITY DOCTORS VOTE 'WAR CHEST' LEVY; County Society Reverses Earlier Action on $25 for Fight on Truman Medicine Plan | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/the-1949-cancer-fund-appeal-poster.html | THE 1949 CANCER FUND APPEAL POSTER | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/personnel-setups-stressed-by-nam.html | PERSONNEL SET-UPS STRESSED BY NAM | True | Special to THE NEW YORK TIMES. | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/travler-shows-new-video-line.html | Trav-ler Shows New Video Line | True | | | C1B 183849 | |
| 1949-03-29 | 1949-03-29 | https://www.nytimes.com/1949/03/29/archives/republic-steel-corporation.html | Republic Steel Corporation | True | | | C1B 183849 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/athletics-blank-leafs-4-0.html | Athletics Blank Leafs, 4 -- 0 | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/congress-passes-rent-bill-truman-expected-to-sign-it-fair-return.html | CONGRESS PASSES RENT BILL; TRUMAN EXPECTED TO SIGN IT; 'FAIR RETURN' CLAUSE IS KEPT; SENATE FOES FAIL Bricker Motion to Send Measure to Conference Is Beaten, 53-32 LANDLORD AID ATTACKED Ohioan Says Provision Defies Definition -- 66 GOP Members Save Bill in the House HOUSE DEMOCRATS ELATED BY RENT CONTROL PASSAGE RENT CONTROL BILL VOTED BY CONGRESS | True | By Clayton Knowless special To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/benefit-for-hospital-knickerbocker-womens-group-to-give-musicale.html | BENEFIT FOR HOSPITAL; Knickerbocker Women's Group to Give Musicale April 7 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mneill-victor-63-75-beats-eve-in-bermuda-tennis-miss-rosenquest.html | M'NEILL VICTOR, 6-3, 7-5; Beats Eve in Bermuda Tennis -- Miss Rosenquest Wins | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/taft-and-russell-lead-drive-to-trim-erp-fund-by-10-george-and.html | Taft and Russell Lead Drive To Trim ERP Fund by 10%; George and Johnson Join Them as Ohioan Offers Amendment -- Deny It Is a Coalition of North and South -- Lucas Asks Speed Taft, Russell Lead Drive to Cut ERP 10%; Deny It Is a Coalition of North and South | True | By William S. White special To the New York Times | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/schools-in-crisis-educator-asserts-conference-told-5-million-are-in.html | SCHOOLS IN CRISIS, EDUCATOR ASSERTS; Conference Told 5 Million Are in Overcrowded Buildings, 500,000 on Half Days | True | By Benjamin Fine special To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/leaps-in-well-saves-child.html | Leaps in Well, Saves Child | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hilton-hotels-reports-record-revenues-but-reduction-of-net-income.html | Hilton Hotels Reports Record Revenues But Reduction of Net Income for Year | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rules-against-magazine-court-grants-motion-to-curb-advertising-of.html | RULES AGAINST MAGAZINE; Court Grants Motion to Curb Advertising of Story of Walker | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/2-d-c-sales-tax-voted-house-passes-bill-for-levy-on-nearly-all.html | 2% D. C. SALES TAX VOTED; House Passes Bill for Levy on Nearly All Retail Items | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-truman-will-stress-red-navy-blue-for-easter.html | Miss Truman Will Stress Red, Navy Blue for Easter | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/firemen-to-celebrate-association-honors-officials-and-william-green.html | FIREMEN TO CELEBRATE; Association Honors Officials and William Green Tonight | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/halfblind-ulysses-wins-freedom-and-help-borrowed-lighter-and.html | Half-Blind Ulysses Wins Freedom and Help; Borrowed Lighter and Piloted It Across Bay | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/harry-c-welch.html | HARRY C. WELCH | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/buckner-gets-year-for-park-av-game-tolk-and-farmer-also-jailed-for.html | BUCKNER GETS YEAR FOR PARK AV. GAME; Tolk and Farmer Also Jailed for Promoting Charity Gambling Fraud | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/patty-knot-victor-at-lincoln-downs-1910-choice-withstands-foul.html | PATTY KNOT VICTOR AT LINCOLN DOWNS; 19-10 Choice Withstands Foul Claim After Leading Home Soiater by Half Length | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/three-renamed-to-albany-posts.html | Three Renamed to Albany Posts | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-incorporations-drop.html | Business Incorporations Drop | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/icc-stands-on-lehigh-valley-plan.html | ICC Stands on Lehigh Valley Plan | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/safety-men-weigh-operating-costs-reduction-of-factory-handling-held.html | SAFETY MEN WEIGH OPERATING COSTS; Reduction of Factory Handling Held Way to Cut Expense and Retain Standards | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/laski-wants-pact-explained-to-reds-briton-would-send-commission-to.html | LASKI WANTS PACT EXPLAINED TO REDS; Briton Would Send Commission to Assure Soviet Atlantic Accord Is Defensive | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/korean-bishop-arrested-170yearold-head-of-ymca-held-on.html | KOREAN BISHOP ARRESTED; 170-Year-Old Head of YMCA Held on Collaboration Charges | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/books-and-authors.html | Books and Authors | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/labor-council-backs-pal-drive.html | Labor Council Backs PAL Drive | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sports-of-the-times-on-secondguessing-officials.html | Sports of the Times; On Second-Guessing Officials | True | By Arthur Daley | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/prince-harald-dies-in-denmark-at-72.html | PRINCE HARALD DIES IN DENMARK AT 72 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-and-industry-leaders-honored-for-aid-to-cancer-drive.html | Business and Industry Leaders Honored for Aid to Cancer Drive | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/housing-bids-submitted-contractors-fill-estimates-on-staten-is-and.html | HOUSING BIDS SUBMITTED; Contractors Fill Estimates on Staten Is. and Queens Projects | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/arnie-takes-anchorage-purse-at-bowie-course-41-change-first-by-half.html | Arnie Takes Anchorage Purse at Bowie Course; 4-1 CHANGE FIRST BY HALF A LENGTH Arnie Beats Oremurf at Bowie -- Civitello Boots Home Four Winners and Martin Two TEN IN FARRELL HANDICAP The Pincher and Jam Session Favorites Today in Stakes Dash for 3-Year-Olds | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/filly-is-foaled-by-error-in-stud-mare-in-training-is-delivered-to.html | FILLY IS FOALED BY ERROR IN STUD; Mare in Training Is Delivered to Wrong Stable After a Workout in Kentucky | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/wightman-cup-tennis-at-merion-sept-910.html | WIGHTMAN CUP TENNIS AT MERION SEPT. 9-10 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/to-deal-with-subversive-acts-court-decision-cited-on-obligation-of.html | To Deal With Subversive Acts; Court Decision Cited on Obligation of Government and Congress | True | WILLIAM F. SMITH | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/city-council-chooses-a-successor-to-hart.html | City Council Chooses A Successor to Hart | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/experts-at-loss-to-explain-import-of-margin-cut-in-stocks-trading.html | Experts at Loss to Explain Import Of Margin Cut in Stocks Trading; Whether It Is to Combat Inflation, Check Deflation or Is Just 'the Logical Thing to Do' Depends on Source Consulted EXPERTS PUZZLED BY CUT IN MARGINS | True | By H. Walton Clokespecial To the New York Times. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/watered-pensions-get-new-hearing-rankins-world-war-i-bill.html | WATERED PENSIONS GET NEW HEARING; Rankin's World War I Bill Objectionable, House Group Told by Budget Bureau | True | By John D. Morrisspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/lead-in-rko-film-for-laraine-day-deal-near-for-actress-to-star-in-i.html | LEAD IN RKO FILM FOR LARAINE DAY; Deal Near for Actress to Star in 'I Married a Communist,' Picture Long Delayed | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cultural-session-hailed-in-moscow-new-york-congress-is-seen-as.html | CULTURAL SESSION HAILED IN MOSCOW; New York Congress Is Seen as Success -- Soviet Press Now Looks to Paris Meeting | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/1283-corporations-lift-sales-15-in-48.html | 1,283 CORPORATIONS LIFT SALES 15% IN '48 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/workers-average-51-massachusetts-survey-reports-payroll-drop-in.html | WORKERS AVERAGE $51; Massachusetts Survey Reports Payroll Drop in February | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/nimitz-will-seek-help-from-all-even-the-army.html | Nimitz Will Seek Help From All -- Even the Army | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/india-czechoslovakia-sign-pact.html | India, Czechoslovakia Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/washington-pounds-gray.html | Washington Pounds Gray | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/west-tells-truman-of-shipyards-need.html | WEST TELLS TRUMAN OF SHIPYARDS NEED | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/2-vacuums-offer-tossaway-bags-westinghouse-devices-designed-to.html | 2 VACUUMS OFFER 'TOSS-AWAY' BAGS; Westinghouse Devices Designed to Eliminate Emptying of Cloth Containers | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/britain-to-obtain-meat-argentine-officials-deny-halt-in-shipments.html | BRITAIN TO OBTAIN MEAT; Argentine Officials Deny Halt in Shipments Is Considered | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/antired-measure-adopted-in-tokyo-examination-committee-will-be.html | ANTI-RED MEASURE ADOPTED IN TOKYO; ' Examination Committee' Will Be Under the Diet -- Funds of Communists May Be Sifted | True | By Lindesay Parrottspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/timothy-sullivan.html | TIMOTHY SULLIVAN | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rosado-outpoints-petrovich.html | Rosado Outpoints Petrovich | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chalk-beads-rival-pearls-in-styles-collections-going-into-stores.html | CHALK BEADS RIVAL PEARLS IN STYLES; Collections Going Into Stores Feature Many Shapes and Wide Costume Uses | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/abroad-two-conferences-for-peace-through-science-and-culture.html | Abroad; Two Conferences for Peace Through Science and Culture | True | By Anne O'Hare McCormick | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/six-companies-sign-warehouse-compact.html | SIX COMPANIES SIGN WAREHOUSE COMPACT | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/merger-plan-fails-to-win-98-backing.html | MERGER PLAN FAILS TO WIN 98% BACKING | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/gradual-decline-in-prices-is-seen-times-writers-tell-teachers.html | GRADUAL DECLINE IN PRICES IS SEEN; Times Writers Tell Teachers Salutary Settling of Our Economy Is Beginning | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/obrien-foresees-nice-waterfront-commissioner-says-additional-police.html | O'BRIEN FORESEES 'NICE' WATERFRONT; Commissioner Says Additional Police Will Do the Job, Lauds Recent Work | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/msgr-nicholas-connelly.html | MSGR. NICHOLAS CONNELLY | True | Special to THE Ngxv YORK TIM, | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/paderewski-case-held-up-court-delays-opening-of-sealed-envelope.html | PADEREWSKI CASE HELD UP; Court Delays Opening of Sealed Envelope Until Friday | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/vendor-machines-boon-to-airfields-n-y-port-authority-official-says.html | VENDOR MACHINES BOON TO AIRFIELDS; N. Y. Port Authority Official Says 60-70% of Revenue Will Come From Such Source NEARLY $500,000 IN 1948 Sales Executives Club Also Told Modern Shops and Retail Centers Will Be Set Up | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/eisenhower-is-resting-ailing-general-says-at-key-west-he-is-feeling.html | EISENHOWER IS RESTING; Ailing General Says at Key West He Is Feeling 'Pretty Good' | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bonds-and-shares-on-london-market-bear-covering-helps-stiffen.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering Helps Stiffen Prices as Account Closes -- Index Rises 0.4 | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-s-freedom-held-balance-over-reds.html | U. S. FREEDOM HELD BALANCE OVER REDS | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/smith-takes-over-first-army-here-general-in-civilian-garb-visits.html | SMITH TAKES OVER FIRST ARMY HERE; General in Civilian Garb Visits Governors Island After Barring All Fanfare | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/physicist-has-operation-for-nuclear-blindness.html | Physicist Has Operation For 'Nuclear Blindness' | True | Special to THE NEW YORK TIMES | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/brewery-dispute-mediated.html | Brewery Dispute Mediated | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/the-pact-nations-gather.html | THE PACT NATIONS GATHER | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/conference-restricted.html | Conference Restricted | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-seaman-hunter-i-i.html | MRS, SEAMAN HUNTER I I | True | Special to THE NEW YOr, K TIES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pact-is-extended-on-airlift-planes.html | PACT IS EXTENDED ON AIRLIFT PLANES | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/moses-wins-plea-on-castle-clinton-court-rules-former-aquarium-is-no.html | MOSES WINS PLEA ON CASTLE CLINTON; Court Rules Former Aquarium Is No 'Monument' and May Be Demolished | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/american-refining-reduces-copper-14c-slash-applies-only-to-custom.html | AMERICAN REFINING REDUCES COPPER 1/4C; Slash Applies Only to Custom Smelter Product With New Rate 23 1/4c (Conn. Valley) NO OTHER CUTS ANNOUNCED Kennecott to Open Books Next Week for May Orders -- Step Creates Dual Market | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/advertising-news.html | Advertising News | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/personal-notes.html | Personal Notes | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-s-finnish-air-pact-agreement-is-signed-to-permit-service-both-ways.html | U. S-FINNISH AIR PACT; Agreement Is Signed to Permit Service Both Ways | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/move-to-raise-rent-is-expected-in-city-landlord-drive-is-seen-based.html | MOVE TO RAISE RENT IS EXPECTED IN CITY; Landlord Drive Is Seen Based on Federal Proposal for 'Fair Net Operating Income' DRIVE TO INCREASE RENTS IS SEEN HERE | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reiser-gets-insidethepark-homer-in-4th-senators-beat-tigers.html | Reiser Gets Inside-the-Park Homer in 4th -- Senators Beat Tigers -- Athletics, Cubs, Red Sox, Pirates Victors | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/world-boycott-of-panamas-ships-expected-to-be-under-way-may-1.html | World Boycott of Panama's Ships Expected to Be Under Way May 1; Official of Transport Workers Federation Says Plans Will Be Completed April 5 -- Action Also Directed at Honduras | True | By Louis Starkspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/63-of-army-contracts-placed-with-small-lines.html | 63% of Army Contracts Placed With Small Lines | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cubs-down-indians-4-3.html | Cubs Down Indians, 4 -- 3 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/graham-sworn-in-as-senator.html | Graham Sworn in as Senator | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-mleabl-held-u-s-tennis-titles-i-former-helen-homans-dies.html | MRS. M'LEAbl, HELD U. S. TENNIS TITLES 1; Former Helen Homans Dies Singles Champion in 1906 Shared Doubles Crown pecil to Tm IL'W YOP- . | True | SP'SPECIAL TO THE | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/iceland-will-vote-today.html | Iceland Will Vote Today | True | Dispatch of The Times, London | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/briton-cites-need-of-american-dollars.html | BRITON CITES NEED OF AMERICAN DOLLARS | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/diet-restriction-evoke-a-warning-dr-h-j-john-tells-doctors-cut-in.html | DIET RESTRICTION EVOKE A WARNING; Dr. H. J. John Tells Doctors Cut in Food After Mistaken Diagnosis May Cause Harm RULES IN DIABETES EASED In Some Cases Two Cocktails a Day May Be Permitted -- Drugs for Ulcers Decried | True | By William L. Laurence | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/doctors-in-britain-demand-pay-rise-call-for-more-compensation-in.html | DOCTORS IN BRITAIN DEMAND PAY RISE; Call for More Compensation in Government Health Plan for Higher Cost of Living | True | By Clifton Danielspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/export-bank-has-23700000-net-earnings-are-repayments-of-old-loans.html | EXPORT BANK HAS $23,700,000 'NET'; ' Earnings' Are Repayments of Old Loans Over New Ones Minus Expenses | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/5000000-of-notes-placed-by-boston-halsey-stuart-co-with-bid-of-1.html | $5,000,000 OF NOTES PLACED BY BOSTON; Halsey Stuart & Co., With Bid of 1%, Plus $126, Purchases Issue Due on Nov. 3 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/senate-forced-to-relax-washington-rent-curbs.html | Senate Forced to Relax Washington Rent Curbs | True | By the United Press. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stalins-son-at-meeting-attends-congress-of-russian-youth-group-as.html | STALIN'S SON AT MEETING; Attends Congress of Russian Youth Group as Delegate | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/trumbos-comedy-will-bow-tonight-sabinson-is-sponsor-of-the-biggest.html | TRUMBO'S COMEDY WILL BOW TONIGHT; Sabinson Is Sponsor of 'The Biggest Thief in Town,' Due to Arrive at Mansfield | True | By Sam Zolotow | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/offtrack-bet-bill-is-voted-in-albany-assembly-action-approves-a.html | OFF-TRACK BET BILL IS VOTED IN ALBANY; Assembly Action Approves a Commission for Study of Outside Pari-Mutuels | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/john-d-maple.html | JOHN D. MAPLE | True | .pe'la! 0 TH NEW YORK T? M | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/scholarships-approved.html | Scholarships Approved | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/william-hutchinson.html | WILLIAM HUTCHINSON | True | SpeC't D NEW YORK TZars. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/brooklyn-quads-celebrate-their-fifth-birthday.html | BROOKLYN QUADS CELEBRATE THEIR FIFTH BIRTHDAY | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/child-center.html | CHILD CENTER | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chinese-communists-attack-in-indochina-part-of-moncay-a-border-town.html | Chinese Communists Attack in Indo-China; Part of Moncay, a Border Town, Is Seized | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/big-atomsmasher-goes-in-operation-rochester-university-installs.html | BIG ATOM-SMASHER GOES IN OPERATION; Rochester University Installs Word s Second Largest Cosmic Ray Machine | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-s-air-force-quits-managua.html | U. S. Air Force Quits Managua | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/de-gaulle-praises-pact-moderately-says-practical-effects-can-be.html | DE GAULLE PRAISES PACT MODERATELY; Says Practical Effects Can Be Judged Only After Extent of U. S. Arms Aid Is Known | True | By Harold Callenderspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chosen-for-directorate-of-tricontinental-corp.html | Chosen for Directorate Of Tri-Continental Corp. | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reds-fail-in-west-hoffman-asserts-european-recovery-by-52-will.html | REDS FAIL IN WEST, HOFFMAN ASSERTS; European Recovery by '52 Will Force Russia to 'Live and Let Live,' He Says | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/spain-backs-portugal.html | Spain Backs Portugal | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/wiretap-bill-advances-odwyer-measure-is-backed-by-senate-rules.html | WIRETAP BILL ADVANCES; O'Dwyer Measure Is Backed by Senate Rules Group in Albany | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/olin-injured-in-accident-exchampion-struck-by-auto-suffers.html | OLIN INJURED IN ACCIDENT; Ex-Champion Struck by Auto, Suffers Fractured Leg | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bond-drives-theme-song-chicago-composers-work-top-entry-in-treasury.html | BOND DRIVE'S THEME SONG; Chicago Composer's Work Top Entry in Treasury Contest | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chiropractor-bill-dead-licensing-again-defeated-in-state-senate-by.html | CHIROPRACTOR BILL DEAD; Licensing Again Defeated in State Senate by 27 to 26 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reds-riot-in-montreal-20-persons-are-arrested-after-antipact-rally.html | REDS RIOT IN MONTREAL; 20 Persons Are Arrested After Anti-Pact Rally Is Cancelled | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/france-sets-visa-end-after-april-1-us-citizens-will-need-only.html | FRANCE SETS VISA END; After April 1 U. S. Citizens Will Need Only Passports to Enter | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dominion-leaders-will-meet-april-21-commonwealth-conference-called.html | DOMINION LEADERS WILL MEET APRIL 21; Commonwealth Conference, Called by Attlee, Will Deal Primarily With India | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/randolph-walker.html | RANDOLPH WALKER | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/henry-h-harris.html | HENRY H. HARRIS | True | Special to T!I[ NEW YORK TIM | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/review-1-no-title-selznicks-portrait-of-jennie-with-cotten-and-jennifer-jones.html | Review 1 -- No Title; Selznick's 'Portrait of Jennie,' With Cotten and Jennifer Jones, Opens at Rivoli | True | By Bosley Crowther | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/child-to-mrs-w-j-caldwell.html | Child to Mrs. W. J. Caldwell | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/oboler-schaeffer.html | Oboler -- Schaeffer | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/harriman-reaches-norvay.html | Harriman Reaches Norway | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/jersey-rail-fare-to-rise-pennsylvania-road-to-incre-commutation.html | JERSEY RAIL FARE TO RISE; Pennsylvania Road to Incre Commutation Rate 16% | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/here-to-buy-penicillin-arriving-yugoslavs-say-soviet-fell-down-on.html | HERE TO BUY PENICILLIN; Arriving Yugoslavs Say Soviet Fell Down on Supplies | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bronxville-officer-honored.html | Bronxville Officer Honored | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/-iron-man-exhacker-held-as-hijack-chief.html | ' IRON MAN' EX-HACKER HELD AS HIJACK CHIEF | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pee-wee-rangers-accept-bid.html | Pee Wee Rangers Accept Bid | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/plans-additional-borrowing.html | Plans Additional Borrowing | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/norways-house-for-pact-votes-130-to-13-after-communists-cause-an.html | NORWAY'S HOUSE FOR PACT; Votes 130 to 13 After Communists Cause an Uproar in Gallery | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rubber-advances-coffee-sugar-off-hides-weak-on-the-commodity.html | RUBBER ADVANCES; COFFEE, SUGAR OFF; Hides Weak on the Commodity Exchange, but Cottonseed Oil Rises After Uneven Run | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hellman-touster.html | Hellman -- Touster | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/backs-debt-limit-amendment.html | Backs Debt Limit Amendment | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/recovery-gains-in-europe-eca-reports-paper-industry-now-is.html | RECOVERY GAINS IN EUROPE; ECA Reports Paper Industry Now Is Beginning Slow Climb | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/alcoa-deal-nipped-by-high-official-federal-attorney-reveals-how.html | ALCOA DEAL NIPPED BY 'HIGH' OFFICIAL; Federal Attorney Reveals How Purchase of Massena Plant Was Blocked | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hilsberg-directs-wagner-program-leads-philadelphia-orchestra-in.html | HILSBERG DIRECTS WAGNER PROGRAM; Leads Philadelphia Orchestra in Stirring Performance -- Helen Traubel Soloist | True | By Howard Taubman | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/robert-w-spencer.html | ROBERT W. SPENCER | True | $Decial !'0 THTC N:'.,.' 'ORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/a-a-u-boxing-tonight.html | A. A. U. Boxing Tonight | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/jewish-group-picks-nisselson.html | Jewish Group Picks Nisselson | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/open-golf-trials-set-for-30-sites-u-s-tourney-qualifying-play-to-be.html | OPEN GOLF TRIALS SET FOR 30 SITES; U. S. Tourney Qualifying Play to Be Held May 31 Except in Honolulu and Washington | True | By Lincoln A. Werden | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/named-vice-president-of-john-a-cairns-agency.html | Named Vice President Of John A. Cairns Agency | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/museum-departments-combined.html | Museum Departments Combined | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dennis-pleads-not-guilty.html | Dennis Pleads Not Guilty | True | Special to THE NEW YORK TIMES | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/smith-stars-for-leafs.html | Smith Stars for Leafs | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/tammany-quakes-at-costello-link-haste-in-withdrawing-dentist-laid.html | TAMMANY QUAKES AT COSTELLO LINK; Haste in Withdrawing Dentist Laid to Fear of Too Many Questions in Capital | True | By Warren Moscow | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/harlem-scholarship-tea-sunday.html | Harlem Scholarship Tea Sunday | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-john-e-gorham.html | MRS. JOHN E. GORHAM | True | pecial to Tl-II N:w YORK lligS | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/yale-refuses-hall-for-shostakovich.html | Yale Refuses Hall For Shostakovich | True | Special t THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/139746-given-to-notre-dame.html | $139,746 Given to Notre Dame | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dutch-accept-plan-for-talk-on-indies-respond-favorably-to-u-n-bid.html | DUTCH ACCEPT PLAN FOR TALK ON INDIES; Respond Favorably to U. N. Bid and Will Send Dr. van Royen to Batavia as Spokesman RESPONSIBILITY RESERVED Republic Insists Its Regime Must Be Restored First -- Moslem Leader Freed | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/roads-calling-back-35000-in-this-area.html | ROADS CALLING BACK 35,000 IN THIS AREA | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/edward-gilmore.html | EDWARD GILMORE | True | Special to [lv YOR. I[. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rank-film-firms-will-be-merged-british-leader-to-consolidate-all.html | RANK FILM FIRMS WILL BE MERGED; British Leader to Consolidate All Holdings and Establish One Major Company | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-ralph-bard-aided-ernice-men-wife-of-an-undersecretary1-of-navy.html | MRS. RALPH BARD, AIDED SERNICE MEN; Wife of an Under-Secretary1 of Navy DiesCo-Founder of J the Jango Organization | True | J SDecial to 1 YORK TIIrq. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/budenz-says-communists-here-plotted-civil-war-to-aid-russia-budenz.html | Budenz Says Communists Here Plotted Civil War to Aid Russia; BUDENZ SAYS REDS PLOTTED CIVIL WAR | True | By Russell Porter | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-w-j-d-scherer.html | MRS. W. J. D. SCHERER | True | Special to THE NEW YORK TLME.. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/frederick-i-brougham.html | FREDERICK I. BROUGHAM | True | $Decial tO i=rg N YOP. 'Z'tIT.S. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/taxi-strike-voted-for-early-friday-by-5000-drivers-independents.html | TAXI STRIKE VOTED FOR EARLY FRIDAY BY 5,000 DRIVERS; Independents' Support Seen as Union Plans for Squads to Keep All Cabs Off Street POLICE LEAVES CANCELED Owners Demand That Lewis Affiliate Be Certified, but Men Fear Delay by SLRB Taxi Strike Set for Early Friday By 5,000 Drivers' Unanimous Vote | True | By Stanley Levey | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stocks-up-sharply-on-margin-action-best-gains-since-beginning-of.html | STOCKS UP SHARPLY ON MARGIN ACTION; Best Gains Since Beginning of Year Leave Key Issues 1 to 4 Points Up on Day 1,800,000 SHARES TRADED Volume Heaviest in 4 Months and Trading Broadest of '49, With 1,090 Issues Dealt In STOCKS UP SHARPLY ON MARGIN ACTION | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pitchmen-sound-a-note-of-spring-warm-sun-lures-out-sidewalk-venders.html | PITCHMEN SOUND A NOTE OF SPRING; Warm Sun Lures Out Sidewalk Venders of Health, Baubles, Blades or What Not WHEN THE 'COPS ARE AWAY' They Press Their Wares on the Unwary--'The King' Sells 'Nothing,' but for 50c-- | True | By William R. Conklin | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/air-fare-to-central-america-cut.html | Air Fare to Central America Cut | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/james-f-duryea.html | JAMES F. DURYEA | True | SDecla] tO TIE N YO T!ME.. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/city-plan-advised-to-avoid-crowding-experts-fear-effect-of-public.html | CITY PLAN ADVISED TO AVOID CROWDING; Experts Fear Effect of Public Housing -- New York on 'Even Keel,' Says Wagner | True | By William M. Blairspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/retailers-scored-on-price-policies-dubow-tells-garment-group-buying.html | RETAILERS SCORED ON PRICE POLICIES; Dubow Tells Garment Group Buying Below Factory Cost Might Mean Serious Slump | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/305-study-grants-designate-france-first-scholarships-authorized.html | 305 STUDY GRANTS DESIGNATE FRANCE; First Scholarships Authorized Under the Fulbright Plan for American Students TO USE FOREIGN CREDITS Educational Exchange Hailed as Producing Ambassadors of Good-Will for U. S. | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/fluorescent-caps-offered.html | Fluorescent Caps Offered | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/1000-for-lincoln-book-it-includes-autograph-documents-by-100-famous.html | $1,000 FOR LINCOLN BOOK; It includes Autograph Documents by 100 Famous Americans | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/union-shop-at-macys-favored.html | Union Shop at Macy's Favored | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reuthers-backer-wins-in-ford-vote-rightwing-slate-victorious-in-uaw.html | REUTHER'S BACKER WINS IN FORD VOTE; Right-Wing Slate Victorious in UAW Local 600 Election, With Pensions an Issue | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/gander-rights-extended-privileges-are-continued-at-air-base-for.html | GANDER RIGHTS EXTENDED; Privileges Are Continued at Air Base for Three Months | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rogers-denounces-fair-deal-charges-but-tammany-chief-declares-he.html | ROGERS DENOUNCES FAIR DEAL CHARGES; But Tammany Chief Declares He Wants to Keep Friendly Relations With Mayor | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dutch-colombia-in-trade-pact.html | Dutch, Colombia in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/westchester-movers-on-job.html | Westchester Movers on Job | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/minneapolis-wins-6755-beats-rochester-and-qualifies-for-baa-final.html | MINNEAPOLIS WINS, 67-55; Beats Rochester and Qualifies for BAA Final Play-Offs | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/steel-price-cuts-made-jones-and-laughlin-and-inland-come-into-line.html | STEEL PRICE CUTS MADE; Jones and Laughlin and Inland Come Into Line With Others | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/husbands-confide-they-buy-own-suits-their-replies-in-a-u-s-survey.html | HUSBANDS CONFIDE THEY BUY OWN SUITS; Their Replies in a U. S. Survey Partly Explode Old Theory That Wives Do Choosing | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stove-blast-injures-worker.html | Stove Blast Injures Worker | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/community-prays-to-save-industry-mays-landing-seeks-devine.html | COMMUNITY PRAYS TO SAVE INDUSTRY; Mays Landing Seeks Devine Assistance as Textile Mill Plans to Close Down | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rickey-hits-report-brooks-seek-ennis-denies-blades-visit-to-phils.html | RICKEY HITS REPORT BROOKS SEEK ENNIS; Denies Blades' Visit to Phils Hints Deal -- DC 4 With Team Grounded at Houston | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/adrien-b-hf_rzog.html | ADRIEN B. HF_.RZOG | True | Special to TIE W YOR. TIMr. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/2-sworn-in-by-mayor-keating-in-license-post-leavitt-in-markets.html | 2 SWORN IN BY MAYOR; Keating in License Post, Leavitt in Markets Department | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/law-seeks-to-cut-cotton-acreage.html | Law Seeks to Cut Cotton Acreage | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/two-utilities-submit-financing-proposals.html | TWO UTILITIES SUBMIT FINANCING PROPOSALS | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cugat-cancels-concert-argentine-trip-off-because-of-union.html | CUGAT CANCELS CONCERT; Argentine Trip Off Because of Union Opposition There | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/los-angeles-field-gets-a-fog-chaser-system-called-fido-a-mile-of.html | LOS ANGELES FIELD GETS A FOG CHASER; System Called 'Fido,' a Mile of Burners, Is Used First Time Commercially | True | By Gladwin Hillspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/gordon-c-hartley.html | GORDON C. HARTLEY | True | Specl&l to NolK . | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/palestinians-to-join-cabinet.html | Palestinians to Join Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/zionists-offer-play-prizes.html | Zionists Offer Play Prizes | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/ball-may-5-to-aid-botanical-garden-event-at-plaza-will-further.html | BALL MAY 5 TO AID BOTANICAL GARDEN; Event at Plaza Will Further Scientific Research and Education Program | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/group-insurance-arranged.html | Group Insurance Arranged | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/10000-more-seek-abodes-in-new-woodside-houses.html | 10,000 More Seek Abodes In New Woodside Houses | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/new-big-4-parley-on-germany-seen-west-expects-talks-to-follow.html | NEW BIG 4 PARLEY ON GERMANY SEEN; West Expects Talks to Follow Signing of Atlantic Pact and an Agreement in Bonn RUSSIAN MOVES EXPECTED Officials in Berlin Awaiting Outcome of Conversations in Washington Next Week | True | By Jack Raymondspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/security-traders-dinner-april-22.html | Security Traders Dinner April 22 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-oliver-c-munson-has-son.html | Mrs. Oliver C. Munson Has Son | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/italian-reds-plan-antipact-front-communist-party-to-intensify-fight.html | ITALIAN REDS PLAN ANTI-PACT 'FRONT'; Communist Party to Intensify Fight Against North Atlantic Treaty on National Basis | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cappistol-bandit-is-arrested.html | Cap-Pistol Bandit Is Arrested | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-robert-g-mgann.html | MRS, ROBERT G. M'GANN | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/giants-are-overwhelmed-229-as-browns-get-9-runs-in-second-mize-and.html | Giants Are Overwhelmed, 22-9, As Browns Get 9 Runs in Second; Mize and Lehner Pace Rival Attacks With 2 Homers, Double and Single Each -- Yvars Breaks Finger, Has Tiff With Durocher | True | By John Drebingerspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-sibyl-stitzr-i-long-a-federal-aidet.html | MISS SIBYL STITZR, i LONG A FEDERAL AIDEt | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/risenberger-hofstra-captain.html | Risenberger Hofstra Captain | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/radio-to-cover-popes-masses.html | Radio to Cover Pope's Masses | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/converters-to-close-march-31.html | Converters to Close March 31 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/american-airlines-shows-2894000-loss-despite-profitable-operation.html | American Airlines Shows $2,894,000 Loss Despite Profitable Operation Late in Year | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/the-armys-gain.html | THE ARMY'S GAIN | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/liners-keel-laid-largest-in-years-american-export-independence-is.html | LINER'S KEEL LAID; LARGEST IN YEARS; American Export Independence Is Begun at Quincy, Mass. -- Start Sister Ship Soon | True | By Arthur H. Richterspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/falmouth-and-barnstaple-win.html | Falmouth and Barnstaple Win | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/grain-prices-sag-in-light-trading-rye-is-exception-with-gains-of-1.html | GRAIN PRICES SAG IN LIGHT TRADING; Rye Is Exception, With Gains of 1 3/4 to 2 Cents -- Federal Bids for Wheat Lifted | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/scottish-stars-to-tour-picked-soccer-team-will-visit-u-s-canada-for.html | SCOTTISH STARS TO TOUR; Picked Soccer Team Will Visit U. S., Canada for 8 Games | True | | | | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-s-buys-butter-first-purchase-under-support-plan-since-before-war.html | U. S. BUYS BUTTER; First Purchase Under Support Plan Since Before War | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/peace-delegate-consults-chiang-in-move-for-unity-in-kuomintang.html | Peace Delegate Consults Chiang In Move for Unity in Kuomintang; Chairman of Group Flies to Fengh Wa -- Talks Are Set to Begin on Friday | True | By Henry R. Liebermanspecial To the New York Times. | | | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/feinberg-is-slated-for-psc-post-today-majority-leader-6-of-his-16.html | FEINBERG IS SLATED FOR PSC POST TODAY; Majority Leader 6 of His 16 Years in State Senate, He Will Be New Chairman | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/-culture-visitors-told-by-us-to-end-tour-and-go-home-state.html | 'CULTURE' VISITORS TOLD BY U.S. TO END TOUR AND GO HOME; State Department Says Visas to Iron Curtain Delegates Were Only for Meeting WARNING LETTERS ISSUED Itinerary, Scheduled Across Nation, Halted Before First Gathering in Newark Culture Parley Tourists Barred From Trip and Told to Go Home | True | By Kalman Seigel | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/joseph-h-ginsberg.html | JOSEPH H. GINSBERG | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/st-marksinbouwerie-urges-dewey-to-use-pew-reserved-for-governor-150.html | St. Mark's-in-Bouwerie Urges Dewey to Use Pew Reserved for Governor 150 Years Ago | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pleads-guilty-to-hotel-murder.html | Pleads Guilty to Hotel Murder | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/succeeds-to-presidency-of-american-optical-co.html | Succeeds to Presidency Of American Optical Co. | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/accuses-fellowrefugee-polish-jew-identifies-lith-as-former-storm.html | ACCUSES FELLOW-REFUGEE; Polish Jew Identifies Lith as Former Storm Trooper | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/churchill-honor-guest-luncheon-and-dinner-given-for-him-goes-to.html | CHURCHILL HONOR GUEST; Luncheon and Dinner Given for Him -- Goes to Boston Tonight | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reform-in-washington.html | REFORM IN WASHINGTON | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/yugoslav-diplomat-resigns.html | Yugoslav Diplomat Resigns | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/at-the-criterion.html | At the Criterion | True | T. M. P. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/old-mansion-to-be-razed-former-vanderbilt-home-in-portsmouth-r-i.html | OLD MANSION TO BE RAZED; Former Vanderbilt Home in Portsmouth, R. I., Doomed | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/connolly-gets-football-post.html | Connolly Gets Football Post | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/tojo-prosecutor-to-speak.html | Tojo Prosecutor to Speak | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-owen-w-oconnor.html | MRS. OWEN W. O'CONNOR | True | Special to T'IE NEW NOK TrES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bohlen-gives-reassurance-to-u-n-that-atlantic-pact-is-no-substitute.html | Bohlen Gives Reassurance to U. N. That Atlantic Pact Is No Substitute; Says on Visit Signatories Will Look to Security Council as the Primary Organ for Maintaining World Peace | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/reds-on-trial-refuse-aid-of-anna-louise-strong.html | Reds on Trial Refuse Aid Of Anna Louise Strong | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hauptman-puro.html | Hauptman -- Puro | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chosen-for-bronx-post-j-j-sullivan-to-be-treasurer-of-democratic.html | CHOSEN FOR BRONX POST; J. J. Sullivan to Be Treasurer of Democratic Committee | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dinner-to-honor-coakley-columbias-veteran-baseball-coach-to-be.html | DINNER TO HONOR COAKLEY; Columbia's Veteran Baseball Coach to Be Feted Tonight | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/art-of-children-to-be-shown.html | Art of Children to Be Shown | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pricejuggling-ring-exposed-in-germany.html | PRICE-JUGGLING RING EXPOSED IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dr-c-carter-hamilton-l.html | DR. C. CARTER HAMILTON L | True | SPECIAL TO THE | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sons-of-xavier-to-meet.html | Sons of Xavier to Meet | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/12nation-coal-parley-set.html | 12-Nation Coal Parley Set | True | Special to THE NEW YORK TIMES | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/taylor-to-oregon-state-michigan-state-end-coach-is-named-head.html | TAYLOR TO OREGON STATE; Michigan State End Coach Is Named Head Mentor | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/master-hotel-gets-866500-loan-at-5.html | MASTER HOTEL GETS $866,500 LOAN AT 5% | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/eastern-germans-beg-food.html | Eastern Germans Beg Food | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/susan-colket-a-bride-married-in-bryn-mawr-church-to-edward-h.html | SUSAN COLKET A BRIDE; Married in Bryn Mawr Church to Edward H. Rakestraw | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chamber-has-no-apologies.html | Chamber Has "No Apologies" | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/boy-scouts-to-march-2000-to-depict-u-s-history-in-army-day-parade.html | BOY SCOUTS TO MARCH; 2,000 to Depict U. S. History in Army Day Parade | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/maine-joins-forest-fire-pact.html | Maine Joins Forest Fire Pact | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/vienna-to-plead-to-soviet-austria-to-ask-for-the-return-of-about.html | VIENNA TO PLEAD TO SOVIET; Austria to Ask for the Return of About 8,000 War Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/britons-uphold-unesco-delegation-to-recent-conference-finds-no.html | BRITONS UPHOLD UNESCO; Delegation to Recent Conference Finds No Maladministration | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/polish-priest-gets-four-years.html | Polish Priest Gets Four Years | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/nikolai-f-gamaleia.html | NIKOLAI F. GAMALEIA | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/frank-h-stohr.html | FRANK H. STOHR | True | Special to g lgw YOR: TraT. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/heads-n-y-sales-office-of-national-radiator-co.html | Heads N. Y. Sales Office Of National Radiator Co. | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/allen-approves-tour-by-air-town-meeting.html | ALLEN APPROVES TOUR BY AIR TOWN MEETING | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mens-hat-prices-set-stetsons-to-start-at-10-next-fall-on-scale-up.html | MEN'S HAT PRICES SET; Stetson's to Start at $10 Next Fall on Scale Up to $50 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/table-extensions-gaining-in-vogue-folding-tops-provide-more-space.html | TABLE EXTENSIONS GAINING IN VOGUE; Folding Tops Provide More Space in Small Home and Budget Apartments | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/army-tightens-up-its-enlistment-rules-particularly-for-men-who-have.html | Army Tightens Up Its Enlistment Rules, Particularly for Men Who Have Dependents | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/jj-searle-dawley-ji-onie-pionggr-7il-director-for-edison-at-studios.html | jj. SEARLE DAWLEY JI ONIE PIONggR, 7il; Director for Edison at Studios Here in 1907 DiesLater With Zukor, Frohman | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/yugoslavia-denies-rumors-of-unrest-dismisses-the-spate-of-recent.html | YUGOSLAVIA DENIES RUMORS OF UNREST; Dismisses the Spate of Recent Reports as Fabrication and Hints at Cominform Origin | True | By M. S. Handlerspecial To The New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/british-keep-gi-children-will-not-send-them-to-u-s-for-adoption.html | BRITISH KEEP GI CHILDREN; Will Not Send Them to U. S. for Adoption Here | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/research-criticism-declared-healthy.html | RESEARCH CRITICISM DECLARED 'HEALTHY" | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cotton-exchange-closings.html | Cotton Exchange Closings | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/exchange-system-revised-by-brazil-new-method-goes-into-effect-to.html | EXCHANGE SYSTEM REVISED BY BRAZIL; New Method Goes Into Effect to Provide Greater Equity -- Bankers Are Pleased | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/group-set-to-push-economies-for-u-s-dr-l-johnson-of-temple-u.html | GROUP SET TO PUSH ECONOMIES FOR U. S; Dr. R. L. Johnson of Temple U. Heads Citizens' Committee to Back Hoover Projects | True | By William G. Weartspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/kaiser-price-drop-is-193329-here.html | KAISER PRICE DROP IS $193-$329 HERE | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/subzero-tests-for-b50-turrets.html | Sub-Zero Tests for B-50 Turrets | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/promoted-to-treasurer-of-noma-electric-corp.html | Promoted to Treasurer Of Noma Electric Corp. | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-joyce-zinsser-becomes-affianced.html | MISS JOYCE ZINSSER BECOMES AFFIANCED | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/naval-war-games-set-britain-france-netherlands-and-belgium-plan.html | NAVAL WAR GAMES SET; Britain, France, Netherlands and Belgium Plan June Exercise | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sabbath-store-closing-urged.html | Sabbath Store Closing Urged | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/appeals-granted-unfit-examiners-dismissals-are-stayed-for-55-found.html | APPEALS GRANTED 'UNFIT' EXAMINERS; Dismissals Are Stayed for 55 Found to Be Unqualified for Government Posts | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/fivehour-flight-made-from-coast-single-engine-fighter-plane-betters.html | FIVE-HOUR FLIGHT MADE FROM COAST; Single - Engine Fighter Plane Betters Record but Lacks Recording Instruments | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bank-aide-and-690000-vanish-national-city-employe-is-sought-bank.html | Bank Aide and $690,000 Vanish; National City Employe Is Sought; BANK AIDE MISSING, $690,000 IS TAKEN | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/nassau-women-get-ideas-on-bias-fight-1300-at-forum-in-garden-city.html | NASSAU WOMEN GET IDEAS ON BIAS FIGHT; 1,300 at Forum in Garden City Hear Discussion of Ways to Benefit Communities | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/father-of-suspect-in-spy-case-dies-samuel-m-coplon-was-known-as.html | FATHER OF SUSPECT IN SPY CASE DIES; Samuel M. Coplon Was Known as Santa of Adirondacks for Annual Pilgrimages | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cerdan-stops-turpin-in-seventh-of-nontitle-contest-in-london.html | Cerdan Stops Turpin in Seventh Of Non-Title Contest in London; Middleweight Ruler, in First Fight Since Defeating Zale, Drops British Boxer for Full Count Before 7,000 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/3-major-dewey-bills-saved-as-gop-resorts-to-caucus-gop-caucus-saves.html | 3 Major Dewey Bills Saved As GOP Resorts to Caucus; GOP CAUCUS SAVES 3 KEY DEWEY BILLS | True | By Leo Eganspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/phyllis-gahman-fiancee-will-be-bride-april-19-of-ensign-thomas-j.html | PHYLLIS GAHMAN FIANCEE; Will Be Bride April 19 of Ensign Thomas J. Ingram 3d, USN | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/display-of-braque-at-museum-today-collection-of-artists-paintings.html | DISPLAY OF BRAQUE AT MUSEUM TODAY; Collection of Artist's Paintings, Collages and Other Work Is Shown at Modern Art | True | By Howard Devree | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/a-solomon-needed.html | A SOLOMON NEEDED | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/i-m-rs-julius-regenstein-j.html | I M RS. JULIUS REGENSTEIN J | True | Speela3 to N Yox 'l''s. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/pirates-trip-white-sox-12-7.html | Pirates Trip White Sox, 12 -- 7 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/woollen-urges-care-by-bankers-american-association-head-warns.html | WOOLLEN URGES CARE BY BANKERS; American Association Head Warns Installment Credit Conference of Economic Stress | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/german-land-cuts-widely-criticized-u-s-british-french-officials-say.html | GERMAN LAND CUTS WIDELY CRITICIZED; U. S., British, French Officials Say Timing of Revisions Aids Communist Cause | True | By Sydney Grusonspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dial-gives-basic-musical-a.html | Dial Gives Basic Musical "A" | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/riot-news-assailed-by-south-african.html | RIOT NEWS ASSAILED BY SOUTH AFRICAN | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/summer-furniture-held-selling-well-bradley-says-castiron-type.html | SUMMER FURNITURE HELD SELLING WELL; Bradley Says Cast-Iron Type Orders Equal Year Ago -- Gain Attributed to Price Cuts | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/lebanese-premier-pledges-voting-rights-for-women.html | Lebanese Premier Pledges Voting Rights for Women | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/teachers-strike-at-putney-school-24-seek-salary-rights-gains-at-the.html | TEACHERS STRIKE AT PUTNEY SCHOOL; 24 Seek Salary, 'Rights' Gains at the Unique Preparatory Institution in Vermont | True | By John H. Fentonspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cardinals-defeat-yankees-and-clinch-spring-series-browns-trounce.html | Cardinals Defeat Yankees and Clinch Spring Series; Browns Trounce Giants; 3 ROOKIE PITCHERS TRIP BOMBERS, 3-1 Rizzuto Steal of Home Averts Shut-Out of Yanks -- Musial Paces Cardinal Attack DIMAGGIO TO START TODAY Ailing New York Star Likely to Play 3 to 5 Innings in Outfield Against Reds | True | By James P. Dawsonspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sales-climb-again-for-sterling-drug-sixteenth-successive-advance.html | SALES CLIMB AGAIN FOR STERLING DRUG; Sixteenth Successive Advance Reported for '48, With Profit Second Highest on Record EARNING REPORTS ON CORPORATIONS | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/investing-in-japan-held-handicapped-tokyo-american-chamber-gives.html | INVESTING IN JAPAN HELD HANDICAPPED; Tokyo American Chamber Gives Conditions It Sees Needed to Draw Foreign Money | | By Burton Cranespecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bermuda-losing-dollars-bank-holdings-below-estimates-despite.html | BERMUDA LOSING DOLLARS; Bank Holdings Below Estimates Despite increase in Tourists | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-grace-m-de-witt.html | MISS GRACE M. DE WITT | True | $pPctal to T N:w Yo Tzs. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/caps-beat-knicks-in-opener-of-basketball-semifinals-washington-pros.html | Caps Beat Knicks in Opener of Basketball Semi-Finals; WASHINGTON PROS TRIUMPH, 77 TO 71 Capitols Outsteady Knicks in Association Play-Off and Need One More Victory NORLANDER, NICHOLS STAR New York's Gallatin High Man With 17 Points -- Rivals at Garden Tomorrow Night | True | By Louis Effratspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stock-market-margins.html | STOCK MARKET MARGINS | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/play-on-hamilton-given-federal-union-presents-drama-at-the.html | PLAY ON HAMILTON GIVEN; Federal Union Presents Drama at the Barbizon-Plaza | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-diane-taylor-engaged-to-marry-student-at-sorbonne-will-be.html | MISS DIANE TAYLOR ENGAGED TO MARRY; Student at Sorbonne Will Be Bride of John D. Walker, Ex-Pilot in Air Arm | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/russians-complain-of-practices-by-u-n.html | RUSSIANS COMPLAIN OF PRACTICES BY U. N. | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/home-builders-to-meet-jersey-group-opens-threeday-conference-on.html | HOME BUILDERS TO MEET; Jersey Group Opens Three-Day Conference on Friday | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/record-net-for-railroad.html | Record Net for Railroad | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/albert-chatillon.html | ALBERT CHATILLON | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-w-luchtenberg.html | MRS. W. LUCHTENBERG | True | Special to Tm lgw YORK TIMZS. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/carloadings-to-decline-midwest-advisory-board-puts-drop-in-quarter.html | CARLOADINGS TO DECLINE; Mid-West Advisory Board Puts Drop in Quarter at 1.7% | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-james-b-cabell.html | MRS, JAMES B. CABELL | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/us-british-unions-plan-world-body-members-to-be-noncommunist.html | U.S., BRITISH UNIONS PLAN WORLD BODY; Members to Be Non-Communist Nations -- New Group Would Supplant the WFTU | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-irving-1lverman-.html | MRS. IRVING $1 LVERMAN ! | True | peetal te T Nsw YORK TIMZS, I | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/george-wajdowicz.html | GEORGE WAJDOWICZ | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/ole-l-becker.html | OLE L. BECKER | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/martica-s-ruhm-prospective-bride-troth-of-smith-junior-to-david-m-s.html | MARTICA S. RUHM PROSPECTIVE BRIDE; Troth of Smith Junior to David M. Sinwin, Columbia Alumnus, Announced by Parents | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/school-bill-to-ban-subversives-gains-state-senate-passes-feinberg.html | SCHOOL BILL TO BAN SUBVERSIVES GAINS; State Senate Passes Feinberg Measure, 41 to 14, and Sends It to Assembly SCHOOL BILL TO BAN SUBVERSIVES GAINS | True | By Douglas Dalesspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/plan-womens-symphony-u-s-music-clubs-would-sponsor-tours-by.html | PLAN WOMEN'S SYMPHONY; U. S. Music Clubs Would Sponsor Tours by National Group | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/judge-quotes-will-rogers-fining-his-speeding-son.html | Judge Quotes Will Rogers, Fining His Speeding Son | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/new-school-appoints-three.html | New School Appoints Three | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/arcaro-to-ride-rippey-accepts-mount-for-feature-of-jamaica-opener.html | ARCARO TO RIDE RIPPEY; Accepts Mount for Feature of Jamaica Opener on Friday | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/4-prison-breakers-evade-island-hunt-police-plane-launches-join.html | 4 PRISON BREAKERS EVADE ISLAND HUNT; Police Plane, Launches Join Search for Men Who Fled Into Tunnel Maze | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/yacht-shucks-wins-nassau-cup-event-whites-craft-takes-second-walker.html | YACHT SHUCKS WINS NASSAU CUP EVENT; White's Craft Takes Second Walker Star Class Race -- Knowles Home Next | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/senate-group-cool-to-military-shifts-eberstadt-attacks-proposals.html | SENATE GROUP COOL TO MILITARY SHIFTS; Eberstadt Attacks Proposals for Senior Chief of Staff, 3 Assistant Secretaries | True | By Charles Hurdspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/military-unifying-pushed-by-johnson-agencies-to-be-cut-he-names.html | MILITARY UNIFYING PUSHED BY JOHNSON; AGENCIES TO BE CUT; He Names McNarney to Pare Boards, Will Not Keep Aides Who Spur Rivalry HAS 'NO ROOM FOR THEM' New Defense Secretary Warns Against Headline Hunting, Shuns Policy Discussion TO HEAD UNIFICATION UNIFICATION ACTION PUSHED BY JOHNSON | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/brooklyn-house-acquired-by-rabbi-synagogue-use-is-planned-for.html | BROOKLYN HOUSE ACQUIRED BY RABBI; Synagogue Use Is Planned for 2-Family Home on Avenue L -- Other Borough Sales | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/nominated-for-h-m-board.html | Nominated for H. & M. Board | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/paperboard-output-off-119-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 11.9% Drop Reported for Week Compared With Year Ago | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/capital-daylight-saving-voted.html | Capital Daylight Saving Voted | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/academy-awards-may-be-abandoned-hersholt-says-new-york-home-offices.html | ACADEMY AWARDS MAY BE ABANDONED; Hersholt Says 'New York Home Offices' of Film Concerns Oppose Annual 'Oscars' | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/transjordan-seeks-air-training.html | Transjordan Seeks Air Training | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/public-works-proposed-connecticut-cio-urges-state-action-to-make.html | PUBLIC WORKS PROPOSED; Connecticut CIO Urges State Action to Make Jobs | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/china-northwest-veering-to-russia-sinkiang-province-is-working.html | CHINA NORTHWEST VEERING TO RUSSIA; Sinkiang Province Is Working Toward a Coalition With Pro-Soviet Districts | True | By Walter Sullivanspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/lamprecht-to-lecture-here.html | Lamprecht to Lecture Here | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/louis-boucot.html | LOUIS BOUCOT | True | Special to T ft]z N | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/medical-code-is-sought-french-academy-to-ask-red-cross-for.html | MEDICAL CODE IS SOUGHT; French Academy to Ask Red Cross for International Ethics | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/news-of-food-electric-table-broiler-that-can-be-used-as-frying-pan.html | News of Food; Electric Table Broiler That Can Be Used as Frying Pan Among New Wares on Sale | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/british-church-unit-meets-in-edinburgh.html | BRITISH CHURCH UNIT MEETS IN EDINBURGH | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/university-women-find-home-at-last-city-chapter-buys-brownstone.html | UNIVERSITY WOMEN FIND HOME AT LAST; City Chapter Buys Brownstone, Group's First Headquarters in 63-Year-Old History | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rockland-protests-oak-ridge-gas-move.html | ROCKLAND PROTESTS OAK RIDGE GAS MOVE | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mary-l-hartshorn-fiancee.html | Mary L. Hartshorn Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sforza-urges-us-to-aid-on-colonies-appeals-to-acheson-on-italys.html | SFORZA URGES U. S. TO AID ON COLONIES; Appeals to Acheson on Italy's Aim to Regain Them -- Oslo's House for Atlantic Pact | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/broker-deep-in-debt-dies-in-14story-fall.html | BROKER, DEEP IN DEBT, DIES IN 14-STORY FALL | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/designer-reflected-in-monce-hat-group.html | DESIGNER REFLECTED IN MONCE HAT GROUP | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/priest-lectures-on-marriage.html | Priest Lectures on Marriage | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/radio-and-television-pantomime-and-dance-to-feature-new-video.html | Radio and Television; Pantomime and Dance to Feature New Video Program on CBS on April 18 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/english-women-triumph.html | English Women Triumph | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/red-sox-halt-louisville-6-2.html | Red Sox Halt Louisville, 6 -- 2 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sears-catalogue-cuts-prices.html | Sears Catalogue Cuts Prices | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/option-rule-on-bonus-men-to-affect-only-those-who-sign-after-april.html | Option Rule on Bonus Men to Affect Only Those Who Sign After April 1; First-Year Players Paid $6,000 or More to Accept Major League Pacts May Not Be Farmed Out, Chandler Office Says | | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/george-tucker-bispham-ti.html | !GEORGE TUCKER BISPHAM ti | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mens-wear-stores-in-sound-position-furnishings-manufacturers-credit.html | MEN'S WEAR STORES IN SOUND POSITION; Furnishings Manufacturers' Credit Group Sees No 'Deluge' of Retail Failures MEN'S WEAR STORES IN SOUND POSITION | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/albania-buys-czech-textiles.html | Albania Buys Czech Textiles | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/two-gis-sentenced-by-czechs-as-spies-envoy-protests-long-terms-as.html | TWO GI'S SENTENCED BY CZECHS AS SPIES; Envoy Protests Long Terms as Secret Trials Are Bared -- Army Calls Action 'Hoax' 2 GI's Get Long Prison Terms From Czechs on Spy Charges | True | By the United Press. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/lesinski-labor-act-advances-in-house-bill-reaches-rules-hearing.html | LESINSKI LABOR ACT ADVANCES IN HOUSE; Bill Reaches Rules Hearing, Where Sponsor Seeks Ban on Floor Amendments | True | By Joseph A. Loftusspecial To the New York Times | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/paraguay-orders-amnesty.html | Paraguay Orders Amnesty | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/sugar-price-rising-today.html | Sugar Price Rising Today | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-n-health-broadcasts-added.html | U. N. Health Broadcasts Added | True | Special to THE NEW YORK TIMES | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/auto-man-killed-by-car-o-w-wood-of-east-orange-was-exhead-of-used.html | AUTO MAN KILLED BY CAR; O. W. Wood of East Orange Was Ex-Head of Used Car Dealers | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/house-greets-eaton-at-81.html | House Greets Eaton at 81 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/train-holdup-laid-to-drink.html | Train Hold-Up Laid to Drink | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-w-k-harrison.html | MRS. W. K. HARRISON | True | Spectll to T=N No Tz7. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/clay-dooms-2-more-in-malmedy-killings.html | CLAY DOOMS 2 MORE IN MALMEDY KILLINGS | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/louis-j-shoemaker.html | LOUIS J. SHOEMAKER | True | SPECIAL TO THE NEW YORK TIMES | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/cotton-irregular-up-4-to-down-10-march-15-parity-price-rises-to.html | COTTON IRREGULAR, UP 4 TO DOWN 10; March 15 Parity Price Rises to 30.50c Although Drop Had Been Expected | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/state-senate-votes-oleo-measure-again.html | STATE SENATE VOTES OLEO MEASURE AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/will-direct-summer-camp.html | Will Direct Summer Camp | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/entertainers-to-aid-school.html | Entertainers to Aid School | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/business-of-west-is-opposed-to-a-cva-eleven-state-council-rallies.html | BUSINESS OF WEST IS OPPOSED TO A CVA; Eleven - State Council Rallies Interests Against Federal Plan for Columbia Basin | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mariatheresa-seen-in-dance-program.html | MARIA-THERESA SEEN IN DANCE PROGRAM | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/ohio-bell-gets-9-rise.html | Ohio Bell Gets 9% Rise | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/disability-bill-appraised-condonmailler-bill-opposed-as-not.html | Disability Bill Appraised; Condon-Mailler Bill Opposed as Not Adequate to State's Needs | True | EVELINE M. BURNS | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/state-senate-vote-to-bar-subversives-in-schools.html | State Senate Vote to Bar Subversives in Schools | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/gandhis-son-is-picked-will-represent-india-on-u-n-subcommission-on.html | GANDHI'S SON IS PICKED; Will Represent India on U. N. Subcommission on Freedom | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mayor-gets-plea-on-washington-sq-asked-to-use-his-influence-to.html | MAYOR GETS PLEA ON WASHINGTON SQ.; Asked to Use His 'Influence' to Delay N. Y. U. Deal With Sailors Snug Harbor | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-caroline-e-lord.html | MISS CAROLINE E. LORD | True | Spe'cial to THz NLV YO 'rzs. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/mrs-jay-b-franke.html | MRS. JAY B. FRANKE | True | SpecleJ to TZ Nw NOK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/moslem-leader-returns.html | Moslem Leader Returns | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/dances-in-africa-rated-as-leading-sight-by-global-hitchhikers-after.html | Dances in Africa Rated as Leading 'Sight' By Global Hitch-Hikers After 4 Days Here | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/woman-communist-free-in-1000-bail-miss-gannett-a-secretary-of.html | WOMAN COMMUNIST FREE IN $1,000 BAIL; Miss Gannett, a Secretary of National Party, Awaiting a Deportation Hearing | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/rev-jan-forslund.html | REV. JAN FORSLUND | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/on-behalf-of-disabled-veterans.html | On Behalf of Disabled Veterans | True | MANDELL SHIMBERG, M. D. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/austrian-suggests-token-occupation-socialist-calls-upon-big-four-to.html | AUSTRIAN SUGGESTS TOKEN OCCUPATION; Socialist Calls Upon Big Four to Reduce Force -- U. S. Offer Seen if Treaty Talks Fail | True | By John MacCormacspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/erna-jung-is-betrothed-hunter-college-graduate-to-be-bride-of-dr.html | ERNA JUNG IS BETROTHED; Hunter College Graduate to Be Bride of Dr. Miguel Villa | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/miss-bertha-hackman.html | MISS BERTHA HACKMAN | True | Special to THE NEW YORK TIMgS. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bob-kelly-drafted-by-royals.html | Bob Kelly Drafted by Royals | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/carabaos-roam-the-white-house-once-again-quickly-gore-a-victim.html | Carabaos 'Roam' the White House Once Again, Quickly Gore a Victim | True | By Anthony Levierospecial To the New York Times | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/armistice-terms-backed-at-rhodes-delegates-of-transjordan-and.html | ARMISTICE TERMS BACKED AT RHODES; Delegates of Transjordan and Israel Return to Capitals for Final Approval | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/briton-urges-plan-to-resettle-arbs-government-spokesman-says.html | BRITON URGES PLAN TO RESETTLE ARBS; Government Spokesman Says Extensive Projects in Their Countries Are Necessary | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/green-bay-bowlers-lead-van-boxelbernhardt-set-pace-in-doubles-with.html | GREEN BAY BOWLERS LEAD; Van Boxel-Bernhardt Set Pace in Doubles With 1,332 | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/5cent-beer-an-old-story-west-haverstraw-bar-owner-has-sold-it-ever.html | 5-CENT BEER AN OLD STORY; West Haverstraw Bar Owner Has Sold It Ever Since 1933 | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/fund-appoints-saltzman.html | Fund Appoints Saltzman | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/564530270-voted-to-aid-waterways.html | $564,530,270 VOTED TO AID WATERWAYS | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hearing-ordered-in-syracuse-fight-eagan-on-friday-will-question.html | HEARING ORDERED IN SYRACUSE FIGHT; Eagan on Friday Will Question Officials Who Voted for Barone Over Taylor | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/bank-sees-danger-in-the-spence-bill-guaranty-survey-declares-it.html | BANK SEES DANGER IN THE SPENCE BILL; Guaranty Survey Declares It Makes Possible Further Government 'Invasion' | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/hsbachrach-dies-a-lawyer-56-years-president-of-tile-brooklyn-bar.html | H.S.BACHRACH DIES; A LAWYER 56 YEARS; President of tile Brooklyn Bar Association in 1930-36 Was Leader in Civic Affairs | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/descendants-of-signers-meet.html | Descendants of Signers Meet | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/frederick-tattersall-i.html | FREDERICK TATTERSALL I | True | Special to Taz lw Yo 'flirts. | | C1B 184034 | |
| | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/2-new-securities-on-market-today-2-78-bonds-of-dallas-power-light.html | 2 NEW SECURITIES ON MARKET TODAY; 2 7/8% Bonds of Dallas Power & Light Co. to Be Offered by Kidder, Peabody Group THE TOTAL IS $10,000,000 Harriman, Ripley Co.-Lehman Syndicate to Sell Issue of Milwaukee Railroad | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/ogdensburg-in-giants-chain.html | Ogdensburg in Giants' Chain | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/restaurant-race-ban-will-be-tested-anew.html | RESTAURANT RACE BAN WILL BE TESTED ANEW | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/c-o-set-record-on-48-operations-revenues-up-to-334555157-from.html | C. & O. SET RECORD ON '48 OPERATIONS; Revenues Up to $334,555,157 From $312,953,036, Despite Drop in Passenger Income | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/2-gi-amputees-pay-debt-with-blood.html | 2 GI AMPUTEES PAY 'DEBT' WITH BLOOD | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/a-plea-for-washington-square.html | A Plea for Washington Square | True | HENRY M. POWELL | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/royalite-to-sell-shares-canadian-concern-will-market-the-issue-in.html | ROYALITE TO SELL SHARES; Canadian Concern Will Market the Issue in United States | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/russians-decline-nams-bid-to-tour-association-and-council-split-on.html | RUSSIANS DECLINE NAM'S BID TO TOUR; Association and Council Split on Shapley's Explanation of Soviet Reluctance | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/secretary-krugs-mother-dies-i.html | ; Secretary Krug's Mother Dies I | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/lakes-ore-season-opens.html | Lakes Ore Season Opens | True | | | C1B 184034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/moscow-raises-sokolovsky-to-armed-forces-deputy-commander-in.html | Moscow Raises Sokolovsky To Armed Forces Deputy; Commander in Germany Is Succeeded by a Hero of Stalingrad Battle SOKOLOVSKY GETS SOVIET PROMOTION | True | Special to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/named-to-head-luncheon-opening-500000-drive.html | Named to Head Luncheon Opening $500,000 Drive | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/u-s-sets-up-board-in-london-for-arms-american-experts-to-supervise.html | U. S. SETS UP BOARD IN LONDON FOR ARMS; American Experts to Supervise the Distribution in Europe after Congressional Action DOUGLAS SAID TO BE CHIEF The Ambassador, Harriman, Julius Holmes and Brig. Gen. M. S. Carter Form Body | True | By Benjamin Wellesspecial To the New York Times. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/earths-magnetism-is-ascribed-to-breakup-of-radioactive-bits-1800.html | Earth's Magnetism Is Ascribed to Break-Up Of Radioactive Bits 1,800 Miles in Ground | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/frederic-s-pope.html | FREDERIC S. POPE | True | SpecteJ to Tm Nsw YORK TZ][S. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/chris-h-livingston.html | CHRIS H. LIVINGSTON | True | SPecial to THE NEW YORK TIMES. | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/eddie-mayo-toledo-pilot.html | Eddie Mayo Toledo Pilot | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/nourse-offer-to-quit-in-split-reported.html | NOURSE OFFER TO QUIT IN SPLIT REPORTED | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/holman-fete-on-tonight-c-c-n-y-court-mentor-to-be-guest-at-bon.html | HOLMAN FETE ON TONIGHT; C. C. N. Y. Court Mentor to Be Guest at Bon Voyage Party | True | | | C1B 184034 | |
| 1949-03-30 | 1949-03-30 | https://www.nytimes.com/1949/03/30/archives/red-wings-defeat-canadiens-3-to-1-even-cup-semifinal-series-at-two.html | RED WINGS DEFEAT CANADIENS, 3 TO 1; Even Cup Semi-Final Series at Two Games Each -- Leafs Halt Bruin Six, 3-1 | True | | | C1B 184034 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/knick-five-meets-capitols-tonight-new-yorkers-must-triumph-at.html | KNICK FIVE MEETS CAPITOLS TONIGHT; New Yorkers Must Triumph at Garden to Remain in B.A.A. Play-Off Title Race | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/drop-in-carloadings-seen.html | Drop in Carloadings Seen | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/taxi-fleets-insist-theyll-run-cabs-independents-split-operators.html | TAXI FLEETS INSIST THEY'LL RUN CABS; INDEPENDENTS SPLIT; Operators Deny Reports They Will WithdrawCars -- Union Repeats Threat to Halt All | True | By Stanley Levey | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/tornadoes-strike-5-times-in-oklahoma-3-killed-score-hurt-in-predawn.html | Tornadoes Strike 5 Times in Oklahoma; 3 Killed, Score Hurt in Pre-Dawn Storms | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/david-j-morton.html | DAVID J. MORTON | True | special to THx Ngw N0- 'T. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/stapleton-kings-point-aide.html | Stapleton Kings Point Aide | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/russians-seize-german-women.html | Russians Seize German Women | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/protective-radar-screen-is-approved-by-truman.html | Protective Radar Screen Is Approved by Truman | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bevin-picketed-by-500-on-arrival-3-held-as-vegetables-are-thrown.html | Bevin Picketed by 500 on Arrival; 3 Held as Vegetables Are Thrown; FOREIGN MINISTERS HERE FOR ATLANTIC PACT SIGNING -- PICKETS JEER BEVIN | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/jersey-steamfitters-delay-strike.html | Jersey Steamfitters Delay Strike | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/washington-gas-light-co-elevates-two-officers.html | Washington Gas Light Co. Elevates Two Officers | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/art-sale-nets-60360-gauguin-brings-4200-in-first-day-of-auction.html | ART SALE NETS $60,360; Gauguin Brings $4,200 in First Day of Auction | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/oscar-anderson.html | OSCAR ANDERSON | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/television-called-mass-ad-medium-also-is-seen-able-to-expand.html | TELEVISION CALLED MASS AD MEDIUM; Also Is Seen Able to Expand Economy, Bar Slump at City College Business Parley | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/unrra-liquidation-finally-complete-total-expenditure-is-listed-as.html | UNRRA LIQUIDATION FINALLY COMPLETE; Total Expenditure Is Listed as $3,968,392,725 for the Six-Year Operation | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/world-oil-ports-seeking-master-of-dog-that-haunts-tankers-at-jersey.html | World Oil Ports Seeking Master of Dog That Haunts Tankers at Jersey Docks | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/red-cross-alertness.html | Red Cross Alertness | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eden-reports-on-unity-back-in-london-he-says-trip-showed.html | EDEN REPORTS ON UNITY; Back in London, He Says Trip Showed Commonwealth Links | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bus-rate-rise-upheld-icc-rules-on-1947-tariffs-for-bergen-and.html | BUS RATE RISE UPHELD; ICC Rules on 1947 Tariffs for Bergen and Rockland | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hall-of-fame-to-choose-nominations-to-open-tomorrow-at-new-york.html | HALL OF FAME TO CHOOSE; Nominations to Open Tomorrow at New York University | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hosiery-group-elects-wholesalers-hear-cooperation-in-industry-is.html | HOSIERY GROUP ELECTS; Wholesalers Hear Cooperation in Industry Is Necessary | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/50000000-issue-is-filed-with-sec-c-i-t-financial-corporation.html | $50,000,000 ISSUE IS FILED WITH SEC; C. I. T. Financial Corporation Proposes Debentures -- Other Statements for Stock | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/treasury-to-cut-debt.html | Treasury to Cut Debt | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/brooklyn-roller-team-wins.html | Brooklyn Roller Team Wins | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/budenz-describes-a-u-s-politburo-says-14man-communist-board.html | BUDENZ DESCRIBES A U. S. 'POLITBURO'; Says 14-Man Communist Board Fomented Munitions Strike at Allis-Chalmers in 1941 | True | By Russell Porter | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/blood-centers-to-close-later.html | Blood Centers to Close Later | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/pan-american-national-in-deal-routes-to-latin-america-planned-terms.html | Pan American, National in Deal; Routes to Latin America Planned; Terms Arranged for Purchase of Stock and Equipment Exchange | True | By Charles Hurd | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/breakup-of-used-tire-racket-in-california-sends-shoes-to-chinese.html | Break-Up of Used Tire Racket in California Sends Shoes to Chinese, Safety Group Hears | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/chile-acts-against-alleged-plot.html | Chile Acts Against Alleged Plot | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/schools-museums-take-art-to-pupils-cultural-collections-are-sent-to.html | SCHOOLS MUSEUMS TAKE ART TO PUPILS; Cultural Collections Are Sent to Classrooms as Part of City Project | True | By Murray Illson | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/4-girls-are-killed-as-car-rams-truck-bridetobe-3-bridesmaids.html | 4 GIRLS ARE KILLED AS CAR RAMS TRUCK; Bride-to-Be, 3 Bridesmaids Victims as Auto's Brakes Fail on Jersey Road | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/to-secure-womens-equality-voting-record-of-representative-to.html | To Secure Women's Equality; Voting Record of Representative of U. N. Criticized | True | KATHARINE HEPBURN. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/sees-rayon-demand-holding-up.html | Sees Rayon Demand Holding Up | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/lifer-52-freed-32-years-in-prison-technicality-brings-release-of.html | 'LIFER,' 52, FREED, 32 YEARS IN PRISON; Technicality Brings Release of Convict Called a Master of Ingenious Escape | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/price-set-for-utility-stock.html | Price Set for Utility Stock | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/j-lockwood-de-forest-jr.html | J LOCKWOOD DE FOREST JR. | True | I I ' Speal to THE NhV YOP- | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/auction-nets-401000-property-of-late-robert-lyons-is-sold-at-bahama.html | AUCTION NETS $401,000; Property of Late Robert Lyons Is Sold at Bahama Beach | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gi-job-preference-held-limited.html | GI Job Preference Held Limited | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/germans-to-draw-up-antitrust-patterns.html | GERMANS TO DRAW UP ANTI-TRUST PATTERNS | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fog-deaths-investigated.html | Fog Deaths Investigated | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/walter-b-candler.html | WALTER B. CANDLER | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/samuel-janos.html | SAMUEL JANOS | True | MO | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/repeal-periled-survey-shows.html | Repeal Periled, Survey Shows | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/chamber-to-hear-kettering.html | Chamber to Hear Kettering | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/l-i-light-rate-cut-starts-tomorrow.html | L. I. LIGHT RATE CUT STARTS TOMORROW | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/effect-of-barring-moderates.html | Effect of Barring Moderates | True | H. T. LOWE-PORTER. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/paris-fair-set-for-may-21june-6.html | Paris Fair Set for May 21-June 6 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/legislature-ends-illness-pay-voted-building-code-and-noismsin.html | LEGISLATURE ENDS; ILLNESS PAY VOTED; Building Code and No-Isms-In Schools Bills Also Passed as New Revolt Moves Fail | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ships-in-channel-crash-liberty-vessel-british-tanker-hit-in-fog.html | SHIPS IN CHANNEL CRASH; Liberty Vessel, British Tanker Hit in Fog Outside Deal | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/project-cancels-business-leases-action-may-mean-an-end-to-shops-at.html | PROJECT CANCELS BUSINESS LEASES; Action May Mean an End to Shops at Shanks Village Under Present Management | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/10000-visit-garden-for-firemens-rally.html | 10,000 VISIT GARDEN FOR FIREMEN'S RALLY | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/coach-deliveries-drop-acfbrill-head-blames-rise-in-costs-for.html | COACH DELIVERIES DROP; ACF-Brill Head Blames Rise in Costs for Operators | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/jay-gove-directed-screen-sales-data-research-executive-of-mqm-dies.html | JAY GOVE, DIRECTED SCREEN SALES DATA; Research Executive of M-Q-M . Dies at 70---Former Editor Once Official=I for Fox | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/2-new-emerson-phonographs.html | 2 New Emerson Phonographs | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/british-predicted-uprising-by-arabs-london-not-surprised-at-event.html | BRITISH PREDICTED UPRISING BY ARABS; London Not Surprised at Event in Syria -- U. S. Envoy Says Army Is in Control | True | By Clifton Daniel | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/aid-rural-areas-in-south-negro-unionists-start-welfare-and.html | AID RURAL AREAS IN SOUTH; Negro Unionists Start Welfare and Education Campaign | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/charity-patient-leaves-500000-hoard-of-jersey-recluse-80-found-here.html | 'CHARITY' PATIENT LEAVES $500,000; Hoard of Jersey Recluse, 80, Found Here -- Death Laid Partly to Malnutrition | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/truman-at-press-club-duespaying-member-attends-founders-day.html | TRUMAN AT PRESS CLUB; Dues-Paying Member Attends Founders' Day Reception | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/musical-policy-bets-cost-250.html | Musical Policy Bets Cost $250 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/widening-of-voice-urged-on-congress-advisory-group-also-calls-for.html | WIDENING OF 'VOICE' URGED ON CONGRESS; Advisory Group Also Calls for Expanding Other World-Wide Information Programs | True | By Bertram D. Hulen | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/decca-presidency-taken-by-one-of-its-founders.html | Decca Presidency Taken By One of Its Founders | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/team-of-15-english-women-here-to-help-stir-interest-in-lacrosse.html | Team of 15 English Women Here To Help Stir Interest in Lacrosse; Visitors to Lecture and Demonstrate Sport at Colleges and Schools in the East -- Twelve of Group Are Teachers | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/cominform-scored.html | Cominform Scored | True | By M. S. Handler | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/syrian-army-seizes-power-coup-laid-to-arab-reverses.html | Syrian Army Seizes Power; Coup Laid to Arab Reverses | True | By Sam Pope Brewer | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/patricia-sweeney-a-bridei-she-is-wed-in-tokyo-to-ensign-cornelis.html | PATRICIA SWEENEY A BRIDEi I; She Is Wed in Tokyo to Ensign Cornelis Winkler Jr., USN | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/red-sox-defeat-tigers-1-to-0-on-stephens-homer-in-twelfth-boston.html | Red Sox Defeat Tigers, 1 to 0, On Stephens' Homer in Twelfth; Boston Star Settles Issue After Two Out -- Braves Victors Over Cards, 12-11 -- Phils and Browns Triumph | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/employers-proud-of-2-union-funds-clothing-manufacturers-praise.html | EMPLOYERS PROUD OF 2 UNION' FUNDS; Clothing Manufacturers Praise Handling of Welfare Plans for Which They Pay | True | By A. H. Raskin | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/new-air-route-here-is-asked.html | New Air Route Here Is Asked | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-traitor-due-on-rialto-tonight-jed-harris-production-to-open-at.html | 'THE TRAITOR DUE ON RIALTO TONIGHT; Jed Harris Production to Open at 48th St. -- Lee Tracy and Walter Hampden in Cast | | By Louis Calta | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/2970-students-hear-local-youth-concert.html | 2,970 STUDENTS HEAR LOCAL YOUTH CONCERT | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/karen-lagemann-smith-alumna-fiancee-of-carter-s-bacon-graduate-of.html | Karen Lagemann, Smith Alumna, Fiancee Of Carter S. Bacon, Graduate of Harvard | | Special to Tz NEW YO . | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mcobb-furniture-in-spring-display-show-at-modernage-features.html | MCOBB FURNITURE IN SPRING DISPLAY; Show at Modernage Features Designer's New Upholstered Pieces and His Fabrics | True | By Mary Roche | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/communists-here-to-fight-zionism-freiheit-association-apologizes.html | COMMUNISTS HERE TO FIGHT ZIONISM; Freiheit Association Apologizes for Not Embracing Stand of Ehrenburg Earlier | | By Harry Schwartz | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bank-group-hears-rule-w-defended-r-m-evans-of-reserve-board-tells.html | BANK GROUP HEARS RULE W DEFENDED; R. M. Evans of Reserve Board Tells Credit Conference Regulation Is Useful | | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/cancer-drive-will-open-1000000-volunteers-start-campaign-for.html | CANCER DRIVE WILL OPEN; 1,000,000 Volunteers Start Campaign for $14,500,000 Tomorrow | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/horwitz.html | Horwitz.-- | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bridges-libel-suit-dropped.html | Bridges' Libel Suit Dropped | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/nurse-licensing-act-in-effect-tomorrow.html | NURSE LICENSING ACT IN EFFECT TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/1335000-is-left-to-charity-by-kent-radio-makers-will-provides.html | $1,335,000 IS LEFT TO CHARITY BY KENT; Radio Maker's Will Provides $2,000,000 for His Widow, $442,000 for 73 Friends | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/atomic-b29s-to-britain-509th-groups-going-there-in-april-cheered-in.html | ATOMIC B-29'S TO BRITAIN; 509th Group's Going There in April Cheered in Commons | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eden-blunt.html | EDEN B.'HUNT | True | Spectlil to 'rE NEW YORK TLMI. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ashcroft-keeps-his-seat-assembly-votes-to-drop-action-challenging.html | ASHCROFT KEEPS HIS SEAT; Assembly Votes to Drop Action Challenging Utica Democrat | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eire-gets-defense-budget.html | Eire Gets Defense Budget | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/express-mediation-fails-union-rejects-company-offer-in-prolonged.html | EXPRESS MEDIATION FAILS; Union Rejects Company Offer in Prolonged Dispute | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/celler-questions-insurance-loans-demands-that-fpc-cancel-sale-of.html | CELLER QUESTIONS INSURANCE LOANS; Demands That FPC Cancel Sale of $60,000,000 of Bonds by Pipeline Company | | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-komar-rites-today.html | Mrs. Komar Rites Today | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/r-elmendorf-weds-miss-childs.html | R. Elmendorf Weds Miss Childs | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/250-at-einstein-dinner.html | 250 at Einstein Dinner | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/trumans-rent-statement.html | Truman's Rent Statement | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/a-new-defense-chapter-shift-in-top-command-coincides-with-bills.html | A New Defense Chapter; Shift in Top Command Coincides With Bills Before Congress for Organizational Changes | True | By Hanson W. Baldwin | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/falling-smokestack-kills-man.html | Falling Smokestack Kills Man | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ashes-of-recluse-to-go-on-dogs-grave.html | ASHES OF RECLUSE TO GO ON DOG'S GRAVE | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/columbia-to-lower-record-price-by-20.html | COLUMBIA TO LOWER RECORD PRICE BY 20% | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/kramer-wins-in-3-sets-tops-riggs-2d-time-in-london-pro-tennis.html | KRAMER WINS IN 3 SETS; Tops Riggs 2d Time in London Pro Tennis -- Segura Victor | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/3000-women-see-garden-city-show-loesers-exhibit-lays-down-rules-on.html | 3,000 WOMEN SEE GARDEN CITY SHOW; Loeser's Exhibit Lays Down Rules on What to Wear, How to Wear It | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/cottonseed-oil-up-in-strong-market-futures-close-20-to-50-points.html | COTTONSEED OIL UP IN STRONG MARKET; Futures Close 20 to 50 Points Higher -- Coffee, Sugar Steady -- Hides Reverse Off-Trend | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/united-fruit-ship-afire-antigua-mysterious-blaze-in-hold-ordered.html | UNITED FRUIT SHIP AFIRE; Antigua, Mysterious Blaze in Hold, Ordered Beached | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/taxi-drivers-fear-violence-most-queried-oppose-strike-some-say-pier.html | Taxi Drivers Fear Violence; Most Queried Oppose Strike; Some Say Pier and Mine Workers Composed Three-fourths of Those at Meetings -- Cabbies Sure to Lose, They Add | True | By Will Lissner | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/west-has-alternate-plans.html | West Has Alternate Plans | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-j-a-dietze-gets-divorce.html | Mrs. J. A. Dietze Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/venezuelan-denies-political-seizures.html | VENEZUELAN DENIES POLITICAL SEIZURES | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dr-milton-j-bieber.html | DR. MILTON J. BIEBER | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ito-charter-fought-by-nam-on-6-points-viewed-as-making-world-safe.html | ITO CHARTER FOUGHT BY NAM ON 6 POINTS; Viewed as Making World Safe for Socialistic Planning and Jeopardizing U. S. Trade | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/us-loan-to-franco-now-held-unlikely-washington-feels-he-has-been.html | U.S. LOAN TO FRANCO NOW HELD UNLIKELY; Washington Feels He Has Been Crying Wolf About Economy to Stir Up Fear of Reds | True | By W. H. Lawrence | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rocket-tests-opposed-new-mexico-ranchers-ask-halt-to-proving-ground.html | ROCKET TESTS OPPOSED; New Mexico Ranchers Ask Halt to Proving Ground Expansion | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/central-fails-to-get-rehearing.html | Central Fails to Get Rehearing | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/radio-and-television-networks-to-air-signing-of-north-atlantic-pact.html | Radio and Television; Networks to Air Signing of North Atlantic Pact on Monday -- Truman to Speak | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/students-analyze-approach-to-jobs.html | STUDENTS ANALYZE APPROACH TO JOBS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/news-of-food-new-improvements-to-electronic-range-reported-as.html | News of Food; New Improvements to Electronic Range Reported as Overcoming Present Faults | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/slav-macedonians-join-greek-rebels-balkan-communist-radio-says.html | SLAV MACEDONIANS JOIN GREEK REBELS; Balkan Communist Radio Says Bulgarian, Albanian Reds Will Take Active Role | True | By A. C. Sedgwick | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rutgers-students-build-laboratory-elbow-grease-makes-possible.html | RUTGERS STUDENTS BUILD LABORATORY; 'Elbow Grease' Makes Possible Facilities for Metal Study Barred by Lack of Funds | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fulton-oursler-to-speak.html | Fulton Oursler to Speak | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/israeli-warriors-arrive-for-appeal-nine-will-tour-the-country-on.html | ISRAELI WARRIORS ARRIVE FOR APPEAL; Nine Will Tour the Country on Special Trains in Behalf of $250,000,000 Drive | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/pension-bill-cost-put-at-6-billions-estimate-for-next-50-years.html | PENSION BILL COST PUT AT 6 BILLIONS; Estimate for Next 50 Years Under New $72 Measure by Rankin Is Made by VA | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/iceland-joins-pact-amid-red-rioting-stones-hurled-into-parliament.html | ICELAND JOINS PACT AMID RED RIOTING; Stones Hurled Into Parliament -- Portugal Sending Minister to Sign Treaty Monday | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/guimard-defeats-cabral-at-chess-wins-in-39-moves-at-mar-del-plata.html | GUIMARD DEFEATS CABRAL AT CHESS; Wins in 39 Moves at Mar del Plata -- Flores Also Victor -- Lasker Test Adjourned | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/3500000-dye-plant-allied-chemical-unit-building-in-buffalo-despite.html | $3,500,000 DYE PLANT; Allied Chemical Unit Building in Buffalo Despite Volume Dip | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/chester-e-albright.html | CHESTER E. ALBRIGHT | True | Special to t Yo .r.s. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/churchill-denies-fighting-for-spain.html | CHURCHILL DENIES FIGHTING FOR SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/briefs-submitted-in-espionage-case-prosecutor-and-lawyer-named-by.html | BRIEFS SUBMITTED IN ESPIONAGE CASE; Prosecutor and Lawyer Named by Court Agree Gubitchev Cannot Claim Immunity | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dewey-in-person-appoints-feinberg-psc-chairmanship-given-to.html | DEWEY, IN PERSON, APPOINTS FEINBERG; PSC Chairmanship Given to Majority Leader -- A. H. Wicks Chosen to Succeed Him | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/col-da-vii-stitt-long-in-sajon-armr-s3i.html | COL. DA Vii) STITT, LONG IN sA?joN aRMr, S3I | True | SpeclaA to 1 Nv Yo Tm. { | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/newkirk-captures-a-a-u-boxing-title-beats-orgen-in-metropolitan.html | NEWKIRK CAPTURES A. A. U. BOXING TITLE; Beats Orgen in Metropolitan Open Heavyweight Final at New York A. C. | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/joan-e-crovther-engaged-to-wed-junior-at-syracuse-will-be-the-bride.html | JOAN E. CROVTHER ENGAGED TO WED; Junior at Syracuse Will Be the Bride in June of Rolf C. Walther, a Geologist | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/calumet-en-route-to-havre.html | Calumet En Route to Havre | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/child-palsy-classes-approved-by-senate.html | CHILD PALSY CLASSES APPROVED BY SENATE | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/factory-sales-show-drop-450000000-february-drop-from-january.html | FACTORY SALES SHOW DROP; $450,000,000 February Drop From January Reported | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/capital-rent-law-kept-house-extends-it-30-days-after-talks-on-bill.html | CAPITAL RENT LAW KEPT; House Extends It 30 Days After Talks on Bill Bog Down | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/philadelphia-park-fund-curbed.html | Philadelphia Park Fund Curbed | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gromyko-back-in-us-tightlipped-as-ever-newsmen-pry-a-few-nos-from.html | Gromyko Back in U.S., Tight-Lipped as Ever; Newsmen Pry a Few 'No's' From Russian | True | By A. M. Rosenthal | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rockne-at-utah-aggies-famous-coachs-youngest-son-enrolls-as.html | ROCKNE AT UTAH AGGIES; Famous Coach's Youngest Son Enrolls as Sophomore | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hewett-acquires-short-co.html | Hewett Acquires Short Co. | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/warners-to-make-8-films-in-5-weeks-studio-reveals-heavy-schedule.html | WARNERS TO MAKE 8 FILMS IN 5 WEEKS; Studio Reveals Heavy Schedule Ending Long Inactivity -Many Casts Selected | True | By Thomas F. Brady | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/schola-cantorum-in-bachs-passion-hugh-ross-conducts-chorus-in.html | SCHOLA CANTORUM IN BACH'S PASSION; Hugh Ross Conducts Chorus in Masterpiece as Throng Fills Carnegie Hall | True | By Noel Straus | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/commons-agrees-to-5-cut-in-movie-quota-lyttelton-urges-talks-with-u.html | Commons Agrees to 5% Cut in Movie Quota; Lyttelton Urges Talks With U. S. Producers | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/miss-ruth-obrieh-prospecti-bride-cornell-graduate-will-be-wed-april.html | MISS RUTH O'BRIEH PROSPECTI BRIDE; Cornell Graduate Will Be Wed April 23 to Vincent White, Former Officer in AAF | True | S to YozE T'tts. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/radioactive-peril-seen-as-conquered-its-use-in-industrial-fields.html | RADIOACTIVE PERIL SEEN AS CONQUERED; Its Use in Industrial Fields Effectively Controlled Now, Safety Council Hears | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/sales-at-record-for-philco-corp-275424340-in-48-compares-with.html | SALES AT RECORD FOR PHILCO CORP.; $275,424,340 in '48 Compares With $226,507,592 in '47, Up 21 Per Cent | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/florida-double-pays-1323.html | Florida Double Pays $1,323 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/irving-lewis-burrows.html | IRVING LEWIS BURROWS | True | Special to THZ NEW Yotuc T,. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/yankees-conquer-reds-in-eleventh-giants-check-pirates-dodgers.html | Yankees Conquer Reds in Eleventh; Giants Check Pirates; Dodgers Triumph; DIMAGGIO STARTS IN 7-TO-6 VICTORY | True | By James P. Dawson | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/big-gains-reported-for-48-by-sperry-shipments-and-profits-soared.html | BIG GAINS REPORTED FOR '48 BY SPERRY; Shipments and Profits Soared Aided by Rearmament and Farm Machine Demand | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/vote-in-house-on-pension-congressman-denies-that-vote-to-recommit.html | Vote in House on Pension; Congressman Denies That Vote to Recommit Indicates Stand on Bill | True | KENNETH B. KEATING | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/haiti-aide-to-hear-opera-consul-general-to-see-premiere-of-stills.html | HAITI AIDE TO HEAR OPERA; Consul General to See Premiere of Still's 'Troubled Island' | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/william-h-bernhard.html | WILLIAM H. BERNHARD | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/she-pickets-needlessly-woman-seeking-apartment-finds-she-already.html | SHE PICKETS NEEDLESSLY; Woman Seeking Apartment Finds She Already Has It | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/tieup-threatened-at-pan-american-union-insists-radio-men-be.html | TIE-UP THREATENED AT PAN AMERICAN; Union Insists Radio Men Be Retained on Stratocruisers in Company's Service | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/blue-lancer-sets-bowie-slakes-record-for-3yearolds-in-farrell-101.html | Blue Lancer Sets Bowie Slakes Record for 3-Year-Olds in Farrell; 10-1 SHOT SCORES OVER BEST DOINGS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/book-designers-work-on-view.html | Book Designers' Work on View | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/taft-demands-erp-be-cut-10-to-set-rule-for-all-budget-items-leading.html | Taft Demands ERP Be Cut 10% To Set Rule for All Budget Items; LEADING FIGHT TO CUT ERP APPROPRIATIONS | True | By Felix Belair Jr. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dr-florian-vurpilloi.html | DR. FLORIAN VURPILLOI' | True | Special to T1 NSW YOP TLMZ.. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/quayle-promotes-4-funds-key-to-14-jobs.html | QUAYLE PROMOTES 4; FUNDS KEY TO 14 JOBS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/stores-cut-48-net-to-maintain-sales-controllers-congress-report.html | STORES CUT '48 NET TO MAINTAIN SALES; Controllers' Congress Report Based on Replies of 228 Units With $2,517,389,000 Volume | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/israel-league-meets-monday.html | Israel League Meets Monday | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/leafs-trip-bruins-32-to-win-series-defenders-reach-stanley-cup.html | LEAFS TRIP BRUINS, 3-2, TO WIN SERIES; Defenders Reach Stanley Cup Hockey Finals With Fourth Victory in Five Games | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/nationalist-victory-seen.html | Nationalist Victory Seen | True | By Albion Ross | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gentlemen-ease-conscience.html | 'Gentlemen' Ease Conscience | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dairy-group-aids-cuba-society-helps-reform-nations-milk-regulations.html | DAIRY GROUP AIDS CUBA; Society Helps Reform Nation's Milk Regulations | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bell-asks-prudence-by-savings-bankers.html | BELL ASKS PRUDENCE BY SAVINGS BANKERS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fund-lack-perils-medical-clinics-keystone-of-training-faces.html | FUND LACK PERILS MEDICAL CLINICS; 'Keystone' of Training Faces Critical Situation, College of Physicians Is Warned | True | By William L. Laurence | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/princeton-in-seton-hall-meet.html | Princeton in Seton Hall Meet | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eisenhowers-health-improves.html | Eisenhower's Health Improves | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fire-toll-100000-upstate.html | Fire Toll $100,000 Up-State | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/friedrich-bergius.html | FRIEDRICH BERGIUS | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/culture-visitors-seek-passage-home-several-from-behind-the-iron.html | CULTURE VISITORS SEEK PASSAGE HOME; Several From Behind the Iron Curtain Get Bookings in Line With U. S. Order to Depart | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/patriotism-urged-on-soviet-youths-first-komsomol-congress-in-13.html | PATRIOTISM URGED ON SOVIET YOUTHS; First Komsomol Congress in 13 Years Hears a Plea for Support of Fatherland | True | By Harrison E. Salisbury | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/israel-drops-a-demand-no-mention-of-british-at-aqaba-in-transjordan.html | ISRAEL DROPS A DEMAND; No Mention of British at Aqaba in Transjordan Armistice | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/football-giants-sign-8-falcone-of-penn-among-latest-rookies-added.html | FOOTBALL GIANTS SIGN 8; Falcone of Penn Among Latest Rookies Added to Roster | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/navy-flies-vaccine-to-cuba.html | Navy Flies Vaccine to Cuba | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/army-to-play-ohio-wesleyan.html | Army to Play Ohio Wesleyan | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/23600000-voted-for-city-schools-6000000-in-state-funds-a-windfall.html | $23,600,000 VOTED FOR CITY SCHOOLS; $6,000,000 in State Funds a 'Windfall' Caused by Shifting Fiscal Dates | True | By Douglas Dales | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/beneficial-sets-records.html | Beneficial Sets Records | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-stewart-wed-to-leonard-cushing.html | MRS. STEWART WED TO LEONARD CUSHING | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/health-program-held-logical-step-fsa-official-defends-national-plan.html | HEALTH PROGRAM HELD LOGICAL STEP; FSA Official Defends National Plan as AMA Official Attacks It at Welfare Meeting | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/to-begin-managership-of-columbia-bookstore.html | To Begin Managership Of Columbia Bookstore | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ice-cream-prices-drop-by-12-cents-a-gallon.html | Ice Cream Prices Drop By 12 Cents a Gallon | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/plane-flies-from-amsterdam.html | Plane Flies From Amsterdam | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/atom-study-for-doctors-services-to-open-5day-course-on-effects-of.html | ATOM STUDY FOR DOCTORS; Services to Open 5-Day Course on Effects of Explosion | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rights-plan-told-by-mrs-roosevelt-statebystate-education-on.html | 'RIGHTS' PLAN TOLD BY MRS. ROOSEVELT; State-by-State Education on Declaration Advocated in Speech to Women | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/lordi-and-hoag-triumph-will-meet-for-us-veterans-squash-tennis.html | LORDI AND HOAG TRIUMPH; Will Meet for U. S. Veterans' Squash Tennis Laurels | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/truman-aides-cold-to-price-controls-advisers-report-is-expected-to.html | TRUMAN AIDES COLD TO PRICE CONTROLS; Advisers' Report Is Expected to Reflect Diminishing Need -- Nourse Staying at Post | True | By Anthony Leviero | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/will-assist-president-of-rail-equipment-co.html | Will Assist President Of Rail Equipment Co. | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/regal-shoes-video-priced-under-200-table-set-at-19950-reported-20.html | REGAL SHOES VIDEO PRICED UNDER $200; Table Set at $199.50 Reported $20 Lower Than Nearest Competitive Model | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/john-stohl-sr.html | JOHN STOHL SR. | True | UN | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/cva-propaganda-is-fought-in-west-meetings-to-offset-barrage-from.html | CVA 'PROPAGANDA' IS FOUGHT IN WEST; Meetings to Offset 'Barrage From Washington' Begun by Chamber of Commerce | True | By Lawrence E. Davies | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/awards-may-continue.html | Awards May Continue | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/unesco-head-backs-all-global-parleys.html | UNESCO HEAD BACKS ALL GLOBAL PARLEYS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/books-and-authors.html | Books and Authors | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-conrad-schinnen.html | MRs. CONRAD SCHINNEN | True | special to Ta'z Nv Yo'ES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/tokyo-to-give-data-on-u-s-aid-to-japan.html | TOKYO TO GIVE DATA ON U. S. AID TO JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/u-s-envoy-gives-news.html | U. S. Envoy Gives News | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-disque-deanes-have-son.html | The Disque Deanes Have Son | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/asbury-park-attorney-resigns.html | Asbury Park Attorney Resigns | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/sports-of-the-times-double-double-toil-and-trouble.html | Sports of the Times; Double, Double Toil and Trouble | True | By Arthur Daley | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/taylor-fails-to-kill-birmingham-charge.html | TAYLOR FAILS TO KILL BIRMINGHAM CHARGE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/wounded-eritrean-leader-dies.html | Wounded Eritrean Leader Dies | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/squabble-over-the-white-house-is-it-repair-job-or-new-project.html | Squabble Over the White House: Is It Repair Job or New Project?; Representatives Ask Why the $5,400,000 Item Went Direct to Senate Group Without Their Authorization | True | By Bess Furman | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/t-b-righey-dead-rear-admiral-6i-retired-officer-directed-he.html | T. B. RIGHEY DEAD; REAR ADMIRAL, 6i; Retired Officer Directed he Construction of Battleships, Cruisers and Destroyers | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/albert-fjaeckel-wyer-lubman-son-of-late-founder-of-fur-firm-dies-at.html | ALBERT F..JAECKEL, WYER, (JLUBMAN!; Son of Late Founder of Fur Firm Dies at 64- -Alumnus of Williams and Harvard | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eagles-sign-ziegler.html | Eagles Sign Ziegler | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dismantling-plan-set-for-germany-u-s-britain-and-france-also-agree.html | DISMANTLING PLAN SET FOR GERMANY; U. S., Britain and France Also Agree on List of Industries to Be Prohibited There | True | By Herbert L. Matthews | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hull-of-liner-towed-to-kiel.html | Hull of Liner Towed to Kiel | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/utility-to-double-output-american-gas-president-tells-of-expansion.html | UTILITY TO DOUBLE OUTPUT; American Gas President Tells of Expansion Program | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ship-men-to-defend-panama-registry.html | SHIP MEN TO DEFEND PANAMA REGISTRY | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gagging-the-house.html | GAGGING THE HOUSE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/justice-in-prague.html | JUSTICE IN PRAGUE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/two-are-added-to-board-mississippi-river-fuel-elects-g-f-bennett-p.html | TWO ARE ADDED TO BOARD; Mississippi River Fuel Elects G. F. Bennett, P. H. Cooney | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rent-gouger-face-jail-three-must-raise-5000-each-by-april-18-to.html | RENT GOUGER FACE JAIL; Three Must Raise $5,000 Each by April 18 to Keep Freedom | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/norman-p-dana-host-gives-tea-at-new-headquarters-of-mayflower.html | NORMAN P. DANA HOST; Gives Tea at New Headquarters of Mayflower Desoendants | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/industry-and-labor-honor-mayor-today.html | INDUSTRY AND LABOR HONOR MAYOR TODAY | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/eastern-germany-time-is-set.html | Eastern Germany Time Is Set | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/loewy-associates-consolidates.html | Loewy Associates Consolidates | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/famous-rajput-princes-of-india-yield-powers-after-1000-years.html | Famous Rajput Princes of India Yield Powers After 1,000 Years | | By Robert Trumbull | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/foremost-dairies-cleared-798168-in-1948-economies-seen-from-merger.html | Foremost Dairies Cleared $798,168 in 1948; Economies Seen From Merger With Maxson | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/film-firms-refuse-to-finance-oscars-heads-of-5-major-companies.html | FILM FIRMS REFUSE TO FINANCE 'OSCARS'; Heads of 5 Major Companies Oppose Academy Awards, Decry 'Commercialization' | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/spy-jury-hears-miss-strong.html | Spy Jury Hears Miss Strong | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/u-s-views-with-concern-sentencing-of-2-in-prague.html | U. S. 'Views With Concern' Sentencing of 2 in Prague | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/charles-a-spellman.html | CHARLES A. SPELLMAN | True | Speca.l to I'-w Yol Tzzm. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/frank-swick.html | FRANK SWICK | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/too-good-a-man-to-lose.html | TOO GOOD A MAN TO LOSE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/new-plant-hunt-urged-by-expert-chemurgic-council-head-asks-search.html | NEW PLANT HUNT URGED BY EXPERT; Chemurgic Council Head Asks Search With Science's New Tools to Lift Abundance | | By John N. Popham | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/railroad-man-retiring.html | Railroad Man Retiring | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dutch-shipping-feud-carried-into-britain.html | DUTCH SHIPPING FEUD CARRIED INTO BRITAIN | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/named-deputy-staff-chief-at-bolling-air-force-base.html | Named Deputy Staff Chief At Bolling Air Force Base | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/truman-to-submit-a-health-program-costing-billions-compulsory.html | TRUMAN TO SUBMIT A HEALTH PROGRAM COSTING BILLIONS; Compulsory Insurance Will Be Part of Plan That Includes Hospital, Research Aid | True | By William S. White | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/chinese-reds-back-money-with-grain-millet-economy-is-being-used-in.html | CHINESE REDS BACK MONEY WITH GRAIN; 'Millet Economy' Is Being Used in Ruling Northern Cities -- Land Reform Pressed | True | By Henry R. Lieberman | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/danielsluskincd.html | Daniels---Luskind | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/foreign-officials-coming-3-members-of-parliaments-to-be-with.html | FOREIGN OFFICIALS COMING; 3 Members of Parliaments to Be With Wallace on Tour | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/australian-wool-strike-ends.html | Australian Wool Strike Ends | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/asks-aid-for-children-500000-in-state-handicapped-easter-seal.html | ASKS AID FOR CHILDREN; 500,000 in State Handicapped, Easter Seal Leader Says | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/antimony-controls-end-export-quotas-also-increased-for-some-iron.html | ANTIMONY CONTROLS END; Export Quotas Also Increased for Some Iron, Steel Products | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/i1dor-gast.html | IS1DOR GAST | True | Special to Tz Iv YORK TnF.S. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/old-law-invoked-in-cancer-suicide.html | OLD LAW INVOKED IN CANCER SUICIDE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bill-would-bar-reds-in-u-s-jobs-measure-offered-by-wood-applies-to.html | BILL WOULD BAR REDS IN U. S. JOBS; Measure Offered by Wood Applies to Federal Workers as Well as Those in Defense Plants | True | By John D. Morris | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/10-colleges-in-rifle-meet.html | 10 Colleges in Rifle Meet | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/sla-announces-phone-change.html | SLA Announces Phone Change | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/800000-project-urged-planning-body-calls-for-funds-for-rikers.html | $800,000 PROJECT URGED; Planning Body Calls for Funds for Rikers Island Unit | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fhlb-seen-opening-savingloan-field-aba-brief-charges-new-rules-by.html | FHLB SEEN OPENING SAVING-LOAN FIELD; ABA Brief Charges New Rules by Board Seek to Mislead as to Group's Functions | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/druggist-held-up-robbed-of-small-sum-by-a-thug-in-store-in.html | DRUGGIST HELD UP; Robbed of Small Sum by a Thug in Store in Greenwich Village | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/court-plan-bills-killed-at-albany-peck-merger-proposal-is-voted.html | COURT PLAN BILLS KILLED AT ALBANY; Peck Merger Proposal Is Voted Down in Assembly, 64 to 69 -- Other Measures Die | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/2-painters-offer-divergent-shows-holmead-and-ullman-present.html | 2 PAINTERS OFFER DIVERGENT SHOWS; Holmead and Ullman Present Canvases at Galleries Here -- Other Artists Seen | True | S.P. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/butter-bought-to-bolster-price.html | Butter Bought to Bolster Price | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/atomic-energy-group-to-meet.html | Atomic Energy Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hearing-set-on-bankruptcy-stay.html | Hearing Set on Bankruptcy Stay | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/stocks-gain-more-as-margins-drop-but-advance-is-less-sharp-despite.html | STOCKS GAIN MORE AS MARGINS DROP; But Advance Is Less Sharp, Despite Increased Volume and Broader Trading | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/table-tennis-to-start-u-s-title-tourney-to-begin-at-st-nicks-arena.html | TABLE TENNIS TO START; U. S. Title Tourney to Begin at St. Nicks Arena Today | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dallas-team-gains-second-in-bowling-richardsvaughan-roll-1314-18.html | DALLAS TEAM GAINS SECOND IN BOWLING; Richards-Vaughan Roll 1,314, 18 Pins Behind Leaders, in Atlantic City Tourney | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/support-price-cut-base-rates-for-flaxseed-down-to-399-414-374-369.html | SUPPORT PRICE CUT; Base Rates for Flaxseed Down to $3.99, $4.14, $3.74, $3.69 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/defiance-of-dewey-over-taxes-and-other-issues-marked-session.html | Defiance of Dewey Over Taxes And Other Issues Marked Session | True | By Leo Egan | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/city-plans-to-use-prefab-schools-rising-birth-rate-forces-board-to.html | CITY PLANS TO USE 'PRE-FAB' SCHOOLS; Rising Birth Rate Forces Board to Depart From Traditional Buildings in Emergency | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/arbitrator-asked-for-wage-review-owners-and-musters-union-fail-to.html | ARBITRATOR ASKED FOR WAGE REVIEW; Owners and Musters' Union Fail to Agree, Call on Tobin for List of Candidates | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dartmouth-crew-loses-florida-southern-eight-wins-by-almost-two.html | DARTMOUTH CREW LOSES; Florida Southern Eight Wins by Almost Two Lengths | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/refugee-girl-sees-circus-poster-writes-letter-and-gets-2-tickets.html | Refugee Girl Sees Circus Poster, Writes Letter and -- Gets 2 Tickets | True | By Irving Spiegel | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/industrialist-dies-in-plunge.html | Industrialist Dies in Plunge | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/goodwill-directors-to-meet.html | Goodwill Directors to Meet | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/giants-triumph-at-phoenix-114-ending-pirates-10game-streak-gordon.html | Giants Triumph at Phoenix, 11-4, Ending Pirates' 10-Game Streak; Gordon Wallops Pair of Homers, Mize One -- Polo Grounders Clinch Contest With Five Runs in Fourth | True | By John Drebinger | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/port-warehousemen-get-rise-end-strike.html | PORT WAREHOUSEMEN GET RISE, END STRIKE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-ralph-rowland.html | MRS. RALPH ROWLAND | True | SperJal to Nv YoP- 3'zr. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fusionists-insist-ryan-prove-case-also-query-mayor-on-costello-and.html | FUSIONISTS INSIST RYAN PROVE CASE; Also Query Mayor on Costello and Dewey on Why Inquiry Into City Was Thwarted | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-raymonde-bergman.html | MRS. RAYMONDE BERGMAN | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/denies-foreign-implications.html | Denies Foreign Implications | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/equity-theatre-drive-library-drama-group-seeking-25000-fund-to.html | EQUITY THEATRE DRIVE; Library Drama Group Seeking $25,000 Fund to Continue | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/freed-in-fence-charge.html | Freed in 'Fence' Charge | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/boom-in-british-racing-surplus-of-1960000-in-1948-made-from.html | BOOM IN BRITISH RACING; Surplus of $1,960,000 in 1948 Made From Totalisator | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/princeton-names-jadwin-reelects-junior-swim-captain-brawner-is.html | PRINCETON NAMES JADWIN; Re-elects Junior Swim Captain -- Brawner Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gasoline-stocks-set-new-record-nations-total-at-high-of-128087000.html | GASOLINE STOCKS SET NEW RECORD; Nation's Total at High of 128,087,000 Barrels -- Crude Oil Output Figures | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/upstat-woman-dies-at-100.html | Up-Stat Woman Dies at 100 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/what-vital-teaching-requires.html | What Vital Teaching Requires | True | MARGARET ELIZABETH WELLS. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/prof-isaac-markon.html | PROF. ISAAC MARKON | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gen-bissell-faces-u-s-army-inquiry-prominent-air-forces-officer.html | GEN. BISSELL FACES U. S. ARMY INQUIRY; Prominent Air Forces Officer Accused of Irregularities While on London Service | True | By Jack Raymond | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/czechs-curb-us-attache-limit-to-48-hours-visit-of-man-whom-poland.html | CZECHS CURB U.S. ATTACHE; Limit to 48 Hours Visit of Man Whom Poland Ousted | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/tito-cancels-pact-bars-sofia-militia-yugoslavia-charges-her-guards.html | TITO CANCELS PACT, BARS SOFIA MILITIA; Yugoslavia Charges Her Guards on Trains Have Been Beaten Repeatedly in Bulgaria | True | By the United Press. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/british-draft-trade-bans.html | British Draft Trade Bans | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/paris-travel-unit-asked.html | Paris Travel Unit Asked | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/to-represent-coach-unit-of-reo-motors-in-east.html | To Represent Coach Unit Of Reo Motors in East | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/vinson-urges-rise-in-defense-funds-house-armed-forces-chairman-asks.html | VINSON URGES RISE IN DEFENSE FUNDS; House Armed Forces Chairman Asks $1,599,600,000 More Than Truman Budgeted | True | By Walter H. Waggoner | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/child-to-mrs-waiter-hyman.html | Child to Mrs. Waiter Hyman | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/films-for-young.html | Films for Young | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bachrach-funeral-today.html | Bachrach Funeral Today | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/acheson-to-start-ministers-talks-sees-bevin-today-secretary-to.html | ACHESON TO START MINISTERS TALKS; SEES BEVIN TODAY; Secretary to Discuss Various Problems Confronting West in Informal Conferences | True | By James Reston | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/music-in-germany-is-seen-on-decline-hindemith-back-from-visit-to.html | MUSIC IN GERMANY IS SEEN ON DECLINE; Hindemith, Back From Visit to His Homeland, Says No New Leaders Are in View | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/churchill-to-talk-tonight-in-boston-speech-at-m-i-t-midcentury.html | CHURCHILL TO TALK TONIGHT IN BOSTON; Speech at M. I. T. Mid-Century Convocation May Rank With His Address at Fulton | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/louis-koplin.html | LOUIS KOPLIN | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/james-f-king-appointed-newspaper-man-named-as-aide-in-military.html | JAMES F. KING APPOINTED; Newspaper Man Named as Aide in Military Establishment | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/boxer-dies-of-injuries-cornwell-succumbs-after-bout-investigation.html | BOXER DIES OF INJURIES; Cornwell Succumbs After Bout -- Investigation Launched | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/genocide-issue-raised-by-israeli-against-arabs.html | Genocide Issue Raised By Israeli Against Arabs | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/audiences-approve-sex-education-film.html | AUDIENCES APPROVE SEX EDUCATION FILM | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/auto-death-toll-reduced-in-state-car-fatalities-at-low-record-in-48.html | AUTO DEATH TOLL REDUCED IN STATE; Car Fatalities at Low Record in '48, Excluding War Years -- Pedestrian Figure Cut | True | By Bert Pierce | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/harry-kadish.html | HARRY KADISH | True | Steclai to TEE NV YORK Tnr. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/nuenamel-meeting-monday.html | Nu-Enamel Meeting Monday | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/schuman-en-route-to-sign-the-pact-paris-foreign-minister-flying.html | SCHUMAN EN ROUTE TO SIGN THE PACT; Paris Foreign Minister Flying Here -- To Ask Acheson for Assurances on Defense | True | By Harold Callender | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/viscountess-exmouth.html | VISCOUNTESS EXMOUTH | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/may-wheat-leads-advance-in-grains-strong-close-recorded-after.html | MAY WHEAT LEADS ADVANCE IN GRAINS; Strong Close Recorded After Upturn on Parity Price and Higher Government Bids | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/color-video-1020-years-away.html | Color Video 10-20 Years Away | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/howard-fast-holds-him.html | HOWARD FAST HOLDS PASSPORT DENIED HIM | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bonds-and-shares-on-london-market-new-account-opens-with-good-start.html | BONDS AND SHARES ON LONDON MARKET; New Account Opens With Good Start, With Gold Shares in Largest Demand | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/lewyt-corp-adds-laboratory.html | Lewyt Corp. Adds Laboratory | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ira-r-searby.html | IRA R. SEARBY | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mneill-cochell-and-vogt-victors-gain-semifinals-in-bermuda-tennis.html | M'NEILL, COCHELL AND VOGT VICTORS; Gain Semi-Finals in Bermuda Tennis -- Miss Head, Nancy Chaffee in Title Round | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/in-the-nation-the-subterranean-crop-of-mexico.html | In The Nation; The Subterranean 'Crop' of Mexico | True | By Arthur Krock | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/joliotcurie-to-lead-paris-talk.html | Joliot-Curie to Lead Paris Talk | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/guilty-in-housing-fraud-exhead-of-harrison-authority-pleads-to-3-of.html | GUILTY IN HOUSING FRAUD; Ex-Head of Harrison Authority Pleads to 3 of 4 Counts | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/spring-tea-today-event-at-le-coq-rouge-will-aid-union.html | SPRING TEA DANCE TODAY; Event at Le Coq Rouge Will Aid Union Settlement's Work | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/children-work-illegally-corsi-reports-hundreds-in-1948-labored.html | CHILDREN WORK ILLEGALLY; Corsi Reports Hundreds in 1948 Labored Unlawfully on Farms | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/cio-to-fight-unions-keeping-wftu-bond-threat-to-policy-seen-in-move.html | CIO TO FIGHT UNIONS KEEPING WFTU BOND; Threat to Policy Seen in Move by World Federation to Get Affiliates in Trade Groups | True | By Louis Stark | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/model-dispute-ends-75-of-105-strikers-return-today-with-3-rise.html | MODEL DISPUTE ENDS; 75 of 105 Strikers Return Today, With $3 Rise After 5 Weeks | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/st-louis-cleric-named-bishop.html | St. Louis Cleric Named Bishop | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/clay-praises-sokolovsky.html | Clay Praises Sokolovsky | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/tote-rehearsal-staged-jamaica-is-ready-for-start-of-new-york-racing.html | TOTE REHEARSAL STAGED; Jamaica Is Ready for Start of New York Racing Tomorrow | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/fact-board-named-delays-rail-strike.html | FACT BOARD NAMED; DELAYS RAIL STRIKE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/diesel-conversion-planned.html | Diesel Conversion Planned | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/alcoa-seen-factor-in-plants-closing.html | ALCOA SEEN FACTOR IN PLANT'S CLOSING | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/miss-lydia-r-peck.html | MISS LYDIA R. PECK | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/war-trim-debated-for-biggest-liner-conferees-weigh-cost-division.html | WAR TRIM DEBATED FOR BIGGEST LINER; Conferees Weigh Cost Division for Defense Features on 48,000-Ton Vessel | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/henry-g-parker.html | HENRY G. PARKER | True | special to NOILE 3un | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/steel-official-promoted.html | Steel Official Promoted | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/parentteacher-leader-to-make-european-survey.html | Parent-Teacher Leader To Make European Survey | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/portugal-arrests-2-red-leaders.html | Portugal Arrests 2 Red Leaders | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/president-others-arrested-army-seizes-syria-in-a-coup-at-dawn.html | President, Others Arrested; ARMY SEIZES SYRIA IN A COUP AT DAWN | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/poles-east-germans-reach-trade-accord.html | POLES, EAST GERMANS REACH TRADE ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/admiral-to-retire-may-1-in-navy-over-40-years.html | Admiral to Retire May 1; In Navy Over 40 Years | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/radio-forum-splits-on-national-divorce.html | RADIO FORUM SPLITS ON NATIONAL DIVORCE | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bananas-affect-railway-traffic-drop-cuts-international-of-central.html | BANANAS AFFECT RAILWAY; Traffic Drop Cuts International of Central America Gross | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/links-our-trade-to-east-foye-expects-demands-for-u-s-capital-and.html | LINKS OUR TRADE TO EAST; Foye Expects Demands for U. S. Capital and Consumer Goods | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/gordon-j-hart.html | GORDON J. HART | True | Special to Tm Nsw YOP. TIMgS. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/day-nurseries-to-gain-nearly-new-shop-to-sponsor-luncheon-style.html | DAY NURSERIES TO GAIN; Nearly New Shop to Sponsor Luncheon, Style Show Today | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/francis-a-wilder.html | FRANCIS A. WILDER | True | Special to Tz NL'W ..VO.K . | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/plastorub-makes-bow-new-plasticized-rubber-said-to-speed-up.html | 'PLASTORUB' MAKES BOW; New Plasticized Rubber Said to Speed Up Production | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/search-continues-for-convicts-here-24hour-hunt-by-land-air-and.html | SEARCH CONTINUES FOR CONVICTS HERE; 24-Hour Hunt by Land, Air and Water Fails to Find Rikers Island Quartet | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/phils-top-senators-7-4.html | Phils Top Senators, 7 -- 4 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/operators-hunted-in-mexico-sweeps-winners-unpaid-in-december.html | OPERATORS HUNTED IN MEXICO SWEEPS; Winners Unpaid in December Running, One Holding Top Tab for $100,000 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/jo-ool___ey-weo-i-she-becomes-bride-of-robert-jl.html | Jo.. oo..L___EY wEo I; She Becomes Bride of Robert J'l | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/vogelman-named-to-lead-drive.html | Vogelman Named to Lead Drive | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/son-to-mrs-gerald-m-geddes.html | Son to Mrs. Gerald M. Geddes | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/kings-recovery-slow-he-faces-long-convalescence-doctors-say-in.html | KING'S RECOVERY SLOW; He Faces Long Convalescence, Doctors Say in Bulletin | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/u-n-has-no-word-from-syria.html | U. N. Has No Word From Syria | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/queens-college-bids-opened.html | Queens College Bids Opened | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/asks-court-to-stop-sale-of-farnsworth.html | ASKS COURT TO STOP SALE OF FARNSWORTH | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/new-submarine-to-be-launched.html | New Submarine to Be Launched | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/southwestern-telephone-shifts-two-high-officers.html | Southwestern Telephone Shifts Two High Officers | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rules-fight-rages-on-lesinskis-bill-hearing-often-wanders-from.html | RULES FIGHT RAGES ON LESINSKI'S BILL; Hearing Often Wanders From Issue on Labor Measure, Sometimes Is Disorderly | True | By Joseph A. Loftus | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/affianced.html | AFFIANCED | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/durable-goods-hit-by-10-sales-drop-distributors-producers-cite.html | DURABLE GOODS HIT BY 10% SALES DROP; Distributors, Producers Cite First-Quarter Dip Below Year Ago in New York Area | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/distributor-changes-name.html | Distributor Changes Name | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/british-doctors-to-form-guild-to-guard-interests.html | British Doctors to Form Guild to Guard Interests | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/jr-hinkle-.html | J. R. HINKLE , | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/german-socialists-reject-west-plan-refuse-to-agree-to-transfer.html | GERMAN SOCIALISTS REJECT WEST PLAN; Refuse to Agree to Transfer Finance Powers to States in Draft Constitution | True | By Kathleen McLaughlin | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/period-of-prosperity-predicted-by-snyder.html | PERIOD OF PROSPERITY PREDICTED BY SNYDER | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-screen-life-of-st-benedict.html | THE SCREEN; Life of St. Benedict | True | By Bosley Crowther | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/exchange-of-ideas-called-peace-aid-official-of-state-department.html | EXCHANGE OF IDEAS CALLED PEACE AID; Official of State Department Says 'Mental Isolationism' Is Bar to Understanding | True | By Walter W. Ruch | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/miss-ruth-molaren-to-be-wed.html | Miss Ruth MoLaren to Be Wed | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/48-cosmetic-sales-show-increase-of-8.html | '48 COSMETIC SALES SHOW INCREASE OF .8% | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/j-l-steel-wants-basing-point-back-twoyear-moratorium-is-asked-on.html | J. & L. STEEL WANTS BASING POINT BACK; Two-Year Moratorium Is Asked on FTC Action as CIO Opposes Step at Senate Inquiry | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/indians-trip-white-sox.html | Indians Trip White Sox | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/taft-fears-pact-may-cause-war.html | Taft Fears Pact May Cause War | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dr-james-m-culbreth.html | DR. JAMES M. CULBRETH | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/six-win-fellowships-young-scientists-to-get-study-grants-from-a-t-t.html | SIX WIN FELLOWSHIPS; Young Scientists to Get Study Grants From A. T. & T. | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/would-extend-gas-lines-columbia-subsidaries-seek-the-permission-of.html | WOULD EXTEND GAS LINES; Columbia Subsidiaries Seek the Permission of the FPC | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/stores-out-to-set-millinery-record-some-larger-outlets-expected-to.html | STORES OUT TO SET MILLINERY RECORD; Some Larger Outlets Expected to Top February-May, 1948, Volume by at Least 5% | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/sokolovsky-shift-puzzling-to-west-expectations-in-berlin-vary-from.html | SOKOLOVSKY SHIFT PUZZLING TO WEST; Expectations in Berlin Vary From Lifting of Blockade to a Physical Clash | True | By Sydney Gruson | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/loyalty-bills-assailed-progressives-in-jersey-urge-legislative.html | LOYALTY BILLS ASSAILED; Progressives in Jersey Urge Legislative Hearing on Them | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/protection-urged-for-us-highways-garish-roadside-business-called.html | PROTECTION URGED FOR U. S. HIGHWAYS; 'Garish' Roadside Business Called Menace at Meeting of City Planners | True | By William M. Blair | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/brooks-score-142-with-9run-fourth-branca-holds-beaumont-to-4-hits.html | BROOKS SCORE, 14-2, WITH 9-RUN FOURTH; Branca Holds Beaumont to 4 Hits in Rain -- Edwards, Cox Connect for Dodgers | | By Roscoe McGowen | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/lawless-miss-wins-at-lincoln-downs-580for2-shot-beats-gray-star.html | LAWLESS MISS WINS AT LINCOLN DOWNS; $5.80-for-$2 Shot Beats Gray Star, Favorite, Going Five Furlongs in 0:59 2/5 | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bishop-of-lourdes-leaves.html | Bishop of Lourdes Leaves | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/state-tax-returns-lag-far-behind-prior-years.html | State Tax Returns Lag 'Far Behind' Prior Years | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/1802-israeli-visas-granted-in-quarter.html | 1,802 ISRAELI VISAS GRANTED IN QUARTER | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/basing-point-brief-filed-high-court-gets-state-chamber-plea-in.html | BASING POINT BRIEF FILED; High Court Gets State Chamber Plea in Clayton Mark Case | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/hotpoint-shipping-6-new-ranges.html | Hotpoint Shipping 6 New Ranges | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/holman-honored-by-sports-group-city-college-coach-to-leave-tomorrow.html | HOLMAN HONORED BY SPORTS GROUP; City College Coach to Leave Tomorrow for Basketball Tour of Israel | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/new-furs-marked-by-soft-shoulders-spring-presentation-by-ritter.html | NEW FURS MARKED BY SOFT SHOULDERS; Spring Presentation by Ritter Brothers Includes Broadtail, Mink, Fox and Ermine | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/shock-felt-in-israel.html | Shock Felt in Israel | True | By Gene Currivan | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/bank-loot-up-to-883660-trail-of-thief-leads-south-bankers-loot.html | Bank Loot Up to $883,660; Trail of Thief Leads South; Banker's Loot Rises to $883,660; Thief's 'Plain' Trail Leads South | True | By Warren Moscow | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/greece-agrees-to-aid-relief-for-children.html | GREECE AGREES TO AID RELIEF FOR CHILDREN | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/how-the-assembly-voted-on-school-subversion-bill.html | How the Assembly Voted On School Subversion Bill | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/new-turn-in-the-balkans.html | NEW TURN IN THE BALKANS | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/reds-held-ready-to-cross-yangtze-nanking-reports-destroying-boats.html | REDS HELD READY TO CROSS YANGTZE; Nanking Reports Destroying Boats Through Air Attack -- Peace Aides Leave Today | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/13-housing-bodies-seek-22356000-3460000-of-houston-tex-bonds-won-by.html | 13 HOUSING BODIES SEEK $22,356,000; $3,460,000 of Houston, Tex., Bonds Won by National City Banking Group Here | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/s-m-coplon-buried-girl-indicted-as-spy-attends-funeral-of-father.html | S. M. COPLON BURIED; Girl Indicted as Spy Attends Funeral of Father | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/business-loans-drop-133000000-demand-deposits-adjusted-decrease-by.html | BUSINESS LOANS DROP $133,000,000; Demand Deposits Adjusted Decrease by $709,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/scrobe-in-gym-meet-saturday.html | Scrobe in Gym Meet Saturday | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/kaytalmage.html | KayTalmage | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/mrs-gresser-departs-u-s-chess-cochampion-ready-for-womens-world.html | MRS. GRESSER DEPARTS; U. S. Chess Co-Champion Ready for Women's World Tourney | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/end-internal-strife-shipbuilders-told.html | END INTERNAL STRIFE, SHIPBUILDERS TOLD | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/dark-excels-at-bat.html | Dark Excels at Bat | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/films-struggle-selznick-asserts-producer-says-industry-faces.html | FILMS 'STRUGGLE,' SELZNICK ASSERTS; Producer Says Industry Faces Problem of Pleasing Largest Audience to Survive | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/ecas-500000-lets-chinese-students-stay.html | ECA's $500,000 Lets Chinese Students Stay | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/evangelist-convicted-guilty-with-two-confederates-of-having-bogus.html | 'EVANGELIST' CONVICTED; Guilty With Two Confederates of Having Bogus Money | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/joseph-w-milnor-telegraph-expert.html | JOSEPH W. MILNOR, TELEGRAPH EXPERT | True | Sp:.I to TmwN Yozx | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/three-teamster-locals-favor-driver-tally-split-with-executives-of.html | Three Teamster Locals Favor Driver Tally; Split With Executives of the Union Is Seen | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/miss-anna-l-hugus-expert-on-pig-iron.html | MISS ANNA L. HUGUS, EXPERT ON PIG IRON | True | Special to T,az lt'w Yom | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/more-unification.html | MORE UNIFICATION | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/market-stiffens-in-cotton-futures-gains-of-6-to-26-points-made-on.html | MARKET STIFFENS IN COTTON FUTURES; Gains of 6 to 26 Points Made on the Day, With Far Months Stronger Than Near | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/educators-warn-of-teacher-crisis-predict-increased-enrollment-to.html | EDUCATORS WARN OF TEACHER CRISIS; Predict Increased Enrollment to 34,000,000 in Decade -- More Funds Urged | True | By Benjamin Fine | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/rent-bill-is-signed-hailed-by-truman-crushing-defeat-of-the-realty.html | RENT BILL IS SIGNED, HAILED BY TRUMAN; 'Crushing Defeat' of the Realty Lobby Is Seen by President, Who Lauds All Provisions | True | By Clayton Knowles | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/warsaw-loses-pius-street.html | Warsaw Loses Pius Street | True | Special to THE NEW YORK TIMES. | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 184548 | |
| 1949-03-31 | 1949-03-31 | https://www.nytimes.com/1949/03/31/archives/middlemissn el.html | Middlemiss---Nel | True | | | C1B 184548 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/movie-shows-how-to-build-a-house-soundcolor-film-illustrates.html | MOVIE SHOWS HOW TO BUILD A HOUSE; Sound-Color Film Illustrates Problems From Beginning to Final Stages | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-fred-v-warnke.html | MRS. FRED V, WARNKE | True | Special to THS NW YOEK T[MT.S. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/play-to-entertain-veterans.html | Play to Entertain Veterans | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/hunter-suspends-club-karl-marx-society-accused-of-misstatement-of.html | HUNTER SUSPENDS CLUB; Karl Marx Society Accused of 'Misstatement of Fact' | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/utility-seeks-larger-board.html | Utility Seeks Larger Board | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-hopes-raised-for-cancer-curb-officials-opening-fund-drive.html | NEW HOPES RAISED FOR CANCER CURB; Officials Opening Fund Drive Report Cures Are Possible in Up to 50% of Cases | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/indian-in-fashion-debut-ishtiopi-trained-in-hollywood-shows-hat..html | INDIAN IN FASHION DEBUT; Ish-Ti-Opi, Trained in Hollywood, Shows Hat Designs Here | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/two-floors-leased-in-100-park-avenue.html | TWO FLOORS LEASED IN 100 PARK AVENUE | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/house-group-is-hit-as-labor-bill-drag-representative-jacobs-trying.html | HOUSE GROUP IS HIT AS LABOR BILL DRAG; Representative Jacobs, Trying to Testify, Says Rules Body Plays Politics on Issue | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/arthur-b-lisle.html | ARTHUR B. LISLE | True | Spctal to T NEW 'OK TLIF. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/john-e-opinsky.html | JOHN E. OPINSKY | True | Special tO T lEw YoIt[ TrMZS. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/truman-will-be-at-home-april-and-may-to-congress.html | Truman Will Be 'at 'Home' April and May to Congress | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/blast-kills-four-germans.html | Blast Kills Four Germans | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/city-golf-courses-ready-ten-municipal-layouts-will-be-opened-to.html | CITY GOLF COURSES READY; Ten Municipal Layouts Will Be Opened to Public Tomorrow | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/florence-e-price.html | FLORENCE E. PRICE | True | Special to TS NEw No TIY.s. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/6-years-for-fake-money-exconvict-close-to-source-of-fake-g-series.html | 6 YEARS FOR FAKE MONEY; Ex-Convict 'Close to Source' of Fake G Series, Court Hears | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/store-sales-show-16-drop-in-nation-part-of-dip-due-to-late-easter.html | STORE SALES SHOW 16% DROP IN NATION; Part of Dip Due to Late Easter Against Early Date Last Year Specialty Trade Off 17% | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jewish-youth-leaders-to-meet.html | Jewish Youth Leaders to Meet | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/truman-regrets-absence-terming-it-a-necessity.html | Truman Regrets Absence, Terming It a 'Necessity' | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dictatorial-trend-gains-in-bavaria-political-leaders-and-young.html | DICTATORIAL TREND GAINS IN BAVARIA; Political Leaders and Young People's Groups Are Leaning to Authoritarian State HITLER 'ORDER' ADVOCATED U. S. Officials Say Democratic Rule Would Be Scrapped if Occupation Forces Left | True | By Drew Middletonsspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/busher-foals-alibhai-filly.html | Busher Foals Alibhai Filly | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bank-clearings-drop-total-is-25-under-figure-for-same-week-last.html | BANK CLEARINGS DROP; Total Is 2.5% Under Figure for Sime Week Last Year | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/texan-rolls-651-series-but-kerr-fails-to-place-among-a-b-c-singles.html | TEXAN ROLLS 651 SERIES; But Kerr Fails to Place Among A. B. C. Singles Leaders | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/french-paintings-in-exhibition-here-perls-galleries-showing-work-by.html | FRENCH PAINTINGS IN EXHIBITION HERE; Perls Galleries Showing Work by School of Paris Artists -- Other Displays Seen | True | S. P. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/soviet-press-sees-terrorism-in-u-s-says-government-and-black.html | SOVIET PRESS SEES TERRORISM IN U. S; Says Government and 'Black Hundreds' Repress All Who Are Advocating Peace | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gouger-suspect-29-dies-pianist-passes-as-he-awaits-trial-in-rent.html | GOUGER SUSPECT, 29, DIES; Pianist Passes as He Awaits Trial in Rent Fraud | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/israel-will-await-stability-in-syria-bars-armistice-talks-in-the-in.html | ISRAEL WILL AWAIT STABILITY IN SYRIA; Bars Armistice Talks in the Interim -- Meaning of Coup Held Open to Speculation | True | By Gene Currivanspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/argentine-poloist-on-way.html | Argentine Poloist on Way | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-n-to-give-poles-2500000.html | U. N. to Give Poles $2,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/neuroses-viewed-in-the-successful-these-individuals-challenge.html | NEUROSES VIEWED IN THE SUCCESSFUL; These Individuals Challenge Science, Dr. Kubie Says at Rochester Clinic Opening | True | By Lucy Freemanspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jan-peerce-is-honored.html | Jan Peerce Is Honored | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cuba-seizes-railway-line-carrier-taken-over-from-us-and-british.html | CUBA SEIZES RAILWAY LINE; Carrier Taken Over From U. S. and British Capital | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/guard-bill-joker-seen-in-race-issue-without-impairing-efficiency-or.html | GUARD BILL 'JOKER' SEEN IN RACE ISSUE; ' Without Impairing Efficiency or Morale' Is Held Loophole to Nullify Segregation Ban | True | By Morris Kaplan | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bombers-11-blows-down-braves-97-lusty-yankee-hitting-offsets.html | BOMBERS' 11 BLOWS DOWN BRAVES, 9-7; Lusty Yankee Hitting Offsets Reynolds' Wildness in Game on Bradenton Field HILLER STARS ON RELIEF Spikes 2 Braves' Threats and Insures Victory With Triple -- Rizzuto All-Around Ace | True | By James P. Dawsonspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/churchill-highlights.html | Churchill Highlights | True | By the United Press. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/petrillo-yielding-welfare-control-philadelphia-lawyer-is-taking.html | PETRILLO YIELDING WELFARE CONTROL; Philadelphia Lawyer Is Taking Over Fund to Provide Free Music for Public |  | By A. H. Raskin |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-mail-pay-rise-asked-railroads-with-25-over-47-seek-another-35.html | NEW MAIL PAY RISE ASKED; Railroads, With 25% Over '47, Seek Another 35% |  | Special to THE NEW YORK TIMES. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/ship-lines-refuse-to-take-on-loading-industry-calls-murtagh-plan.html | SHIP LINES REFUSE TO TAKE ON LOADING; Industry Calls Murtagh Plan 'Impracticable' -- Offers an Alternative Scheme AGREES TO AID IN REFORMS 2 Operators Accept Proposal Privately After Institute Outlines Objections |  | By George Horne |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/phillpsjones-changes-year.html | Phillps-Jones Changes Year | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-n-issues-information-kit.html | U. N. Issues Information Kit | True | Special to THE NEW YORK TIMES. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cherry-blossoms-at-top-hormone-treatment-given-to-keep-blooms-over.html | CHERRY BLOSSOMS AT TOP; Hormone Treatment Given to Keep Blooms Over Week-End | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/biggest-u-s-peril-rests-in-a-deficit-truman-declares-far-less.html | BIGGEST U. S. PERIL RESTS IN A DEFICIT, TRUMAN DECLARES; Far Less Danger to Economy Would Result if Taxes Rise, the President Asserts HE AND GEORGE IN CLASH Executive Rejects Vinson Plan for $1,599,600,000 Increase in the Defense Budget TRUMAN SEES PERIL IN A BUDGET DEFICIT | True | By Anthony Levierospecial To the New York Times. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/lilienthal-urges-atomic-balance-calls-on-doctors-to-spread.html | LILIENTHAL URGES ATOMIC 'BALANCE'; Calls on Doctors to Spread 'Understanding' of 'Good' Coming From Research | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/aide-tells-of-deeds-by-the-eca-in-greece.html | AIDE TELLS OF DEEDS BY THE ECA IN GREECE | True | Special to THE NEW YORK TIMES. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/97500000-pipelines-authorized-by-board-to-run-gas-to-ohio-from.html | $97,500,000 Pipelines Authorized by Board To Run Gas to Ohio From Texas, Louisiana | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-loan-for-israel-exportimport-bank-credit-to-enlarge-telephone.html | NEW LOAN FOR ISRAEL; Export-Import Bank Credit to Enlarge Telephone Service | True | Special to THE NEW YORK TIMES. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/un-work-sidetracked.html | UN Work Sidetracked | True | Special to THE NEW YORK TIMES. |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/trading-sluggish-in-cotton-market-prices-within-7point-range-greece.html | TRADING SLUGGISH IN COTTON MARKET; Prices Within 7-Point Range -- Greece and China Get ECA Approval for Purchases | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/a-h-delano-headed-trade-paper-49-years.html | A. H. DELANO, HEADED TRADE PAPER 49 YEARS | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jacobs-co-closing-plant-shifting-indianapolis-operations-to-detroit.html | JACOBS CO. CLOSING PLANT; Shifting Indianapolis Operations to Detroit and Traverse City | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/sports-today-with-television-programs.html | Sports Today; WITH TELEVISION PROGRAMS | True |  |  | C1B 184850 |  |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/canadian-general-electric.html | Canadian General Electric | True |  |  | C1B 184850 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/uaw-gives-reuther-12000-armored-car-but-denies-new-threat-against.html | UAW Gives Reuther $12,000 Armored Car, But Denies New Threat Against His Life | True | Special to THE NEW YORK TIMES | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/red-wings-topple-canadiens-six-31-detroit-rallies-in-3d-period.html | RED WINGS TOPPLE CANADIENS SIX, 3-1; Detroit Rallies in 3d Period Before 14,299 to Gain 3-2 Lead in Play-Off Series | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/afl-opens-ballot-fight-plans-50-drive-in-each-district-on-taft-act.html | AFL OPENS BALLOT FIGHT; Plans '50 Drive in Each District on Taft Act Backers | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/reaction-is-mixed-to-china-red-rule-students-still-enthusiastic-but.html | REACTION IS MIXED TO CHINA RED RULE; Students Still Enthusiastic but Others Have 'Show-Me' Air -- Foreign Traders Worried | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/halasz-presents-new-still-opera-the-troubled-island-is-given-at-the.html | HALASZ PRESENTS NEW STILL OPERA; ' The Troubled Island Is Given at the City Center -- Weede and Powers Top Cast | True | By Olin Downes | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/church-holds-jubilee-abyssinian-baptists-addressed-by-mayor-at.html | CHURCH HOLDS JUBILEE; Abyssinian Baptists Addressed by Mayor at Services | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/assails-odwyer-dewey-rager-charges-graft-in-city-sees-own-party.html | ASSAILS O'DWYER, DEWEY; Rager Charges Graft in City -- Sees Own Party Against Him | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/british-study-economic-aid-for-transjordan-and-help-in-resettling.html | British Study Economic Aid for Transjordan And Help in Resettling Arab Refugees There | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/senators-top-reds-109-16-cincinnati-blows-including-4-homers-prove.html | SENATORS TOP REDS, 10-9; 16 Cincinnati Blows, Including 4 Homers, Prove Unavailing | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/russian-assails-u-n-agency.html | Russian Assails U. N. Agency | True | By Benjamin Wellesspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/stokowski-offers-5-purcell-pieces-leads-philharmonic-orchestra-in.html | STOKOWSKI OFFERS 5 PURCELL PIECES; Leads Philharmonic Orchestra in Suite by Composer Given by Group for First Time | True | N. S | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/clark-withdraws-wiretap-request-had-asked-congress-to-legalize.html | CLARK WITHDRAWS WIRETAP REQUEST; Had Asked Congress to Legalize Practice on Spies -- Liberties Union, ADA Issue Blast | True | By W. H. Lawrencespecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/argentina-acts-on-falklands.html | Argentina Acts on Falklands | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/stolen-car-quickly-regained.html | Stolen Car Quickly Regained | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dr-koo-heading-chinese-group.html | Dr. Koo Heading Chinese Group | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/federico-o-bemberg.html | FEDERICO O. BEMBERG | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/shipping-news-and-notes-coast-guard-grants-165-radio-operator.html | Shipping News and Notes; Coast Guard Grants 165 Radio Operator Licenses -- 1,000 Applications on File | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dinner-to-mrs-levy-spurs-jewish-fund.html | DINNER TO MRS. LEVY SPURS JEWISH FUND | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dewey-kills-move-for-offtrack-bets-study-of-legality-feasibility.html | DEWEY KILLS MOVE FOR OFF-TRACK BETS; Study of Legality Feasibility Vetoed as Governor Begins on 855 Thirty-Day Bills DEWEY KILLS MOVE FOR OFF-TRACK BETS | True | By Douglas Dalesspecial To the New York Times. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/upstate-milk-price-reduced.html | Up-State Milk Price Reduced | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/us-lines-to-get-3-student-ships-maritime-commission-plans-charters.html | U. S. LINES TO GET 3 'STUDENT' SHIPS; Maritime Commission Plans Charters to Handle Heavy Tourist Travel to Europe | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bank-of-england-reports-rise-of-7191-in-week-brings-circulation-to.html | BANK OF ENGLAND REPORTS; Rise of 7,191 in Week Brings Circulation to 1,250,607 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/left-socialists-urge-italian-vote-on-pact.html | LEFT SOCIALISTS URGE ITALIAN VOTE ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/books-and-authors.html | Books and Authors | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/39941367-earned-by-alcoa-in-1948-net-equaled-766-on-common-compared.html | $39,941,367 EARNED BY ALCOA IN 1948; Net Equaled $7.66 on Common, Compared to $30,025,588, or $5.63, Year Before $39,941,367 EARNED BY ALCOA IN 1948 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/verdeur-ris-and-stack-take-national-a-a-u-swim-titles-la-salle-ace.html | Verdeur, Ris and Stack Take National A. A. U. Swim Titles; LA SALLE ACE SETS NEW MEET RECORD Verdeur Takes the 300-Yard Medley in 3:22.9, Second Under A. A. U. Mark RIS FIRST IN FREE-STYLE Swims 100 Yards in 0:51.4 -- Stack Triumphs Easily in 150-Yard Backstroke | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/goodrich-predicts-big-year-for-tires-normal-seasonal-rise-is-under.html | GOODRICH PREDICTS BIG YEAR FOR TIRES; Normal Seasonal Rise Is Under Way -- 85,000,000 Total for Nation to Top 1948 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/orville-evans.html | ORVILLE EVANS | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/hilda-berry-bride1-oft-h-sanford-jrj-former-wac-wed-in-branford.html | HILDA BERRY BRIDE1 OFt. H. SANFORD JR.J; Former Wac Wed in Branford Chapel of Yale to Executive Secretary of Alumni Board | True | Special to 3'mo NxwNo | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/union-to-check-today-on-150000-drivers.html | UNION TO CHECK TODAY ON 150,000 DRIVERS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/ronald-f-bogle.html | RONALD F. BOGLE | True | peciat to ltz Nzw No 'Mzs. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/move-to-federalize-jobless-benefits-meets-heavy-barrage-of.html | Move to Federalize Jobless Benefits Meets Heavy Barrage of Criticism | True | By Louis Starkspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/icc-approves-shift-of-day-line-rights.html | ICC APPROVES SHIFT OF DAY LINE RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/air-pioneer-to-repeat-alexander-will-follow-bermuda-trail-he-blazed.html | AIR PIONEER TO REPEAT; Alexander Will Follow Bermuda Trail He Blazed in 1930 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/joseph-t-stevens.html | JOSEPH T. STEVENS | True | Special to THI NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mayors-plea-fails-he-then-issues-grim-warning-to-both-sides-to.html | MAYOR'S PLEA FAILS; He Then Issues Grim Warning to Both Sides to Avoid Violence UNION MARSHALS PICKETS Big Fleets Say They Will Roll, but Many Independents Will 'Wait and See' TAXI STRIKE HERE IS TO START TODAY | True | By Stanley Levey | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/pimlico-race-track-appears-saved-as-maryland-governor-heeds-fans.html | Pimlico Race Track Appears Saved As Maryland Governor Heeds Fans; Lane Drops Support of Abandonment Bill -- 35 Days Each Proposed for Laurel and Bowie, Courses Closest to Capital | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/athletics-crush-bears-eleven-runs-in-seventh-inning-mark-205.html | ATHLETICS CRUSH BEARS; Eleven Runs in Seventh Inning Mark 20-5 Triumph | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/toward-civil-rights-view-taken-that-program-must-be-evolved-not.html | Toward Civil Rights; View Taken That Program Must Be Evolved, Not Legislated | True | REAVIS O'NEAL Jr. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/john-j-corkery.html | JOHN J, CORKERY | True | Special to T Nv Yo TLF,S. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bronx-team-victor-1310.html | Bronx Team Victor, 13-10 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/syndicate-takes-east-side-housing-group-buys-67family-building-on.html | SYNDICATE TAKES EAST SIDE HOUSING; Group Buys 67-Family Building on Lexington Avenue -- Other City Deals | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/wabash-revenue-high-net-income-rises-3000000-road-spends-10307318.html | WABASH REVENUE HIGH; Net Income Rises $3,000,000, Road Spends $10,307,318 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/natural-history-museum-wins-isle-great-gull-to-become-game-refuge.html | Natural History Museum Wins Isle; Great Gull to Become Game Refuge | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/2-distillers-cut-prices-of-liquor-publicker-reduces-8-brands.html | 2 DISTILLERS CUT PRICES OF LIQUOR; Publicker Reduces 8 Brands, Schenley 1 -- Effective First in 10 Monopoly States 2 DISTILLERS CUT PRICES OF LIQUOR | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/turkey-is-disturbed.html | Turkey Is Disturbed | True | Dispatch of The Times, London. | | | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/el-salvador-out-of-tariff-parley.html | El Salvador Out of Tariff Parley | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/air-power-urged-by-rickenbacker.html | AIR POWER URGED BY RICKENBACKER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/tobey-to-aim-blow-at-tax-loopholes-practices-of-pseudotrusts.html | TOBEY TO AIM BLOW AT TAX LOOPHOLES; Practices of 'Pseudo-Trusts,' Costing Government Millions, Fought Also in House TOBEY TO AIM BLOW AT TAX LOOPHOLES | True | By H. Walton Clokespecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/march-leads-year-in-stock-turnover-21135600-shares-on-big-board.html | MARCH LEADS YEAR IN STOCK TURNOVER; 21,135,600 Shares on Big Board, 4,970,000 on Curb -- Price Gains Widest of 1949 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/reserve-balances-of-the-member-banks-drop-341000000-in-week-to.html | Reserve Balances of the Member Banks Drop $341,000,000 in Week to March 30 | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rumania-frees-three-israelis.html | Rumania Frees Three Israelis | True | By Overseas News Agency. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-leslie-b-moss.html | MRS. LESLIE B. MOSS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/w-v-hutton.html | W. V. HUTTON | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/health-systems-decried-fishbein-says-medical-service-suffers-in.html | HEALTH SYSTEMS DECRIED; Fishbein Says Medical Service Suffers in Europe | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-s-to-see-source-of-misers-fortune.html | U. S. TO SEE SOURCE OF MISER'S FORTUNE | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/plymouth-oil-gets-loan.html | Plymouth Oil Gets Loan | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dr-raver-denies-link-to-wall-st-on-power.html | DR. RAVER DENIES LINK TO WALL ST. ON POWER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/high-oil-official-retires.html | High Oil Official Retires | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/frank-c-blackford.html | FRANK C. BLACKFORD | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/herman-a-lutz.html | HERMAN A. LUTZ | True | pectal to TE NSW No TLF-% | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/urban-league-urges-job-training-changes.html | URBAN LEAGUE URGES JOB TRAINING CHANGES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/colasanti-outpoints-la-falgio.html | Colasanti Outpoints La Falgio | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/26-newark-candidates-file.html | 26 Newark Candidates File | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/to-be-honored-for-work-as-lawyer-for-50-years.html | To Be Honored for Work As Lawyer for 50 Years | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/russians-may-see-signing-of-the-pact-if-they-wish.html | Russians May See Signing Of the Pact if They Wish | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/grnt-stauffer-rail-execijti-60-president-of-the-chicago-great.html | GRNT STAUFFER, RAIL EXECIJTI, 60; President of the Chicago Great Western Since October Dies Headed Coal Companies | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-roy-h-mason.html | MRS. ROY H. MASON | True | Special to Ts Nzw Yo Tizs. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/yacht-gem-winner-in-race-at-nassau.html | YACHT GEM WINNER IN RACE AT NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/proechel-to-pilot-keene-nine.html | Proechel to Pilot Keene Nine | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/fund-drive-starts-for-n-y-u-center-commerce-and-industry-group.html | FUND DRIVE STARTS FOR N. Y. U. CENTER; Commerce and Industry Group Seeks $1,500,000 by July for Bellevue Project | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-b-j-palmer.html | MRS. B. J. PALMER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gulls-and-people-plague-reservoir-both-bother-86th-street-crew.html | GULLS (AND PEOPLE) PLAGUE RESERVOIR; Both Bother 86th Street Crew Keeping Billion Gallons of the City's Water Pure NOT EVEN SHOTGUN HELPS Station Takes Supply From Croton and Pumps It to Mid-Manhattan Users | True | By Jack Roth | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bill-creates-air-force-general.html | Bill Creates Air Force General | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/porterberger.html | PorterBerger | True | Special to Tm Nw YOR Tns. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/miles-reisman-win-in-u-s-table-tennis.html | MILES, REISMAN WIN IN U. S. TABLE TENNIS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/red-defense-fails-to-shake-budenz-crossexamination-shows-no.html | RED DEFENSE FAILS TO SHAKE BUDENZ; Cross-Examination Shows No Contradictions -- Witness Explains Control of Paper COMMUNISTS FAIL TO SHAKE BUDENZ | True | By Russell Porter | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/fall-finally-kills-jockey.html | Fall Finally Kills Jockey | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/sec-stock-actions-for-5-companies-mississippi-river-fuel-files-a.html | SEC STOCK ACTIONS FOR 5 COMPANIES; Mississippi River Fuel Files a Statement for 327,610 Shares -- Notes for Utility Financing | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/charles-f-maisch.html | CHARLES F. MAISCH | True | Special to THE Nw YOK TIMS. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/britain-and-egypt-sign-trade-treaty-london-will-increase-capital.html | BRITAIN AND EGYPT SIGN TRADE TREATY; London Will Increase Capital Goods Exports Under Pact -- Suez Accord Hopes Rise | | By Clifton Danielspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/henrylyttondles-merchant-at-i02-founder-of-chicago-store-62-years.html | ,HENRYLYTTOND1ES; MERGHANT AT i02; Founder of Chicago Store 62 Years Ago Was One of City's State Street Pioneers | | Special to Tm Nrw YOP..K | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dr-bergius-dies-german-sgientist-winner-in-1931-of-nobel-prize-for.html | !DR. BERGIUS DIES, GERMAN SGIENTIST; Winner in 1931 of Nobel Prize for Chemistry for Producing Gasoline From Coal | | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/george-clapp-90-an-alcoa-folinder-prominent-figure-in-aluminum.html | GEORGE CLAPP, 90, AN ALCOA FOLINDER; Prominent Figure in Aluminum Industry DiesmLong Head of U. of Pittsburgh Board | | Special to Nsw Nolt. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/named-general-attorney-of-electric-boat-company.html | Named General Attorney Of Electric Boat Company | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/m-ondra-feln-betrothed.html | M Sondra Feln Betrothed | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/balaban-explains-voting-trust-plan.html | BALABAN EXPLAINS VOTING TRUST PLAN | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/revolt-in-syria.html | REVOLT IN SYRIA | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/golschmann-to-fly-to-paris.html | Golschmann to Fly to Paris | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/barbura-custance-gives-piano-recital.html | BARBARA CUSTANCE GIVES PIANO RECITAL | True | C. H. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/russians-raid-us-sector-seize-four-germans-in-berlin-on-charges-of.html | RUSSIANS RAID U.S. SECTOR; Seize Four Germans in Berlin on Charges of Smuggling | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/miss-clarissa-v-granie.html | MISS CLARISSA V. GRANIE | True | Special to THE NI[".v YOIK TI,a | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/pickworth-leads-on-68-holder-cards-70-von-nida-73-in-australian.html | PICKWORTH LEADS ON 68; Holder Cards 70, Von Nida 73 in Australian Golf Tourney | | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/realty-financing.html | REALT Y FINANCING | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/susan-c-hunn-plans-marriage-on-easter.html | SUSAN C. HUNN PLANS MARRIAGE ON EASTER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/eca-envoy-warns-against-fund-cut-foster-here-after-ten-months-in.html | ECA ENVOY WARNS AGAINST FUND CUT; Foster, Here After Ten Months in Europe, Says Slash Would Not Be in Our Interest | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-allison-b-landolt-has-son.html | Mrs. Allison B. Landolt Has Son | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/giant-pirate-game-prevented-by-rain-unusual-weather-at-phoenix.html | GIANT-PIRATE GAME PREVENTED BY RAIN; Unusual Weather at Phoenix -- Westrum, Harshman, Five Others Sent to Minors | | By John Drebingerspecial To the New York Times. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-s-aide-reports-a-new-bread-softener-soybean-market-may-be-cut-by.html | U. S. Aide Reports a New Bread Softener; Soybean Market May Be Cut by One-third | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/battle-for-mens-minds.html | BATTLE FOR MEN'S MINDS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/robert-mkowfn.html | ROBERT M'KOWF-N | True | Special to THE l[-w Y'OuK TrM,S. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/4400-paid-for-a-renoir.html | $4,400 Paid for a Renoir | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/william-j-kissick.html | WILLIAM J. KISSICK | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/71st-guard-adds-units-heavy-tank-mortar-companies-are-federalized.html | 71ST GUARD ADDS UNITS; Heavy Tank, Mortar Companies Are Federalized Here | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/child-who-touched-nations-heart-dies.html | CHILD .WHO TOUCHED NATION'S HEART DIES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/news-of-food-lamb-prices-reach-peak-for-the-year-other-meats.html | News of Food; Lamb Prices Reach Peak for the Year; Other Meats, Poultry, Eggs Also Go Up | True | By Jane Nickerson | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gifts-lure-video-buyers.html | Gifts Lure Video Buyers | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/helicopter-rides-to-france.html | Helicopter Rides to France | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/tide-water-calls-stock.html | Tide Water Calls Stock | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/sweeps-publicity-curbs-ticket-sale-disclosure-of-postal-action-and.html | SWEEPS PUBLICITY CURBS TICKET SALE; Disclosure of Postal Action, and Welshing May Block $450,000 in Purchases | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-general-manager-of-alexanders-fordham.html | New General Manager Of Alexander's, Fordham | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/export-bank-reports-sets-earnings-at-23687297-for-last-half-of-1948.html | EXPORT BANK REPORTS; Sets Earnings at $23,687,297 for Last Half of 1948 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/churchill-holds-atom-bomb-saved-europe-from-soviet-our-possession.html | Churchill Holds Atom Bomb Saved Europe From Soviet; Our Possession of New Weapon Deterred Communists, He Siys in Boston -- War 'Not Inevitable,' Urges Caution CHURCHILL ASSERTS BOMB HELD SOVIET MR. CHURCHILL'S ARRIVAL IN BOSTON | True | Special to THE NEW YORK TIMES | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mayors-strike-warning.html | Mayor's Strike Warning | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/brazil-decorates-bradley.html | Brazil Decorates Bradley | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/engineer-made-bank-director.html | Engineer Made Bank Director | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/belgrade-berates-soviet-on-trading-says-it-had-to-sell-at-tenth-of.html | BELGRADE BERATES SOVIET ON TRADING; Says It Had to Sell at Tenth of Cost -- Absence of Cominform Envoys Is Mystifying | True | By M. S. Handlerspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/young-democrats-in-race-new-yorker-is-favored-to-win-presidency.html | YOUNG DEMOCRATS IN RACE; New Yorker Is Favored to Win Presidency Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jersey-bill-passed-to-finance-bonus-assembly-adopts-the-senates.html | JERSEY BILL PASSED TO FINANCE BONUS; Assembly Adopts the Senate's Amendments -- Busines Levy to Be $1 on $1,000 Gross | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/whittemore-defends-new-havens-record.html | WHITTEMORE DEFENDS NEW HAVEN'S RECORD | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/edward-s-tishman-marries-doris-napp.html | EDWARD S. TISHMAN MARRIES DORIS NAPP | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/shipyard-workers-to-cut-tie-with-cio.html | SHIPYARD WORKERS TO CUT TIE WITH CIO | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/clay-lets-two-more-nazis-live.html | Clay Lets Two More Nazis Live | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/brewery-workers-ordered-to-strike-7000-in-city-area-affected-as-cio.html | BREWERY WORKERS ORDERED TO STRIKE; 7,000 in City Area Affected as CIO Union Takes Action When Contract Ends | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cant-identify-bar-thug-beaten-owner-queried-on-attack-after-cutting.html | CAN'T IDENTIFY BAR THUG; Beaten Owner Queried on Attack After Cutting Beer Price | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/brooks-turn-back-san-antonio-8-to-1-hatten-goes-route-on-mound.html | BROOKS TURN BACK SAN ANTONIO, 8 TO 1; Hatten Goes Route on Mound -- Reese Forced Out of Action, to See Fort Worth Doctor | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-s-reports-receipt-of-note.html | U. S. Reports Receipt of Note | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/recital-by-felice-takakjian.html | Recital by Felice Takakjian | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-york-racing-starts-at-jamaica-today-with-15-in-paumonok.html | New York Racing Starts at Jamaica Today With 15 in Paumonok Handicap; BETTER SELF CHOICE TO REPEAT IN STAKE My Request and Rippey Keen Contenders in 40th Running of $25,000 Added Dash DAILY DOUBLE REINSTATED Earlier Post Time of 1:15 Is Set With Eight-Race Cards at Jamaica This Season | True | By James Roach | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/fulbright-plan-altered-administering-of-accord-on-students-with.html | FULBRIGHT PLAN ALTERED; Administering of Accord on Students With Britain Revised | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rev-louis-m-cheray.html | REV. LOUIS M. CHERAY | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/home-neglected-in-accident-curbs-1800-killed-in-residences-here.html | HOME 'NEGLECTED' IN ACCIDENT CURBS; 1,800 Killed in Residences Here Last Year, 34,000 in Nation, Session on Safety Hears | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jersey-utilitys-income-up.html | Jersey Utility's Income Up | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/main-bills-passed-and-killed-at-albany.html | Main Bills Passed and Killed at Albany | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/chanecka-gains-court-honor.html | Chanecka Gains, Court Honor | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/george-r-foulke-jr.html | GEORGE R. FOULKE JR. | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/no-decision-in-sound-trucks.html | No Decision in Sound Trucks | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-s-urges-dutch-to-end-indies-row-acheson-expresses-hope-for-quick.html | U. S. URGES DUTCH TO END INDIES ROW; Acheson Expresses Hope for Quick Solution in Talk With Foreign Minister Stikker U. N. ASSEMBLY GETS CASE Australia and India Ask a Full-Dress Debate on the Indonesian Dispute | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/son-born-to-mrs-joln-hersey.html | Son Born to Mrs. Joln Hersey | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/president-insists-on-full-eca-fund-senate-debates-it-he-says.html | PRESIDENT INSISTS ON FULL ECA FUND; SENATE DEBATES IT; He Says Estimates Were Made With Great Care and Entire $5,580,000,000 Is Needed TAFT BACKED ON 10% CUT Determined Drive by Western Republicans Takes on Some of Filibuster Atmosphere PRESIDENT INSISTS ON FULL ECA FUND | | By Felix Belair Jr.special To the New York Times. | | | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/virginia-gans-engaged-swee1-briar-alumna-s-fiancee-of-hu9h-emerson.html | VIRGINIA GANS ENGAGED; Swee1: Briar Alumna !s Fiancee of Hu9h Emerson Brown | True | Special to Ng | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/harry-m-burtis.html | HARRY M. BURTIS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/special-offerings-in-furniture-made-factories-revive-prewar-plan-in.html | SPECIAL OFFERINGS IN FURNITURE MADE; Factories Revive Pre-War Plan in Advance of July Market to Spur Lagging Sales | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/man-kidnapped-in-vienna-abduction-is-laid-to-russians-victims.html | MAN KIDNAPPED IN VIENNA; Abduction Is Laid to Russians -- Victim's Identity Unknown | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/w-h-dow-killed-in-plaie-gragkup-head-of-chemical-company-wife-3.html | W. H. DOW KILLED IN PLAIE GRAGK-UP; Head of Chemical Company, Wife, 3 Others Dead--One Survives Ontario Fall | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/twa-reduces-deficit-sharply-operation-in-black-in-49-seen-478987.html | TWA Reduces Deficit Sharply; Operation 'in Black' in '49 Seen; $478,987 Loss Last Year Compared With $8,079,761 in '47 -- Revenues Set New High of $101,114,141 -- Plans Financing TWA CUTS DEFICIT; PROFIT IN '49 SEEN | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/china-reds-insist-on-secret-talks-reject-nanking-appeal-to-allow.html | CHINA REDS INSIST ON SECRET TALKS; Reject Nanking Appeal to Allow Correspondents to Report on Negotiations in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/world-production-of-gold-up-in-1947-but-764000000-total-is-far.html | WORLD PRODUCTION OF GOLD UP IN 1947; But $764,000,000 Total Is Far Below the Pre-War Years, Monetary Fund Reports | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/parks-pointer-wins-stake.html | Park's Pointer Wins Stake | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/the-speed-was-seventy.html | The Speed Was Seventy | True | RANDOLPH S. CHURCHILL. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/expanding-steel-production-proposal-supported-as-measure-for.html | Expanding Steel Production; Proposal Supported as Measure for Achieving Fully Mobilized Economy | True | WALTER P. REUTHER, | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/william-clayton-pryor.html | WILLIAM CLAYTON PRYOR | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/last-old-flying-fortress-reaches-its-museum-site.html | Last Old Flying Fortress Reaches Its Museum Site | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/franco-to-keep-power-tells-spanish-people-that-he-never-will-desert.html | FRANCO TO KEEP POWER; Tells Spanish People That He Never Will Desert His Post | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/two-killed-by-buses-both-drivers-arrested-after-fatal-accidents.html | TWO KILLED BY BUSES; Both Drivers Arrested After Fatal Accidents | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gas-rationing-ends-in-france-on-july-1.html | ' GAS RATIONING ENDS IN FRANCE ON JULY 1 | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rail-bond-funding-due-missourikansastexas-plan-may-be-announced.html | RAIL BOND FUNDING DUE; Missouri-Kansas-Texas Plan May Be Announced Soon | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/boston-turns-out-to-give-churchill-warmest-welcome-in-4-visits.html | Boston Turns Out to Give Churchill Warmest Welcome in 4 Visits There | True | By John H. Fentonspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/arthur-w-stone.html | ARTHUR W. STONE | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/miss-head-captures-bermuda-net-crown.html | MISS HEAD CAPTURES BERMUDA NET CROWN | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/academy-awards-still-to-be-made-governors-vote-for-continuing-of.html | ACADEMY AWARDS STILL TO BE MADE; Governors Vote for Continuing of 'Oscars' -- New Financial Plan Will Be Devised | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/american-viscose-clears-29107000-sales-in-48-of-242192000-were-21.html | AMERICAN VISCOSE CLEARS $29,107,000; Sales in '48 of $242,192,000 Were 21% Above Volume in Preceding Year | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dismantling-terms-sent-western-envoys-submit-accord-to-washington.html | DISMANTLING TERMS SENT; Western Envoys Submit Accord to Washington and Paris | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/import-aid-urged-to-revive-bizonia-santry-tells-commerce-group-step.html | IMPORT AID URGED TO REVIVE BIZONIA; Santry Tells Commerce Group Step Would Help Germany Become Paying Customer EXHIBIT OPENS THIS MONTH JEIA Official Assures of Fair Dealing -- 2,000 Items Valued at $1,000,000 to Be Shown IMPORT AID URGED TO REVIVE BIZONIA | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/hoover-group-names-aide-c-b-coates-appointed-citizens-committee.html | HOOVER GROUP NAMES AIDE; C. B. Coates Appointed Citizens Committee Vice Chairman | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/soviet-rejects-british-protest.html | Soviet Rejects British Protest | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/j-h-ginsberg-rites-today.html | J. H. Ginsberg Rites Today | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/baillieu-heads-dunlop-company.html | Baillieu Heads Dunlop Company | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/business-lending-goes-down-again-but-other-loans-soar-in-week-banks.html | BUSINESS LENDING GOES DOWN AGAIN; But Other Loans Soar in Week, Banks of Reserve System Here Show in Reports | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/named-research-director-for-johnson-and-johnson.html | Named Research Director For Johnson and Johnson | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/trading-in-stocks-halved-prices-dip-most-declines-less-than-point.html | TRADING IN STOCKS HALVED; PRICES DIP; Most Declines Less Than Point, but Some Key Issues Lose Twice That Amount PROFIT-TAKING IS A FACTOR Truman's Insistence on a Rise in Taxes, Worry Over Trend of Business Also Felt | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rusk-hits-russia-as-a-foe-of-peace-assistant-secretary-of-state.html | RUSK HITS RUSSIA AS A FOE OF PEACE; Assistant Secretary of State Tells UNESCO U. N. Will Live as a World Force | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/pratt-estate-put-at-5827144.html | Pratt Estate Put at $5,827,144 | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/appointed-as-a-director-by-saveachild-agency.html | Appointed as a Director By Save-a-Child Agency | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/n-y-a-c-honors-merrill-wrestler-made-most-progress-during-year-for.html | N. Y. A. C. HONORS MERRILL; Wrestler 'Made Most Progress During Year' for Club | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/us-aid-may-open-homes-to-4000000-bill-to-provide-2-12-interest.html | U. S. AID MAY OPEN HOMES TO 4,000,000; Bill to Provide 2 1/2% Interest Rate Through Federal Credit Described by Weinfeld | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/phils-set-back-cards-41.html | Phils Set Back Cards, 4-1 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gould-left-10674487-estate.html | Gould Left $10,674,487 Estate | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/frank-g-sealey.html | FRANK ., G. SEALEY | True | Special to TH Nzw No Tint. s. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/house-unit-approves-bill-on-white-house.html | HOUSE UNIT APPROVES BILL ON WHITE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/rossetto-guimard-draw-in-21-moves.html | ROSSETTO, GUIMARD DRAW IN 21 MOVES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/wriston-sees-doom-of-fraternity-bias.html | WRISTON SEES DOOM OF FRATERNITY BIAS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/regents-trustees-agree-on-spheres-state-university-will-be-run-by.html | REGENTS, TRUSTEES AGREE ON SPHERES; State University Will Be Run by Latter Much as Boards Do in Private Colleges | True | By Leo Eganspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/general-rent-rise-barred-by-woods-expediter-undertakes-a-survey-of.html | GENERAL RENT RISE BARRED BY WOODS; Expediter Undertakes a Survey of Landlord Income to Fix Adjustment Standards | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/ousted-amputee-to-test-loyalty-program-in-supreme-court-if-plea-to.html | Ousted Amputee to Test Loyalty Program In Supreme Court if Plea to Board Fails | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/huge-bows-used-in-new-costumes-french-chiffon-and-taffetas-shown-in.html | HUGE BOWS USED IN NEW COSTUMES; French Chiffon and Taffetas Shown in Day and Evening Wear Displayed at Plaza | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/model-assembly-dissolves-blocs-soviet-group-walks-out-only-for.html | MODEL ASSEMBLY DISSOLVES BLOCS; ' Soviet' Group Walks Out Only for Lunch -- 'Israel' Wins Over 'Arabs' at Rutgers Session | | By Leonard Buderspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/music-clubs-reelect-officers.html | Music Clubs Re-elect Officers | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/soviet-food-prices-drop-reductions-on-dairy-products-apply-to-state.html | SOVIET FOOD PRICES DROP; Reductions on Dairy Products Apply to State Stores | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/limon-and-troupe-superb-in-dances-company-under-direction-of-doris.html | LIMON AND TROUPE SUPERB IN DANCES; Company Under Direction of Doris Humphrey Gives Fine Program at the Ziegfeld | True | By John Martin | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gimbels-promotes-three.html | Gimbel's Promotes Three | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/labor-poll-voided-in-reprisal-threat-nlrb-3-to-2-says-ilgwu.html | LABOR POLL VOIDED IN REPRISAL THREAT; NLRB, 3 to 2, Says ILGWU Organizer Told a Wheeling Worker Job Was at Stake | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/standards-survey-is-issued-by-asa-industries-hampered-by-local.html | STANDARDS SURVEY IS ISSUED BY ASA; Industries Hampered by Local Out-of-Date Rules Urged to Study Data Offered | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/peron-tells-britain-meat-pact-is-ended.html | PERON TELLS BRITAIN MEAT PACT IS ENDED | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/eclipse-in-india.html | ECLIPSE IN INDIA | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/scientists-name-reichelderfer.html | Scientists Name Reichelderfer | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/payment-of-us-debt-defended-by-cuban.html | PAYMENT OF U.S. DEBT DEFENDED BY CUBAN | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/louis-posner.html | LOUIS POSNER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/french-want-us-planes-air-reinforcement-in-indochina-held.html | FRENCH WANT U.S. PLANES; Air Reinforcement in Indo-China Held Indispensable | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/march-offerings-dropped-sharply-389677000-volume-of-bonds-less-than.html | MARCH OFFERINGS DROPPED SHARPLY; $389,677,000 Volume of Bonds Less Than Half '48 Figure -- Sales of Stock Rise | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/groza-macauley-named-big-centers-to-captain-east-and-west-allstar.html | GROZA, MACAULEY NAMED; Big Centers to Captain East and West All-Star Quintets | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/fete-of-goddard-center-popular-response-causes-shift-in-benefit.html | FETE OF GODDARD CENTER; Popular Response Causes Shift in Benefit Locale Today | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/measles-cases-rise-5000.html | Measles Cases Rise 5,000 | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/asks-confidence-in-our-way-of-life.html | Asks Confidence in Our Way of Life | True | FREDERIC CUNNINGHAM Jr. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/stock-distribution-asked-sec-sets-april-11-to-file-for-hearing-on.html | STOCK DISTRIBUTION ASKED; SEC Sets April 11 to File for Hearing on Utility Proposal | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/girls-service-benefit-scholarship-fund-will-be-aided-by-childrens.html | GIRLS SERVICE BENEFIT; Scholarship Fund Will Be Aided by Children's Fete Tomorrow | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/open-house-at-nursery-school.html | Open House at Nursery School | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/hearings-on-fare-rise-for-new-haven-ended.html | HEARINGS ON FARE RISE FOR NEW HAVEN ENDED | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/3-powers-warn-germans-to-speed-constitution-for-new-government.html | 3 Powers Warn Germans to Speed Constitution for New Government; Threaten to Abandon Bonn Plan and Set Up Alternative Project British Said to Back Central Financial Control | | By Jack Raymondspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/industrial-scrap-off-20-price-drop-since-march-1-made-onefifth-by.html | INDUSTRIAL SCRAP OFF 20%; Price Drop Since March 1 Made One-Fifth by Third Reduction | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/british-industry-stunned.html | British Industry Stunned | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cornell-glee-club-sings-tonight.html | Cornell Glee Club Sings Tonight | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/brooks-daughter-to-be-wed.html | Brook's Daughter to Be Wed | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/smith-luncheon-tomorrow.html | Smith Luncheon Tomorrow | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/premium-pay-suits-fail-san-francisco-judge-denies-1159-dockers.html | PREMIUM PAY SUITS FAIL; San Francisco Judge Denies 1,159 Dockers' Claims | | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/heads-new-film-service-at-columbia-university.html | Heads New Film Service At Columbia University | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/formula-for-traffic-safety.html | Formula for Traffic Safety | True | ROY STEVENS. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/traffic-deaths-up-4-countrys-toll-for-two-months-4400-rise-sharpest.html | TRAFFIC DEATHS UP 4%; Country's Toll for Two Months 4,400 -- Rise Sharpest in East | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/nurse-law-impact-to-be-felt-in-city-hospitals-may-have-to-revise.html | NURSE LAW IMPACT TO BE FELT IN CITY; Hospitals May Have to Revise Practices Radically -- Act Requires Licenses | | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/tacoma-times-is-discontinued.html | Tacoma Times Is Discontinued | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dr-william-b-bell-wildlife-authority.html | DR. WILLIAM B. BELL, WILDLIFE AUTHORITY | | SeelaltoTln:NzwYoxTn.. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/f-osenzweigfeuersein.html | F, osenzweigFeuersein | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/lawyer-a-vice-president-of-irving-trust-company.html | Lawyer a Vice President Of Irving Trust Company | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-find-by-russians.html | New 'Find' by Russians | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/orchids-and-gems-adorn-costumes-furs-also-heighten-effects-of-suits.html | ORCHIDS AND GEMS ADORN COSTUMES; Furs Also Heighten Effects of Suits and Frocks at Benefit Fashion Show | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/buckley-to-quit-city-airport-post-coframer-of-port-authority-plan.html | BUCKLEY TO QUIT CITY AIRPORT POST; Co-Framer of Port Authority Plan and Director Soon to Go on Sick Leave | True | By Frederick Graham | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/h-m-acts-to-cut-2000-trips-a-week-but-road-faces-fight-on-new.html | H. & M. ACTS TO CUT 2,000 TRIPS A WEEK; But Road Faces Fight on New Hudson Tubes Schedule at Hearing in Jersey | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/british-steel-to-rise-with-end-of-subsidy.html | BRITISH STEEL TO RISE WITH END OF SUBSIDY | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/miss-lillian-b-adams.html | MISS LILLIAN B. ADAMS | True | Special to IEW NOP.K T[.F.s. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/truman-favors-u-s-loan-for-mexican-oil-project.html | Truman Favors U. S. Loan For Mexican Oil Project | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/florida-victor-on-links.html | Florida Victor on Links | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/in-the-nation-the-subterranean-crop-of-mexico-ii.html | In The Nation; The 'Subterranean' Crop of Mexico: II. | True | By Arthur Krock | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/tea-today-for-april-ball-group.html | Tea Today for April Ball Group | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mr-churchills-speech.html | MR. CHURCHILL'S SPEECH | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/25-years-a-physical-therapy-aide-holds-to-motto-live-to-help-live.html | 25 Years a Physical Therapy Aide, Holds to Motto, 'Live to Help Live'; Einar Nielsen, Veteran at Special Surgery Hospital, Likens Advances in His Field to the Auto's Change From Model T | True | By Doris Greenberg | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/a-c-livingston-64-banker-in-buffalo.html | A. C. LIVINGSTON, 64, BANKER IN BUFFALO | True | Special I:o Nw YoP. x T.S. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/treasury-bill-tenders-monday.html | Treasury Bill Tenders Monday | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bank-looter-pays-debts-as-he-goes-fbi-traces-and-takes-over-76355.html | BANK LOOTER PAYS DEBTS AS HE GOES; FBI Traces and Takes Over $76,355 Sent Back or Left in New York by Crowe BANK LOOKTERS PAY DEBTS AS HE GOES | True | By Warren Moscow | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/hotel-astors-president-becomes-adviser-to-bank.html | Hotel Astor's President Becomes Adviser to Bank | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/adenauer-to-offer-solution.html | Adenauer to Offer Solution | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/halfhour-u-n-rail-service-set.html | Half-Hour U. N. Rail Service Set | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-utility-car-introduced-by-kaiserfrazer.html | NEW 'UTILITY' CAR INTRODUCED BY KAISER-FRAZER | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/futures-move-up-in-cottonseed-oil-early-reaction-on-the-produce.html | FUTURES MOVE UP IN COTTONSEED OIL; Early Reaction on the Produce Exchange Followed by Rise Again -- Other Staples Easy | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-antiques-forum-holds-first-meeting.html | NEW ANTIQUES FORUM HOLDS FIRST MEETING | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/decline-continues-in-u-s-carloadings-total-of-596329-represents-a.html | DECLINE CONTINUES IN U. S. CARLOADINGS; Total of 596,329 Represents a Drop of 11,438, or 1.9%, in Week Ended March 26 | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/yale-names-rev-b-a-maclean.html | Yale Names Rev. B. A. MacLean | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/afl-loses-in-store-vote-independent-groups-win-stern-and.html | AFL LOSES IN STORE VOTE; Independent Groups Win Stern and Bloomingdale Elections | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/opera-guilds-drive-for-fund-at-198500.html | OPERA GUILD'S DRIVE FOR FUND AT $198,500 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/frech-zone-to-admit-germans.html | Frech Zone to Admit Germans | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/british-list-goods-denied-to-soviet-place-many-more-items-of.html | BRITISH LIST GOODS DENIED TO SOVIET; Place Many More Items of Potential Military Value Under License Controls | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/plane-roar-starts-avalanche.html | Plane Roar Starts Avalanche | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/soviet-seeks-more-scientists.html | Soviet Seeks More Scientists | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/baksi-stops-jones-in-ninth.html | Baksi Stops Jones in Ninth | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/the-job-of-being-mayor.html | THE JOB OF BEING MAYOR | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/nalvencorren.html | Nalven--Corren | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/britain-hits-peak-in-revenue-excess-about-3324000000-tallied-but.html | BRITAIN HITS PEAK IN REVENUE EXCESS; About $3,324,000,000 Tallied, but Real Surplus Is Less -- Taxation Also a Record | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/u-s-and-panama-sign-aviation-agreement.html | U. S. AND PANAMA SIGN AVIATION AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/tenth-successive-rise-in-sales-and-earnings-sets-records-for.html | Tenth Successive Rise in Sales and Earnings Sets Records for Grayson-Robinson Chain | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/fox-acquires-book-by-albert-maltz-studio-purchases-the-journey-of.html | FOX ACQUIRES BOOK BY ALBERT MALTZ; Studio Purchases 'The Journey of Simon McKeever' From Author Called by Congress | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/dispute-laid-before-assembly.html | Dispute Laid Before Assembly | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/arab-air-base-pact-almost-complete-terms-covering-us-renewal-of.html | ARAB AIR BASE PACT ALMOST COMPLETE; Terms Covering U. S. Renewal of Dhahran Lease May Be Made Known Tomorrow | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/movies-for-children-a-need-says-actress.html | MOVIES FOR CHILDREN A NEED, SAYS ACTRESS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/motter-joins-grahampaige.html | Motter Joins Graham-Paige | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/woman-booked-as-burglar.html | Woman Booked as Burglar | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/road-to-supply-hotel-room.html | Road to Supply Hotel Room | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/nicolosibusceml.html | NicolosiBusceml | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/goodwill-industries-outlines-expansion.html | GOODWILL INDUSTRIES OUTLINES EXPANSION | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/industry-to-spend-183-billion-in-1949-see-reports-total-marks-drop.html | INDUSTRY TO SPEND 18.3 BILLION IN 1949; SEC Reports Total Marks Drop of $920,000,000 From 1948, 5% Dip for Plant, Equipment CALLED LEVELING-OFF SIGN Munitions Board Puts Factory Pool at 236 With Retention of All but Thirteen Urged | True | Special to THE NEW YORK TIMES | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/text-of-the-soviet-memorandum-on-the-atlantic-pact.html | Text of the Soviet Memorandum on the Atlantic Pact | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/frankfort-flights-increased.html | Frankfort Flights Increased | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/adm-ramsey-to-head-plane-makers-group.html | ADM. RAMSEY TO HEAD PLANE MAKERS' GROUP | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/517-on-n-y-u-deans-list.html | 517 on N. Y. U. Dean's List | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/richard-r-leven.html | RICHARD R. LEVEN | True | Specl to N'W Yo %rgs. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/music-box-to-show-mrs-gibbons-boys-glickmanstein-comedy-opens-may-4.html | MUSIC BOX TO SHOW 'MRS. GIBBONS' BOYS; Glickman-Stein Comedy Opens May 4 -- Muni Attraction Will Get New Home | True | By Sam Zolotow | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/-shocked-yugoslavs-will-quit-u-s-april-8.html | ' SHOCKED' YUGOSLAVS WILL QUIT U. S. APRIL 8 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/10000-loot-taken-at-shearn-estate-seaman-accused-of-carting-off-2.html | $10,000 LOOT TAKEN AT SHEARN ESTATE; Seaman Accused of Carting Off 2 Van Loads of Furnishings by Jeep and Trailer | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/alp-will-ask-writ-to-fill-bloom-post-marcantonio-accuses-dewey-of.html | ALP WILL ASK WRIT TO FILL BLOOM POST; Marcantonio Accuses Dewey of 'Most Unusual Delay' in Setting an Election | True | Special to THE NEW YORK TIMES | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/nuptials-in-japan-austerity-victim-high-costs-of-celebrations-are.html | NUPTIALS IN JAPAN AUSTERITY VICTIM; High Costs of Celebrations Are Closing Traditional 'Marriage Halls' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/taxis-shop-in-vain-for-riot-insurance-in-face-of-strike-they-seek.html | TAXIS SHOP IN VAIN FOR RIOT INSURANCE; In Face of Strike, They Seek Coverage Not Usually Used, but Underwriters Balk | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/lottery-raided-in-connecticut.html | Lottery Raided in Connecticut | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/powder-neutralizes-carbon-monoxide.html | POWDER NEUTRALIZES CARBON MONOXIDE | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/space-conquest-thought-control-predicted-at-m-i-t-convocation-great.html | Space Conquest, Thought Control Predicted at M. I. T. Convocation; GREAT DISCOVERIES PREDICTED AT M.I.T. | True | By William L. Laurencespecial To the New York Times | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/herman-kussy.html | HERMAN KUSSY | True | pectal to Tm Nsw Yol iMF. S. | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/jewish-unit-plans-queens-hospital-federation-seeks-3500000-for.html | JEWISH UNIT PLANS QUEENS HOSPITAL; Federation Seeks $3,500,000 for 200-Bed Institution in Bellerose Section | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/barclay-dropped-as-harvard-coach-no-successor-to-basketball-chief.html | BARCLAY DROPPED AS HARVARD COACH; No Successor to Basketball Chief of Eastern League's Cellar Dwellers Named | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/riverside-church-names-aide.html | Riverside Church Names Aide | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/expendable-school-buildings.html | EXPENDABLE SCHOOL BUILDINGS | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/st-nicholas-church-to-be-razed-to-make-way-for-office-building-to.html | St. Nicholas Church to Be Razed To Make Way for Office Building; TO BE ERECTED ON CHURCH SITE LONG LEASE CLOSES ST. NICHOLAS FIGHT | True | By John A. Bradley | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/europe-aid-averages-18-for-each-person.html | EUROPE AID AVERAGES $18 FOR EACH PERSON | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/2-rail-unions-sign-a-plan-for-merger-engineers-firemen-will-hold.html | 2 RAIL UNIONS SIGN A PLAN FOR MERGER; Engineers, Firemen Will Hold Referendum -- 'Jurisdictional Strife' End Is Seen | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/waltham-loan-eased-rfc-drops-demand-other-money-also-be-raised-for.html | WALTHAM LOAN EASED; RFC Drops Demand Other Money Also Be Raised for Revamping | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/pennsylvania-telephone-elevates-2-top-officers.html | Pennsylvania Telephone Elevates 2 Top Officers | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/4-fugitives-yield-on-rikers-island-convicts-had-hidden-in-cave.html | 4 FUGITIVES YIELD ON RIKERS ISLAND; Convicts Had Hidden in 'Cave' Under Pier for 36 Foodless Hours After Rafts Failed | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/radio-and-television-nbc-will-give-preview-of-educational-uses-of.html | Radio and Television; NBC Will Give Preview of Educational Uses of Video Before Principals' Group | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/aged-population-rising-people-over-65-to-double-by-1975-scientists.html | AGED POPULATION RISING; People Over 65 to Double by 1975, Scientists Told | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/arthur-w-hawks.html | ARTHUR W. HAWKS | True | Special to T'rII: Nzw YORK TIMES | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/appointed-by-air-france.html | Appointed by Air France | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cubs-top-browns-7-to-6.html | Cubs Top Browns, 7 to 6 | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/start-of-odwyer-boom-seen-as-leaders-hail-his-regime-new-york.html | Start of O'Dwyer Boom Seen As Leaders Hail His Regime; NEW YORK BUSINESS LEADERS ENTERTAIN THE MAYOR BOOM FOR O'DWYER SEEN AT LUNCHEON | True | By James A. Hagerty | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/gamblers-win-point-for-bail.html | Gamblers Win Point for Bail | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/lafayettes-doors-shut-on-47-years-hotels-patrons-sit-at-their.html | LAFAYETTE'S DOORS SHUT ON 47 YEARS; Hotel's Patrons Sit at Their Tables at Farewell Feasts in Dining Room and Cafe SOME PARTINGS TEARFUL But 'Auld Lang Syne' Is Sung and Relics of the Hostelry Console a Few Habitues | True | By Nancy MacLennan | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/thomas-j-houston.html | THOMAS J. HOUSTON | True | Special to T NW YORK [ES, | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/cleveland-transit-gets-r-fc-loan.html | Cleveland Transit Gets R FC Loan | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/strength-wanes-in-grain-markets-reaction-due-to-profittaking-and.html | STRENGTH WANES IN GRAIN MARKETS; Reaction Due to Profit-Taking and Professional Pressure Leaves Irregular Close | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/18th-plot-on-guatemala-regime.html | 18th Plot on Guatemala Regime | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bradford-oil-cut-again.html | Bradford Oil Cut Again | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/preserving-washington-square.html | Preserving Washington Square | True | FREDERIC RHINELANDER KING. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/czechs-arrest-church-head.html | Czechs Arrest Church Head | True | By Religious News Service. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/acheson-and-bevin-hold-two-parleys-discuss-germany-and-greece.html | ACHESON AND BEVIN HOLD TWO PARLEYS; Discuss Germany and Greece -- Connally and Vandenberg Attend Dinner Meeting MORE TALKS DUE TODAY Capital Set for Most Arduous Diplomatic Sessions Since 1921-22 Washington Talks | True | By James Restonspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/eisenhower-takes-exercise.html | Eisenhower Takes Exercise | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/czech-u-s-jailed-was-soviet-agent-censored-record-of-his-army-trial.html | CZECH U. S. JAILED WAS SOVIET AGENT; Censored Record of His Army Trial Shows He Assisted Russian Secret Police | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/ike-williams-58-to-defeat-gavilan-lightweight-champion-choice-over.html | IKE WILLIAMS 5-8 TO DEFEAT GAVILAN; Lightweight Champion Choice Over Cuban in 10-Round Garden Bout Tonight | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bond-extension-granted.html | Bond Extension Granted | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/linda-6-donalson-engaged-to-ain-extudent-at-irwin-shool-fiancee-of.html | LINDA 6. DONALSON ENGAGED TO AIN; Ex-Student at Irwin Shool Fiancee of William McRee Drew, Former Major | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/knick-five-beats-caps-in-overtime-by-8684-tying-pro-playoff-series.html | Knick Five Beats Caps in Overtime By 86-84, Tying Pro Play-Off Series; Gallatin Pulls New York Even, 36-36, With 55-Foot Basket at Half-Time and 77-All Deadlock Forces Extra Five Minutes | True | By Louis Effrat | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/head-of-salem-college-named.html | Head of Salem College Named | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/300000-asked-for-blind-new-york-association-makes-plea-for-selfhelp.html | $300,000 ASKED FOR BLIND; New York Association Makes Plea for Self-Help Fund | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/syria-dictatorship-asks-exchief-quit-president-alkuwatly-resists.html | SYRIA DICTATORSHIP ASKS EX-CHIEF QUIT; President al-Kuwatly Resists Demand for Resignation -- Army in Firm Control ZAYIM THREATENS TO ACT Plans to Dissolve Parliament, Hold New Elections and Then Find Another President | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/charles-van-dahl.html | CHARLES VAN DAHL | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/bonds-and-shares-on-london-market-activity-in-goldmining-issues.html | BONDS AND SHARES ON LONDON MARKET; Activity in Gold-Mining Issues Leads in Generally Firm Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/new-truck-terminal-seen-boon-to-traffic.html | NEW TRUCK TERMINAL SEEN BOON TO TRAFFIC | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/urges-u-s-finance-freightcar-pool-johnson-odt-head-proposes.html | URGES U. S. FINANCE FREIGHT-CAR POOL; Johnson, ODT Head, Proposes Building 550,000 in 2 1/2 Years at Billion Outlay HOLDS IT AID TO DEFENSE Replacement of About 250,000 Old Units, Stockpiling Them, Is Proposed | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/text-of-winston-churchills-address-before-the-m-i-t-convocation-in.html | Text of Winston Churchill's Address Before The M. I. T. Convocation in Boston Garden | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/motorcycle-force-to-patrol-streets-advised-for-travel-police-to.html | Motorcycle Force to Patrol Streets Advised for Travel; Police to Carry Nightsticks, Work in 12-Hour Shifts, With All Leaves Canceled -- Get Orders to Protect Public at Any Cost ALL POLICE PLACED ON 'GRAVEST' BASIS | True | By Joseph Ingraham | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/yugoslavia-registers-aliens.html | Yugoslavia Registers Aliens | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/state-to-pay-on-war-i-final-1800000-on-45000000-bonus-borrowing-due.html | STATE TO PAY ON WAR I; Final $1,800,000 on $45,000,000 Bonus Borrowing Due Today | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/mrs-kline-honored-testimonial-held-for-head-of-mission-society-in.html | MRS. KLINE HONORED; Testimonial Held for Head of Mission Society in Harlem | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/100-arrests-in-bulgaria-reported.html | 100 Arrests in Bulgaria Reported | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/assembly-to-weigh-veto-austin-says.html | ASSEMBLY TO WEIGH VETO, AUSTIN SAYS | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/golf-writers-poll-honors-fessenden-top-contributor-to-sport-in-1948.html | GOLF WRITERS' POLL HONORS FESSENDEN; Top Contributor to Sport in 1948, Western G. A. Chief Gets Richardson Trophy | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/president-admits-lobby-booms-a-correspondent.html | President Admits 'Lobby' Booms a Correspondent | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/austria-will-cut-help-to-refugees-will-stop-paying-for-upkeep-of.html | AUSTRIA WILL CUT HELP TO REFUGEES; Will Stop Paying for Upkeep of 97,000 in U. N. Agency Camps After April 30 MOVE EMBARRASSES WEST Russian in London Declares Refugee Organization Deals in 'Cheap Slave Labor' | True | By John MacCormac Special To the New York Times. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/israelis-honor-marcus-five-from-palestine-put-wreath-on-grave-at.html | ISRAELIS HONOR MARCUS; Five From Palestine Put Wreath on Grave at West Point | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/miss-marie-oconner-robert-dunn-to-wed.html | MISS MARIE O'CONNER, ROBERT DUNN TO WED | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/leopold-steinert.html | LEOPOLD STEINERT | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/to-head-new-department-of-warwick-chemical-co.html | To Head New Department Of Warwick Chemical Co. | True | | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/wide-use-of-cottons-sought-by-research.html | WIDE USE OF COTTONS SOUGHT BY RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 184850 | |
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/youth-has-its-day-at-success-fete-boy-of-the-year-and-leaders-of.html | YOUTH HAS ITS DAY AT SUCCESS FETE; Boy of the Year and Leaders of Boys Clubs Are Honored by Business Men | True | | | C1B 184850 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-01 | 1949-04-01 | https://www.nytimes.com/1949/04/01/archives/ends-ban-on-divorces-south-carolina-only-holdout-state-allows-four.html | ENDS BAN ON DIVORCES; South Carolina, Only Hold-Out State, Allows Four Grounds | True | | | C1B 184850 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-rossant-is-bride-of-edward-driggs-3d.html | MRS. ROSSANT IS BRIDE OF EDWARD DRIGGS 3D | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/paul-f-warburgs-plans-douglas-special-aide-to-marry-baroness-in.html | PAUL F. WARBURG'S PLANS; Douglas' Special Aide to Marry Baroness in London on April 11 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/challenge-to-man-viewed-in-science-speakers-at-m-i-t-meetings-doubt.html | CHALLENGE TO MAN VIEWED IN SCIENCE; Speakers at M. I. T. Meetings Doubt Spiritual Resources for Use of Advances PERIL IN INWARD BATTLE Victory Over Nature Pictured, but Not Self, So That Disaster Lies in Fruit | True | By William L. Laurencespecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/thomas-a-mmahon.html | THOMAS A. M'MAHON | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/newfoundland-link-marked-by-canada.html | NEWFOUNDLAND LINK MARKED BY CANADA | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/eastwest-game-tonight-allstar-quintets-will-meet-for-charity-at.html | EAST-WEST GAME TONIGHT; All-Star Quintets Will Meet for Charity at Garden | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bevins-press-club-talk-brings-down-the-house.html | Bevin's Press Club Talk Brings Down the House | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/registration-mark-set-jersey-city-mayor-alarmed-by-number-plans.html | REGISTRATION MARK SET; Jersey City Mayor, Alarmed by Number, Plans Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/faith-hampton-husband-killed.html | Faith Hampton, Husband Killed | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/israelis-report-four-soldiers-killed-in-ambush-near-hebron-action.html | Israelis Report Four Soldiers Killed in Ambush Near Hebron; Action May Have Been Work of Cattle Thieves or Retaliation for Death of Arab Trooper | True | By Gene Currivanspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pig-iron-prices-reduced-lone-star-steel-lowers-two-grades-by-4-a.html | PIG IRON PRICES REDUCED; Lone Star Steel Lowers Two Grades by $4 a Ton | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/george-w-mdonald.html | GEORGE W. M'DONALD | True | peoiaJ to THE NSW NO< /[gS | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hogan-back-home-again-injured-golfer-in-fort-worth-tired-but-still.html | HOGAN BACK HOME AGAIN; Injured Golfer in Fort Worth, Tired but Still Smiling | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bonds-and-shares-on-london-market-gains-made-by-various-issues.html | BONDS AND SHARES ON LONDON MARKET; Gains Made by Various Issues Despite Dubious Sentiment at the Opening | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/another-report-on-jesse-james.html | Another Report on Jesse James | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/whitney-annual-will-open-today-exhibition-at-museum-of-work-by.html | WHITNEY ANNUAL WILL OPEN TODAY; Exhibition at Museum of Work by Contemporary Artists Offers Variety of Media | True | By Howard Devree | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pearson-arrives-in-capital.html | Pearson Arrives in Capital | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/religious-careers-attract-students-rising-numbers-of-collegians.html | RELIGIOUS CAREERS ATTRACT STUDENTS; Rising Numbers of Collegians Make Use of the GI Bill to Become Ministers PRAYERS FOR U. N. PLANNED Special Appeals for Delegate Guidance Set in Many Cities -- Other News of Religion | True | By Preston King Sheldon | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fuel-oil-cut-on-west-coast.html | Fuel Oil Cut on West Coast | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bernice-brennan-fiancee-former-goucher-student-to-be-bride-of.html | BERNICE BRENNAN FIANCEE; Former Goucher Student to Be Bride of Philip E. Benton Jr. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/1000000-dixie-corp-tannery.html | $1,000,000 Dixie Corp. Tannery | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-albert-b-wells.html | MRS. ALBERT B. WELLS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fight-prejudice-teachers-urged-commission-appeals-to-them-to.html | FIGHT PREJUDICE, TEACHERS URGED; Commission Appeals to Them to Indoctrinate Pupils on Race, Class Affairs | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/rev-william-r-courage.html | REV. WILLIAM R. COURAGE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/waste-is-charged-in-federal-loans-hoover-group-says-30-agencies.html | WASTE IS CHARGED IN FEDERAL LOANS; Hoover Group Siys 30 Agencies Could Be Merged or Wiped Out With 'Very Large' Savings | True | By H. Walton Clokespecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/protesting-havana-busmen-held.html | Protesting Havana Busmen Held | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/local-union-checking-truckers-for-cards.html | LOCAL UNION CHECKING TRUCKERS FOR CARDS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/speedup-seen-at-bonn.html | Speed-Up Seen at Bonn | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lordi-beats-hoag-157-1816.html | Lordi Beats Hoag, 15-7, 18-16 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/taca-airline-gets-new-permit.html | Taca Airline Gets New Permit | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/helpful-prisoner-halted-in-getaway.html | 'HELPFUL' PRISONER HALTED IN GETAWAY | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/loan-pools-urged-to-aid-home-sales-easing-of-financing-problem-for.html | LOAN POOLS URGED TO AID HOME SALES; Easing of Financing Problem for Veterans Asked at N. J. Builders Meeting | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/dewey-signs-bill-to-oust-reds-and-fellowtravelers-in-schools-bill.html | Dewey Signs Bill to Oust Reds And 'Fellow-Travelers' in Schools; BILL TO PURGE REDS IN SCHOOLS SIGNED | True | By Leo Eganspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cancer-rise-seen-due-for-some-industries.html | CANCER RISE SEEN DUE FOR SOME INDUSTRIES | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/socialist-unit-to-shun-front.html | Socialist Unit to Shun 'Front' | True | Special to THE NEW Y0RK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/senators-add-curb-to-reorganization-committee-change-in-house-bill.html | SENATORS ADD CURB TO REORGANIZATION; Committee Change in House Bill Would Balk Truman Plans for Executive Branch | True | By William S. Whitespecial To the New York Times. | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/philippines-recognizes-israel.html | Philippines Recognizes Israel | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/waltham-watch-to-reopen-april-13-6000000-loan-from-rfc-to-be-aided.html | WALTHAM WATCH TO REOPEN APRIL 13; $6,000,000 Loan From RFC to Be Aided by Creditor Banks and Union | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/storm-aid-to-west-is-voted.html | Storm Aid to West Is Voted | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/spy-trial-put-off-russian-outraged-judge-rifkind-orders-delay.html | SPY TRIAL PUT OFF; RUSSIAN OUTRAGED; Judge Rifkind Orders Delay Although Concerned Over Gubitchev's Rights | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/store-sales-here-off-10-in-march-but-unfavorable-comparison-with.html | STORE SALES HERE OFF 10% IN MARCH; But Unfavorable Comparison With Year Ago Is Discounted on Later Easter This Year | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/s-b-weeney-officer-in-aircraft-company.html | S. B. SWEENEY, OFFICER IN AIRCRAFT COMPANY | True | Special to the New York Times | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fournation-fleet-opens-games-july-4.html | FOUR-NATION FLEET OPENS GAMES JULY 4 | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bevin-says-world-must-find-permanent-peace-in-a-year-bevin-hails.html | Bevin Says World Must Find 'Permanent Peace' in a Year; BEVIN HAILS PACT AS DEFENSE TOOL | True | By W. H. Lawrencespecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/group-backs-va-plan-reduced-by-truman.html | GROUP BACKS VA PLAN REDUCED BY TRUMAN | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/36-wac-officers-commissioned.html | 36 Wac Officers Commissioned | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/barone-decision-upheld-eagan-rules-after-talking-to-syracuse-bout.html | BARONE DECISION UPHELD; Eagan Rules After Talking to Syracuse Bout Officials | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ranl-necsen-musician-was-70-leader-of-ritzcarlton-hotel-orc-hestra.html | RANl) NECSEN, MUSICIAN, WAS 70; Leader of Ritz-Carlton Hotel Orc. hestra in 1910-4o, Dies --Composer and Violinist | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/grace-mckenney-will-be-bride.html | Grace McKenney Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/j-a-hard-107-quits-hospital.html | J. A. Hard, 107, Quits Hospital | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/blues-overcome-athletics-10-4.html | Blues Overcome Athletics, 10 -- 4 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/britain-guatemala-trade-notes-in-honduras-row.html | Britain, Guatemala Trade Notes in Honduras Row | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/kramer-beats-riggs-again.html | Kramer Beats Riggs Again | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/alumnus-protests-yale-ban.html | Alumnus Protests Yale Ban | True | EDMOND G. THOMAS | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/economy-and-erp.html | ECONOMY AND ERP | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/paderewski-will-found-court-shields-its-contents-until-it-has-been.html | PADEREWSKI WILL FOUND; Court Shields Its Contents Until It Has Been Translated | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hedgerow-theatre-opens-season.html | Hedgerow Theatre Opens Season | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/rev-dr-azel-h-fish.html | REV. DR. AZEL H. FISH | True | Special to Nsw Yolu Tn;.;s. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/63family-housing-conveyed-in-bronx-bryant-avenue-parcel-figures-in.html | 63-FAMILY HOUSING CONVEYED IN BRONX; Bryant Avenue Parcel Figures in Deal -- East 136th Street Suites Sold to Investor | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-newcombe-bowers.html | MRS, NEWCOMBE BOWERS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cancer-month-for-city-odwyer-designating-april-backs-drive-for-fund.html | CANCER MONTH FOR CITY; O'Dwyer, Designating April, Backs Drive for Fund | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/minority-blocs-lose-in-shipbuilder-vote.html | MINORITY BLOCS LOSE IN SHIPBUILDER VOTE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/measles-epidemic-in-jersey.html | Measles Epidemic in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/letter-campaign-derides-teaching-nationwide-anonymous-effort-urges.html | LETTER CAMPAIGN DERIDES TEACHING; Nation-Wide Anonymous Effort Urges Women to Stay Out of the Profession COMMUNISTS ARE BLAMED Girls Told They Have Little Chance of Marriage When They Become Educators | True | By Benjamin Fine | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/u-s-rubber-names-bingham-co.html | U. S. Rubber Names Bingham Co. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/broadway-to-get-45-new-buses.html | Broadway to Get 45 New Buses | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/food-poisoning-hits-soldiers.html | Food Poisoning Hits Soldiers | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/federal-court-refuses-lanier-martin-reinstatement-bid-injunction.html | Federal Court Refuses Lanier, Martin Reinstatement Bid; INJUNCTION MOVE BY 2 EXILES FAILS Judge Conger Denies Request for Order Against Baseball Pending Trial of Suit SAYS LAW ISSUES IN DOUBT Cites Federal League Case in Turning Down a Motion by Lanier, Martin Attorney | True | By Thomas Ronan | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hemingway-in-padua-hospital.html | Hemingway in Padua Hospital | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/miles-and-reisman-gain.html | MILES AND REISMAN GAIN | True | Schiff Also Advances in Title Table Tennis Tourney | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pan-american-radio-strike-settled-after-oneday-tieup-agreement.html | Pan American Radio Strike Settled After One-Day Tie-Up; Agreement Follows Halt of Atlantic Flights as 250 Officers Quit Posts -- New Pact Provides Wage Rise AIRLINE STRIKERS GET SETTLEMENT | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/merged-concern-earns-5283377-food-machinery-and-chemical-corp.html | MERGED CONCERN EARNS $5,283,377; Food Machinery and Chemical Corp. Income Equivalent to $3.12 a Share in 1948 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/sarah-p-cooke-married-wed-to-ian-lambert-cunningham-in-trinity.html | SARAH P. COOKE MARRIED; Wed to Ian Lambert Cunningham in Trinity Episcopal Church | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/buckner-tolk-bailed-to-appeal.html | Buckner, Tolk Bailed to Appeal | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/skating-at-bryant-park.html | Skating at Bryant Park | True | HENRY HERBERT DAY | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/warning-on-poison-feed-toxic-war-surplus-charcoal-used-state-bureau.html | WARNING ON POISON FEED; Toxic War Surplus Charcoal Used, State Bureau Says | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bronx-roller-derby-victor.html | Bronx Roller Derby Victor | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/william-robertson.html | WILLIAM ROBERTSON | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/james-j-lis$1tzyn.html | JAMES J. LIS$1TZYN | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/czechs-to-merge-youth-groups.html | Czechs to Merge Youth Groups | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/peak-city-budget-of-1179026930-offered-by-mayor-calling-it-best.html | PEAK CITY BUDGET OF $1,179,026,930 OFFERED BY MAYOR; Calling It Best Within Means, He Cites Cuts for 31 Units and Increases for 78 22% ALLOTTED EDUCATION No General Pay Rise -- Tax Rate on Realty Expected to Go Up by 1 or 2 Points CITY GETS BUDGET OF $1,179,026,930 | True | By Paul Crowell | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/taylor-pleased-at-his-conviction-senator-says-he-hopes-to-get.html | TAYLOR 'PLEASED' AT HIS CONVICTION; Senator Says He Hopes to Get Segregation Issue in His Case Into Open on Appeal | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/minor-infections-held-disease-base-college-of-physicians-is-told.html | MINOR INFECTIONS HELD DISEASE BASE; College of Physicians Is Told Continued Exposure Leads to Crippling Ailments | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/railroad-plans-3528000-issue.html | Railroad Plans $3,528,000 Issue | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/recital-by-marguerite-standen.html | Recital by Marguerite Standen | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/white-house-bill-gains-senate-committee-backs-plan-for-renovation.html | WHITE HOUSE BILL GAINS; Senate Committee Backs Plan for Renovation Commission | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/traffic-patrolmen-cited-as-diplomats.html | TRAFFIC PATROLMEN CITED AS 'DIPLOMATS' | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bevin-and-green-to-lunch.html | Bevin and Green to Lunch | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/new-border-is-in-effect-in-west-germany-today.html | New Border Is in Effect In West Germany Today | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/the-mayor-of-berlin-gives-odwyer-a-pointer.html | THE MAYOR OF BERLIN GIVES O'DWYER A POINTER | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/france-postpones-ship-freight-rule-2week-stay-ordered-on-edict.html | FRANCE POSTPONES SHIP FREIGHT RULE; 2-Week Stay Ordered on Edict Cargoes on U. S. Ships Must Be Prepaid in Dollars | True | By Lansing Warrenspecial To The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/czerniak-sets-back-benkoe-in-chess-play.html | CZERNIAK SETS BACK BENKOE IN CHESS PLAY | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ensemble-2-soloists-in-town-hall-concert.html | ENSEMBLE, 2 SOLOISTS IN TOWN HALL CONCERT | True | C. H. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/house-passes-bill-ending-oleo-taxes-measure-awaits-senate-action-to.html | HOUSE PASSES BILL ENDING OLEO TAXES; Measure Awaits Senate Action to Eliminate 63-Year Levies on Butter Substitute HOUSE PASSES BILL ENDING OLEO TAXES | True | By John D. Morrisspecial To The New York Times. | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/technician-rule-continued-in-syria-general-zayim-unable-to-form-a.html | 'TECHNICIAN' RULE CONTINUED IN SYRIA; General Zayim Unable to Form a Political Cabinet -- Five Leaders Still Held | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/soviet-eyes-pacts-with-london-paris-suggestions-heard-in-moscow.html | SOVIET EYES PACTS WITH LONDON, PARIS; Suggestions Heard in Moscow Treaties With Two Powers May Be Denounced | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/rhone-charges-dropped-camden-public-safety-director-cleared-of-4.html | RHONE CHARGES DROPPED; Camden Public Safety Director Cleared of 4 Indictments | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ir-joseph-rosen-agronoest-dies-escaped-from-exile-in-siberia-and.html | I)R. JOSEPH ROSEN, AGRONOEST, DIES; Escaped From Exile in Siberia and Directed Resettlement of 250,000 Jews in Russia | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/radio-and-television-ordnance-display-at-aberdeen-on-army-day-to-be.html | Radio and Television; Ordnance Display at Aberdeen on Army Day to Be Televised by the NBC Network | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/movie-leaders-ask-truman-to-aid-trade.html | MOVIE LEADERS ASK TRUMAN TO AID TRADE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/budenz-explains-red-doubletalk-says-communists-used-style-of-aesop.html | BUDENZ EXPLAINS RED 'DOUBLE-TALK'; Says Communists Used Style of Aesop to Urge Overthrow of Our Government | True | By Russell Porter | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/stalin-honors-the-albanians.html | Stalin Honors the Albanians | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/miss-helen-harrison-to-be-bride-june-25.html | MISS HELEN HARRISON TO BE BRIDE JUNE 25 | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bahamas-governors-son-to-wed.html | Bahamas Governor's Son to Wed | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/senators-reject-proposals-to-cut-fund-for-the-eca-taftrussell-10.html | SENATORS REJECT PROPOSALS TO CUT FUND FOR THE ECA; Taft-Russell 10% Reduction Is Beaten, 54-23 -- Wherry's 15% Slash Loses, 68-14 VANDENBERG IN KEY ROLE He and Connally Lead Fight to Retain Sum Truman Asked--Hoffman Sends Letter SENATORS REJECT CUTS IN ECA FUNDS | True | By Felix Belair Jr.special to The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/sale-of-churchill-downs-course-to-nonprofit-foundation-looms.html | Sale of Churchill Downs Course To Non-Profit Foundation Looms | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/llewellyn-g-t-baird.html | LLEWELLYN G, T. BAIRD | True | Special to Tm Yo Tn. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/reds-outhit-down-tigers-in-10th-32-hattons-single-ends-game.html | REDS, OUT-HIT, DOWN TIGERS IN 10TH, 3-2; Hatton's Single Ends Game -- Litwhiler and Suuer Slam Homers for Cincinnati | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/old-rockport-in-fast-trial.html | Old Rockport in Fast Trial | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/soviet-press-silent-on-churchill.html | Soviet Press Silent on Churchill | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/public-inquiry-is-voted-illinois-hearings-on-subversive-school.html | PUBLIC INQUIRY IS VOTED; Illinois Hearings on Subversive School Activities Will Be Open | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hamilton-tigers-sign-hapes.html | Hamilton Tigers Sign Hapes | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/dave-rosenfield.html | DAVE ROSENFIELD | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/d-l-w-to-raise-rates-commuter-fares-on-may-1-will-increase-medium.html | D., L. & W. TO RAISE RATES; Commuter Fares on May 1 Will Increase Medium Rides 18% | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/deans-day-at-columbia.html | 'Dean's Day' at Columbia | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/rippey-captures-paumonok-handicap-as-new-york-racing-starts-at.html | Rippey Captures Paumonok Handicap as New York Racing Starts at Jamaica; 13-5 SHOT OUTRUNS ENERGETIC IN DASH Rippey Wins $30,100 Fixture by a Length Under Arcaro –My Request, Choice, Third $2,160,960 BET AT JAMAICA Haile and Miss Degree Return $236.90 in First New York Daily Double Since 1945 | True | By James Roach | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/dr-macphail-fought-diseases-in-tropics.html | DR. MACPHAIL, FOUGHT { DISEASES IN TROPICS[ | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/entertainers-fly-to-europe.html | Entertainers Fly to Europe | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ship-training-to-be-cut-maritime-body-halves-program-because-of.html | SHIP TRAINING TO BE CUT; Maritime Body Halves Program Because of Sailor Joblessness | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/u-s-aide-rejects-moscow-protest-on-atlantic-pact-high-state.html | U. S. AIDE REJECTS MOSCOW PROTEST ON ATLANTIC PACT; High State Department Official Denies Aggression Is Aim or Soviet the Target FRENCH EXPRESS CONCERN British and Russian Reports Suggest Kremlin May Cancel London, Paris Treaties | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ralph-f-stauffer.html | RALPH F. STAUFFER | True | SpeCial to Tm NV YO] Tns. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/14-breweries-idle-in-work-stoppage-7000-quit-in-row-on-safety-and.html | 14 BREWERIES IDLE IN WORK STOPPAGE; 7,000 Quit in Row on Safety and Security Demands Here -- Taverns Not Affected 14 BREWERIES IDLE AS WORKERS STRIKE | True | By Will Lissner | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lease-widens-hold-of-nyu-in-square-college-to-rent-most-of-block.html | LEASE WIDENS HOLD OF N.Y.U. IN 'SQUARE'; College to Rent Most of Block From Sailors Snug Harbor for Two Centuries | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lincoln-bank-sells-suites-in-brooklyn.html | LINCOLN BANK SELLS SUITES IN BROOKLYN | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bus-line-ruling-slated-board-to-decide-jamaica-case-thursday-mayor.html | BUS LINE RULING SLATED; Board to Decide Jamaica Case Thursday, Mayor Says | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/utility-to-offer-12000000-bonds-westchester-lighting-plans-to.html | UTILITY TO OFFER $12,000,000 BONDS; Westchester Lighting Plans to Retire Debts July 1, Statement to SEC Says New Joselli Suits Official In Charge of Production | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pastor-who-shared-his-time-with-seamen-leaves-church-post-to-be.html | Pastor Who Shared His Time With Seamen Leaves Church Post to Be Their Chaplain | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pennsylvania-crude-cut-drop-of-20-cents-brings-total-reduction.html | PENNSYLVANIA CRUDE CUT; Drop of 20 Cents Brings Total Reduction Since Dec. 11 to $1.45 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/illinois-central-to-borrow.html | Illinois Central to Borrow | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/auto-output-shows-drop-112549-units-estimated-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 112,549 Units Estimated in Week Compared With 116,168 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-samuel-j-jacobs.html | MRS. SAMUEL J. JACOBS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/clapper-leaves-bruin-six.html | Clapper Leaves Bruin Six | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/puerto-rico-to-set-minimum-rum-age-bill-covering-export-product.html | PUERTO RICO TO SET MINIMUM RUM AGE; Bill Covering Export Product Held Certain to Become Law Within Next Few Weeks | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/unified-refugee-shipping-official-denies-participation-of-army-or.html | Unified Refugee Shipping; Official Denies Participation of Army or IRO in Vessel Transfer | True | W. A. WOOD Jr. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/nlrb-says-it-needs-rejected-examiners.html | NLRB SAYS IT NEEDS REJECTED EXAMINERS | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/snow-halts-bucknell-nine.html | Snow Halts Bucknell Nine | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/east-side-residence-purchased-by-banker.html | East Side Residence Purchased by Banker | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/agreement-on-liner-lags-talks-fail-to-settle-division-of-costs-of.html | AGREEMENT ON LINER LAGS; Talks Fail to Settle Division of Costs of $67,000,000 Ship | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/track-man-sought-after-club-raid-new-york-bookie-also-hunted-in.html | TRACK MAN SOUGHT AFTER 'CLUB' RAID; New York 'Bookie' Also Hunted in Connection With a Big Jersey Wire Room | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/utility-votes-2for1-stock-split.html | Utility Votes 2-for-1 Stock Split | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/siamese-kill-former-minister.html | Siamese Kill Former Minister | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/guam-rebels-get-chance-34-may-have-assembly-seats-back-if-they-ask.html | GUAM REBELS GET CHANCE; 34 May Have Assembly Seats Back if They Ask for Them | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/catholic-bishops-council-assails-2-films-on-sex-education-one-for.html | Catholic Bishops' Council Assails 2 Films On Sex Education, One for School Children | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/john-rowland.html | JOHN ROWLAND | True | Special to Tz NsW Nom[ Tnss. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/society-held-guilty-over-child-guidance.html | SOCIETY HELD 'GUILTY' OVER CHILD GUIDANCE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/donner-company-takes-maspeth-lumber-plant.html | Donner Company Takes Maspeth Lumber Plant | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mayors-committee-gets-25000.html | Mayor's Committee Gets $25,000 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/stocks-of-crude-oil-decrease.html | Stocks of Crude Oil Decrease | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/government-backs-basingpoint-truce-department-of-justice-notifies.html | GOVERNMENT BACKS BASING-POINT TRUCE; Department of Justice Notifies Senate Quiz It Would Not Bar Moratorium to July 1, 1950 WOULD AWAIT NEW RULING Urges Time for Supreme Court Clarification and Congress Study of Steel Decision | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/phone-service-to-tangier.html | Phone Service to Tangier | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/asia-aid-program-urged-by-stassen-macarthur-plan-to-halt-reds-asked.html | ASIA AID PROGRAM URGED BY ST ASSEN; 'MacArthur Plan' to Halt Reds Asked at M. I. T. -- U. S. Told to Drop Leaflets on Soviet ASIA AID PROGRAM URGED BY ST ASSEN | True | By John H. Fentonspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/race-prejudice-attacked-mrs-roosevelt-says-world-is-watching-u-s.html | RACE PREJUDICE ATTACKED; Mrs. Roosevelt Says World Is Watching U. S. Practices | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/elmer-a-lundy.html | ELMER A. LUNDY | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cotton-irregular-in-days-trading-prices-fluctuate-in-narrow-range.html | COTTON IRREGULAR IN DAY'S TRADING; Prices Fluctuate in Narrow Range and Close 3 Points Down to 6 Higher | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/buses-too-much-bother-owner-offers-3-to-city-by-the-associated.html | Buses 'Too Much Bother'; Owner Offers 3 to City; By The Associated Press. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/8-of-taxis-run-in-strike-men-and-passengers-wary-but-no-violence-is.html | 8% OF TAXIS RUN IN STRIKE; MEN AND PASSENGERS WARY, BUT NO VIOLENCE IS REPORTED; 4 JAILED IN THREAT Attack on Driver Brings Warning by Court of Stiff Penalty UNION CRITICIZES POLICE Patrolmen Accused of Efforts at Strike-Breaking -- 18 Arrests Are Made AS NEW YORK TAXICABS WERE IMMOBILIZED YESTERDAY BY THE STRIKE FEW CABS OPERATE ON CITY'S STREETS | True | By Stanley Levey | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/2-thugs-hold-up-bronx-bar.html | 2 Thugs Hold Up Bronx Bar | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hofstra-ties-l-i-u-22-gains-deadlock-on-riesenberger-blow-in.html | HOFSTRA TIES L. I. U., 2-2; Gains Deadlock on Riesenberger Blow in Hempstead Game | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bank-merger-approved.html | Bank Merger Approved | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/victor-l-schlaeger.html | VICTOR L. SCHLAEGER | True | SPecla to Nzw YOPJ z. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/nancy-m-whitney-becomes-engaged-daughter-of-undersecretary-of.html | NANCY M. WHITNEY BECOMES ENGAGED; Daughter of Under-Secretary of Commerce Will Be Wed to Edwin D. Morgan Jr. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/telegraph-unions-protest-over-fcc-three-groups-ask-senators-to.html | TELEGRAPH UNIONS PROTEST OVER FCC; Three Groups Ask Senators to Investigate the Agency on Western Union Supervision | True | By Louis Starkspecial To the New York Times | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/haydn-creation-concert-feature-dessoff-choirs-and-national.html | HAYDN 'CREATION' CONCERT FEATURE; Dessoff Choirs and National Orchestral Association Join in Presenting Work | True | By Noel Straus | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/freereader-periodicals-ask-postal-parity-with-the-paidsubscription.html | Free-Reader Periodicals Ask Postal 'Parity' With the Paid-Subscription Publications | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/burgman-denies-guilt-trial-of-alleged-broadcaster-for-nazis-is-set.html | BURGMAN DENIES GUILT; Trial of Alleged Broadcaster for Nazis Is Set for May 9 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cabs-idle-traffic-speeds-30-faster-task-of-the-police-also-eased.html | CABS IDLE, TRAFFIC SPEEDS 30% FASTER; Task of the Police Also Eased, Some on Force Voice Hope Walkout Will Last | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/far-east-may-combine-to-lift-rubber-price.html | FAR EAST MAY COMBINE TO LIFT RUBBER PRICE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-tuthill-triumphs-takes-fish-senior-foil-event-miss-maxwell.html | MRS. TUTHILL TRIUMPHS; Takes Fish Senior Foil Event -- Miss Maxwell Runner-Up | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/leaves-maritime-commission.html | Leaves Maritime Commission | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/west-fails-again-on-german-accord-envoys-in-london-make-their-last.html | WEST FAILS AGAIN ON GERMAN ACCORD; Envoys in London Make Their Last Effort to Settle Points of Occupation Statute | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/meow-new-soviet-game-teaches-antiwesternism.html | 'Meow,' New Soviet Game, Teaches Anti-Westernism | True | By the United Press. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/the-citys-new-budget.html | THE CITY'S NEW BUDGET | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/arabs-charge-atrocities.html | Arabs Charge Atrocities | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/new-star-is-discovered-nova-in-scorpius-too-faint-for-eye-and.html | 'NEW STAR' IS DISCOVERED; Nova in Scorpius Too Faint for Eye and Dimming Further | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/honored-for-war-vision-job.html | Honored for War Vision Job | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/giants-kept-idle-fitzsimmons-back-rain-again-prevents-game-with.html | GIANTS KEPT IDLE; FITZSIMMONS BACK; Rain Again Prevents Game With Pirates -- Suspension Ends for New Coach | True | By John Drebingerspecial To The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/star-king-wins-at-newbury.html | Star King Wins at Newbury | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fliers-now-up-410-hours.html | Fliers Now Up 410 Hours | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/gets-unanimous-decision-over-williams-in-nontitle-fight.html | Gavilan Gets Unanimous Decision Over Williams in Non-Title Fight; SPEEDY CUBAN WINS IN UPSET AT GARDEN 18,201 Watch Heavier Gavilan Defeat Williams for Second Time in Their 3 Clashes 2-FISTED ATTACK DECIDES Bolo Blows and Lefts Bother Lightweight Champion -- King Triumphs Over La Russo | True | By Joseph C. Nichols | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/copper-conductors-reduced.html | Copper Conductors Reduced | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/belgian-double-tax-on-business-to-end-but-chamber-analysis-of-pact.html | BELGIAN DOUBLE TAX ON BUSINESS TO END; But Chamber Analysis of Pact Shows Less Favorable Action With Respect to Dividends | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/m-i-t-calls-churchill-symbol-of-resistance-to-oppression-institute.html | M. I. T. Calls Churchill Symbol 'Of Resistance to Oppression'; Institute Appoints Him Honorary Lecturer in Lieu of Bestowing Degree -- British Leader Leaves Boston for New York | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/poles-squeezing-out-foreign-relief-units.html | POLES SQUEEZING OUT FOREIGN RELIEF UNITS | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/new-plan-formed-to-revamp-utility-concessions-by-philadelphia-co.html | NEW PLAN FORMED TO REVAMP UTILITY; Concessions by Philadelphia Co. Proposed for Pittsburgh Railways | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/racing-chairman-quits-in-maryland-janney-resigns-after-laurel-and.html | RACING CHAIRMAN QUITS IN MARYLAND; Janney Resigns After Laurel and Bowie Get 35 Days Each -- Pimlico Shift Blocked | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/soviet-gives-german-intellectuals-privileges-to-stay-in-eastern.html | Soviet Gives German Intellectuals Privileges to Stay in Eastern Zone; Offers Extra Food, Coal, Housing Priorities, Bonuses and Gold Rings to Remain -Flights Imperil Recovery Program | True | By Sydney Grusonspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/annie-oakleys-brother-dies.html | Annie Oakley's Brother Dies | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/91000000-bond-issues-placed-by-distillery-utility-pipe-line.html | $91,000,000 Bond Issues Placed By Distillery, Utility, Pipe Line; Securities of Schenley Industries, Coast Counties Gas & Electric and Texas-Empire Privately Marketed | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/shipping-news-and-notes-commission-to-sift-charge-of-bias-made-by.html | Shipping News and Notes; Commission to Sift Charge of Bias Made by Longshoremen's Union in Brooklyn | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/public-aids-sweeps-war-more-than-7000-books-turned-over-to-postal.html | PUBLIC AIDS SWEEPS WAR; More Than 7,000 Books Turned Over to Postal Inspectors | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/foreign-building-concern-chooses-a-new-director.html | Foreign Building Concern Chooses a New Director | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/down-trend-halts-in-unemployment-jobless-decrease-by-54000-479000.html | DOWN TREND HALTS IN UNEMPLOYMENT; Jobless Decrease by 54,000 -479,000 More Took Jobs, Labor Force Gained | True | By Anthony Levierospecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/airlines-would-expand-northeast-president-agrees-to-more-new.html | AIRLINES WOULD EXPAND; Northeast President Agrees to More New England Routes | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/schoolboy-tops-owens-mark.html | Schoolboy Tops Owens' Mark | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/john-h-fetter.html | JOHN H. FETTER | True | Specla.t to Yo.x '.. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/strained-muscle-reeses-ailment-houston-doctor-says-dodger-stars.html | STRAINED MUSCLE REESE'S AILMENT; Houston Doctor Says Dodger Star's Pain Is Not Serious -- Game Is Rained Out | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/dismissal-of-norden-held-illegal.html | Dismissal of 'Norden Held Illegal | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/wlllikm-h-labrot-yacht-enthusiast-maryland-publisher-dies-at-48-his.html | WILLI/kM H. LABROT, YACHT ENTHUSIAST; Maryland Publisher Dies at 48 His Yawl, Stormy Weather, Won Miami-Nassau Races | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/buyers-see-decline-in-australian-wool.html | BUYERS SEE DECLINE IN AUSTRALIAN WOOL | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/john-irwin.html | JOHN IRWIN | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/yankees-topple-red-sox-4-to-3-on-single-by-henrich-in-tenth.html | Yankees Topple Red Sox, 4 to 3, On Single by Henrich in Tenth; Porterfield, Hinrichs Relief Stars After Raschi Yields 3 Runs in Seven Frames -Quinn Loser -- Hughson Is Effective | True | By James P. Dawsonspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/dr-frank-c-cole.html | DR. FRANK C. COLE | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/windsor-to-visit-london-duke-to-see-his-brother-during-business.html | WINDSOR TO VISIT LONDON; Duke to See His Brother During Business Trip Monday | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/magnolia-leads-april-blossoms-forsythia-too-available-for-any-of.html | MAGNOLIA LEADS APRIL BLOSSOMS; Forsythia, too, Available for Any of Three Attractive Arrangements for Home | True | By Dorothy H. Jenkins | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/3000-care-parcels-undelivered-sent-abroad-as-christmas-gifts.html | 3,000 CARE Parcels Undelivered; Sent Abroad as Christmas Gifts | True | By William R. Conklin | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/city-opera-in-boheme-irma-gonzalez-returns-in-role-of-mimi-petrak.html | CITY OPERA IN 'BOHEME'; Irma Gonzalez Returns in Role of Mimi -- Petrak Is Rodolfo | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pickworth-retains-lead-totals-141-after-36-holes-in-australian-golf.html | PICKWORTH RETAINS LEAD; Totals 141 After 36 Holes in Australian Golf Tourney | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/edwin-m-farrier.html | EDWIN M. FARRIER | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/exchange-worker-bids-u-s-cheerio-english-girl-here-for-month-in-job.html | EXCHANGE WORKER BIDS U. S. 'CHEERIO'; English Girl Here for Month in Job Swap to Sail Today -- Will Miss American Food | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/walter-g-hall.html | WALTER G. HALL | True | Special to The New York times | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/brazils-war-minister-here.html | Brazil's War Minister Here | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/futures-are-weak-in-commodities-coffee-is-active-but-lower-on.html | FUTURES ARE WEAK IN COMMODITIES; Coffee Is Active but Lower on Selling -- Sugar, Hides, Rubber and Cottonseed Oil Off | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/zayim-announces-elections.html | Zayim Announces Elections | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bricklayers-idle-in-pay-row.html | Bricklayers Idle in Pay Row | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/miss-hayward-set-for-goldwyn-film-she-will-be-seen-with-andrews-in.html | MISS HAYWARD SET FOR GOLDWYN FILM; She Will Be Seen With Andrews in 'My Foolish Heart,' Which Mark Robson Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/red-macedonia-step-held-greek-treason.html | RED MACEDONIA STEP HELD GREEK TREASON | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/city-votes-100000-in-war-on-rodents-building-department-will-get.html | CITY VOTES $100,000 IN WAR ON RODENTS; Building Department Will Get $24,000 Immediately -- Drive Is Set for Harlem Area | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/7-germans-quit-paper-resign-from-munich-organ-that-is-being.html | 7 GERMANS QUIT PAPER; Resign From Munich Organ That Is Being Investigated by U. S. | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lodge-protests-negro-ban-by-a-hotel-in-washington.html | Lodge Protests Negro Ban By a Hotel in Washington | True | By the United Press. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/win-music-club-prizes.html | Win Music Club Prizes | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/u-s-stars-break-even-parker-wins-patty-loses-as-net-play-with.html | U. S. STARS BREAK EVEN; Parker Wins, Patty Loses as Net Play With Italians Starts | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/college-nines-to-start-columbiamanhattan-test-tops-4game-program-to.html | COLLEGE NINES TO START; Columbia-Manhattan Test Tops 4-Game Program Today | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pig-lead-prices-cut-1c-a-pound-to-16c-marks-a-new-low-since-last.html | PIG LEAD PRICES CUT 1C A POUND TO 16C; Marks a New Low Since Last November's Peak of 21 1/2c -- Aluminum Items Off 1c | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/reynolds-raises-output-opens-new-pot-line-to-make-aluminum-for.html | REYNOLDS RAISES OUTPUT; Opens New Pot Line to Make Aluminum for Cable | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/indonesians-deny-army-reports.html | Indonesians Deny Army Reports | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lab-violates-law-columbia-is-told-school-faces-50-daily-fines-for.html | 'LAB' VIOLATES LAW, COLUMBIA IS TOLD; School Faces $50 Daily Fines for Occupying Illegal Site, Palisades, N. J., Maintains | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/wood-upsets-don-mneill-scores-in-three-sets-and-reaches-bermuda.html | WOOD UPSETS DON M'NEILL; Scores in Three Sets and Reaches Bermuda Tennis Final | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/investment-risks-in-germany-listed-marshall-plan-official-says.html | INVESTMENT RISKS IN GERMANY LISTED; Marshall Plan Official Says Present Economic Situation Presents Many Dangers | True | By Jack Raymondspecial To The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/departmental-city-budget-totals-as-proposed-by-mayor.html | Departmental City Budget Totals as Proposed by Mayor | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/arrest-of-elkhouri-reported.html | Arrest of el-Khouri Reported | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/carl-vinson-in-hospital-head-of-house-services-group-suffers-kidney.html | CARL VINSON IN HOSPITAL; Head of House Services Group Suffers Kidney Ailment | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/carter-gibe-take-a-a-u-swim-titles-purdue-ace-beats-verdeur-in-220.html | CARTER, GIBE TAKE A. A. U. SWIM TITLES; Purdue Ace Beats Verdeur in 220 Breast-Stroke -- Detroit Star Wins Free-Style | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bridge-board-loses-bond-interest-plea.html | BRIDGE BOARD LOSES BOND INTEREST PLEA | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/nanking-soldiers-beat-100-students-break-up-rally-staged-when-peace.html | NANKING SOLDIERS BEAT 100 STUDENTS; Break Up Rally Staged When Peace Delegation Leaves -- Reds Move Nearer Yangtze | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/separatist-party-strong-in-bavaria-new-political-group-attracts.html | SEPARATIST PARTY STRONG IN BAVARIA; New Political Group Attracts Rightists and Monarchists in Increasing Numbers | True | By Drew Middletonspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mary-renshaw-engaged-fiancee-of-alexander-chernak-both-at-u-of.html | MARY RENSHAW ENGAGED; Fiancee of Alexander Chernak - - Both at U. of Connecticut | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/russell-lichtenberg.html | Russell -- Lichtenberg | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/umw-opens-drive-for-a-sixhour-day-pay-rise-and-increased-welfare.html | UMW Opens Drive for a Six-Hour Day, Pay Rise and Increased Welfare Benefits | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/workers-scholarships.html | WORKERS' SCHOLARSHIPS | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/trumbo-sabinson-in-new-stage-deal-playwright-will-provide-script.html | TRUMBO, SABINSON IN NEW STAGE DEAL; Playwright Will Provide Script for Producer Next Season -- Drake III With Cold | True | By Louis Calta | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/unesco-head-asks-films-fight-war-dr-torres-bodet-also-urges-comic.html | UNESCO HEAD ASKS FILMS FIGHT WAR; Dr. Torres Bodet Also Urges Comic Strip Artists to Help -- Mrs. Roosevelt Speaks | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hitting-truman-car-costs-25.html | Hitting Truman Car Costs $25 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/papal-ceremony-today-pius-marking-jubilee-also-tomorrow-will.html | PAPAL CEREMONY TODAY; Pius, Marking Jubilee Also Tomorrow, Will Address Children | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/april-fool-is-april-fooled.html | April Fool Is April Fooled | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/abraham-l-grossman.html | ABRAHAM L. GROSSMAN | True | Special to Nw' 'olzK . | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/eire-minister-to-visit-u-s.html | Eire Minister to Visit U. S. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/man-jumps-45-feet-then-catches-2-babies-tossed-from-3d-floor-in.html | Man Jumps 45 Feet Then Catches 2 Babies Tossed From 3d Floor in Brooklyn Fire | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/utility-bond-exchange.html | Utility Bond Exchange | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/smith-college-club-luncheon.html | Smith College Club Luncheon | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/drive-for-rights-pressed-by-women-national-party-convenes-in.html | DRIVE FOR RIGHTS PRESSED BY WOMEN; National Party Convenes in Washington for Campaign on 26-Year-Old Amendment | True | By Bess Furmanspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mothers-ride-to-protect-school-buses-in-traffic.html | Mothers Ride to Protect School Buses in Traffic | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/peacemakers-convene-group-organized-to-fight-draft-with-gandhian.html | 'PEACEMAKERS' CONVENE; Group Organized to Fight Draft With 'Gandhian Methods' | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/welfare-drive-due-by-unions-in-june-murray-and-reuther-studying.html | WELFARE DRIVE DUE BY UNIONS IN JUNE; Murray and Reuther Studying Actuarial Tables Before Deciding on Demands UAW SEEKS $100 PENSION Fourth-Round Contract Pattern Likely to Be Set in Steel and Auto Industries | True | By A. H. Raskin | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/quarter-deposits-off-in-irving-trust-but-march-31-condition.html | QUARTER DEPOSITS OFF IN IRVING TRUST; But March 31 Condition Statement Shows Rise in Year -- Other Banks' Figures QUARTER DEPOSITS OFF IN IRVING TRUST | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/japan-oil-distributors-named.html | Japan Oil Distributors Named | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/the-screen-in-review-the-fan-based-on-oscar-wilde-play-at-roxy.html | THE SCREEN IN REVIEW; 'The Fan,' Based on Oscar Wilde Play, at Roxy -- Jeanne Crain, Madeleine Carroll in Cast | True | By Bosley Crowther | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/british-documentary-on-burma.html | British Documentary on Burma | True | H. H. T. | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/text-of-mayor-odwyers-message-submitting-1179026930-executive.html | Text of Mayor O'Dwyer's Message Submitting $1,179,026,930 Executive Budget for 1949=50; 4,000 New City Jobs Provided and Higher Outlays for 78 Departments, Top for Education A DETAILED EXPLANATION OF THE MAYOR'S BUDGET O'Dwyer Terms It 'the Best With the Limited Funds Available' | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/gold-stocks-give-flurry-to-market-rumors-of-a-higher-price-for.html | GOLD STOCKS GIVE FLURRY TO MARKET; Rumors of a Higher Price for Metal Revived and Mining Issues Respond PRICE AVERAGES DECLINE Composite Figure Is Off 0.49 Point on Day on Turnover of 850,000 Shares | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/peace-conference-in-china.html | "PEACE" CONFERENCE IN CHINA | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/jitters-grip-cabbie-and-fare-alike-but-their-fears-are-unfounded.html | Jitters Grip Cabbie and Fare Alike But Their Fears Are Unfounded; Alert Drivers Steer Clear of Danger Spots - Passengers Sit Gingerly, Ready to Bolt Should an Incident Arise | True | By Joseph Ingraham | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/radio-chain-head-urges-use-of-fm-mutuals-kobak-scores-poor.html | RADIO CHAIN HEAD URGES USE OF FM; Mutual's Kobak Scores 'Poor Listening, Bad Reception' of AM Broadcasting | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/purge-of-many-high-communists-reported-under-way-in-bulgaria.html | Purge of Many High Communists Reported Under Way in Bulgaria; COMMUNIST PURGE IN SOFIA REPORTED | True | By M. S. Handlerspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lumber-production-off-67-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 6.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/tex-mcrary-is-honored-air-force-gives-him-exceptional-civilian.html | 'TEX' MCRARY IS HONORED; Air Force Gives Him Exceptional Civilian Service Award | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/first-dispute-in-century-old-waterfront-restaurant-and-union-split.html | FIRST DISPUTE IN CENTURY; Old Waterfront Restaurant and Union Split on Security | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/abroad-the-new-emphasis-on-the-people-of-russia.html | Abroad; The New Emphasis on the People of Russia | True | By Anne O'Hare McCormick | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/college-u-n-ends-on-optimistic-note-student-delegates-to-rutgers.html | COLLEGE U. N. ENDS ON OPTIMISTIC NOTE; Student Delegates to Rutgers Assembly Foresee Solution of Worlds Problems | True | By Leonard Buderspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/seats-to-un-opener-gone-but-tickets-are-available-for-assembly.html | SEATS TO U.N. OPENER GONE; But Tickets Are Available for Assembly Plenary Session | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/italy-to-hear-niagara-roar.html | Italy to Hear Niagara Roar | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/3-held-in-mail-thefts-police-say-woman-2-men-admit-looting-boxes-of.html | 3 HELD IN MAIL THEFTS; Police Say Woman, 2 Men Admit Looting Boxes of Checks | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/knicks-to-meet-caps-in-final-of-playoff.html | KNICKS TO MEET CAPS IN FINAL OF PLAY-OFF | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/limon-and-troupe-dance-new-work-first-offering-of-la-malinche-is.html | LIMON AND TROUPE DANCE NEW WORK; First Offering of 'La Malinche' Is Main Event of Delightful Program at the Ziegfeld | True | By John Martin | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/u-n-experts-study-moscows-protest-majority-agrees-that-atlantic.html | U. N. EXPERTS STUDY MOSCOW'S PROTEST; Majority Agrees That Atlantic Pact Adheres to Letter of Charter, Violates Spirit | True | By George Barrettspecial To The New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/william-e-harrison.html | WILLIAM E. HARRISON | True | Special tO -'W '0 "l'Lr,-q. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/lester-armour-gets-license.html | Lester Armour Gets License | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/grain-average-off-close-is-irregular-favorable-weather-and-cut-in.html | GRAIN AVERAGE OFF, CLOSE IS IRREGULAR; Favorable Weather and Cut in Government Bids Produce Early Selling in Wheat Advanced to Presidency Of Third Avenue Transit | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/air-route-is-retraced-pilot-of-first-bermuda-flight-goes-back-19.html | AIR ROUTE IS RETRACED; Pilot of First Bermuda Flight Goes Back 19 Years Later | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/103-days-without-auto-death.html | 103 Days Without Auto Death | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/va-moving-plan-scored-keating-assails-decision-to-shift-new-york.html | VA MOVING PLAN SCORED; Keating Assails Decision to Shift New York Office to Boston | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/says-government-was-rotten.html | Says Government Was "Rotten" | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bastion-of-harbor-awaits-new-role-fort-lafayette-gunless-relic-of.html | BASTION OF HARBOR AWAITS NEW ROLE; Fort Lafayette, Gunless Relic of 1812, Saved by Moses, May Yet Become a City Park LEASED FROM NAVY IN 1948 Then Quest Was Won to Keep Historic Isle From Use for Night Club or Legion Post | True | By Milton Levenson | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/philadelphia-plants-visited-by-british.html | PHILADELPHIA PLANTS VISITED BY BRITISH | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/refinancing-plea-heard-westchester-lighting-explains-use-of.html | REFINANCING PLEA HEARD; Westchester Lighting Explains Use of $12,000,000 Bond Issue | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/u-n-not-the-pact-for-peace.html | U. N., Not the Pact, for Peace | True | ALBERT A. VOLK | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fur-wage-case-decided-landis-ruling-expected-to-end-3monthold.html | FUR WAGE CASE DECIDED; Landis Ruling Expected to End 3-Month-Old Dispute | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/becomes-ad-manager-of-zenith-radio-corp-n-y.html | Becomes Ad Manager Of Zenith Radio Corp. N. Y. | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/wallpaper-instruction-gimbels-to-show-how-to-hang-the-readypasted.html | WALLPAPER INSTRUCTION; Gimbels to Show How to Hang the Ready-Pasted Variety | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cornell-news-jubilee-alumni-magazine-at-ithaca-gets-out-special.html | CORNELL NEWS JUBILEE; Alumni Magazine at Ithaca Gets Out Special Issue | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/postoffice-sales-set-record.html | Post-Office Sales Set Record | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/miss-jean-dutcher-is-wed-to-lawyer-has-7-attendants-at-marriage-to.html | MISS JEAN DUTCHER IS WED TO LAWYER; Has 7 Attendants at Marriage to Eric H. Hager in Hitchcock Memorial, Scarsdale | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/socony-raises-gas-12-cent.html | Socony Raises 'Gas' 1/2 Cent | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/russia-and-the-pact.html | RUSSIA AND THE PACT | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/joseph-j-hammer.html | JOSEPH J. HAMMER | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/majestic-radio-suit-against-tracy-looms.html | MAJESTIC RADIO SUIT AGAINST TRACY LOOMS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/canada-us-unions-locked-in-ship-war-labor-officials-in-ottawa-call.html | CANADA, U.S. UNIONS LOCKED IN SHIP WAR; Labor Officials in Ottawa Call Strike as Shippers Sign With AFL Affiliate | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/stake-to-tarheel-speck-pointer-scores-in-puppy-event-at-jockey.html | STAKE TO TARHEEL SPECK; Pointer Scores in Puppy Event at Jockey Hollow Field Meet | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/guilt-in-adoptions-denied-by-woman-she-merely-helped-to-place.html | GUILT IN ADOPTIONS DENIED BY WOMAN; She Merely Helped to Place Babies of Returning Army Nurses, Court Is Told | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/sailings-to-europe-set-for-students-most-to-all-space-is-allotted.html | SAILINGS TO EUROPE SET FOR STUDENTS; Most to All Space Is Allotted to Them on Three American Ships and a Dutch Liner | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/ludwig-staats.html | LUDWIG STAATS | True | Special to Ngw You'x.s. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/colonial-accord-due-sforza-hopes-italian-feels-western-powers-may.html | COLONIAL ACCORD DUE, SFORZA HOPES; Italian Feels Western Powers May Agree Soon to Grant Trusteeship to Rome | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/british-advance-time-tomorrow.html | British Advance Time Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/longport-n-j-gets-mayor.html | Longport, N. J., Gets Mayor | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-arthur-arnoff-has-child.html | Mrs. Arthur Arnoff Has Child | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bold-motifs-seen-in-fabric-display-machineprinted-chinese-and.html | BOLD MOTIFS SEEN IN FABRIC DISPLAY; Machine-Printed Chinese and Floral Patterns Make Up New Showing at Altman's | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/pier-rail-rate-equalized-icc-order-affects-edgewater-and-hoboken.html | PIER RAIL RATE EQUALIZED; ICC Order Affects Edgewater and Hoboken Docks | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/city-gains-shown-in-albany-results-odwyer-aide-praises-school-fund.html | CITY GAINS SHOWN IN ALBANY RESULTS; O'Dwyer Aide Praises School Fund Increase, Indemnities for Drivers, Referendums | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/saudi-arabia-deal-by-oil-company-pacific-western-gives-terms-in.html | SAUDI ARABIA DEAL BY OIL COMPANY; Pacific Western Gives Terms in Annual Report -- Income $5.32 a Share in 1948 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/sears-roebuck-has-best-year-sales-profits-and-financial-position.html | SEARS, ROEBUCK HAS 'BEST YEAR'; Sales, Profits and Financial Position Set Records in 1948, Says Wood REPLY TO CRITICISM SEEN Chairman's Emphasis on Cash and Working Capital Said to Hit at 'Unwise Expansion' | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/power-failure-halts-irt-bmt-in-rush-hour.html | POWER FAILURE HALTS IRT, BMT IN RUSH HOUR | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/israel-will-press-britain-on-trade-delegates-of-tel-aviv-said-to.html | ISRAEL WILL PRESS BRITAIN ON TRADE; Delegates of Tel Aviv Said to Aim at Driving Hard Bargain During Talks at London | True | By Clifton DanielSpecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/new-resident-manager-of-standard-factors-job.html | New Resident Manager Of Standard Factors Job | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/williams-student-dead-auto-crash-fatal-to-senior-21-former-new.html | WILLIAMS STUDENT DEAD; Auto Crash Fatal to Senior, 21, Former New Yorker | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/3-air-tasks-listed-by-gen-vandenberg.html | 3 AIR TASKS LISTED BY GEN. VANDENBERG | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/john-ho-ford-headedi-union-iron-works-co.html | JOHN Ho FORD, HEADEDI UNION IRON WORKS CO. | True | I ---- --, i | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/planning-for-1948.html | PLANNING FOR 1948 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/william-m-williams.html | WILLIAM M, WILLIAMS | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/books-authors.html | Books -- Authors | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cio-wins-jewelry-election.html | CIO Wins Jewelry Election | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/yonkers-bribe-tale-ends-husband-admits-it-was-to-hide-spending-his.html | YONKERS BRIBE TALE ENDS; Husband Admits It Was to Hide Spending His Wife's $200 | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/britain-stands-on-treaty.html | Britain Stands on Treaty | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/french-see-impulsive-move-u-s-aide-rejects-moscow-protest.html | French See Impulsive Move; U. S. AIDE REJECTS MOSCOW PROTEST | True | By Harold Callenderspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/foo-accepts-cabinet-post.html | Foo Accepts Cabinet Post | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/cornell-glee-club-heard-here.html | Cornell Glee Club Heard Here | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/queens-lease-for-mallary-shops.html | Queens Lease for Mallary Shops | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/average-prices-off-01-in-week-labor-statistics-bureaus-index-of.html | AVERAGE PRICES OFF 0.1% IN WEEK; Labor Statistics Bureau's Index of Primary Market Quotations at 158.1% of 1926 | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/france-drops-curbs-on-austrias-output.html | FRANCE DROPS CURBS ON AUSTRIA'S OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/voice-to-mark-eca-year-special-weekend-broadcasts-to-commemorate.html | 'VOICE' TO MARK ECA YEAR; Special Week-End Broadcasts to Commemorate Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/jacob-a-stein.html | JACOB A. STEIN | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/moscow-control-may-be-issue.html | Moscow Control May Be Issue | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/calm-restored-in-indochina-city.html | Calm Restored in Indo-China City | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/a-lincoln-atkis.html | A. LINCOLN ATKISS | True | Special to T' NL'w No.x Mss. | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/seoul-confessions-made-4-korean-reds-say-they-killed-mrs-underwood.html | SEOUL CONFESSIONS MADE; 4 Korean Reds Say They Killed Mrs. Underwood by Mistake | | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/wiretap-jury-extended.html | Wiretap Jury Extended | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/little-white-house-restricted.html | 'Little White House' Restricted | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/harriman-notes-gain-in-erp-lands-sees-perceptible-narrowing-in.html | HARRIMAN NOTES GAIN IN ERP LANDS; Sees 'Perceptible Narrowing' in Europe's Trade Deficit After Year of Help | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/antiques-fair-to-put-emphasis-on-utility.html | ANTIQUES FAIR TO PUT EMPHASIS ON UTILITY | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/april-ball-held-here-many-dinners-precede-the-fete-for-former.html | APRIL BALL HELD HERE; Many Dinners Precede the Fete for Former Debutantes | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hotel-men-arraigned.html | Hotel Men Arraigned | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/business-world-named-crosley-manager-of-home-laundry-section.html | BUSINESS WORLD; Named Crosley Manager Of Home Laundry Section | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/harry-c-walber.html | HARRY C. WALBER | True | SlecIal to TH Nsw YoP. x 'IkMr.. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fox-aims-to-jump-its-film-rentals-narrow-margin-of-profit-cited-as.html | FOX AIMS TO JUMP ITS FILM RENTALS; Narrow Margin of Profit Cited as Reason Why Exhibitors in Meeting at Astor | True | By Thomas M. Pryor | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/braves-down-cardinals-5-3.html | Braves Down Cardinals, 5 -- 3 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hunter-harvard-choirs-to-sing.html | Hunter, Harvard Choirs to Sing | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/acheson-denounces-curbs-on-religion.html | ACHESON DENOUNCES CURBS ON RELIGION | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/state-year-ended-on-small-surplus-controller-reports-2275203-total.html | STATE YEAR ENDED ON SMALL SURPLUS; Controller Reports $2,275,203 Total, the Lowest Since Dewey Took Office | True | By Douglas Dalesspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/origin-of-hebrew-scrolls-authenticity-of-manuscript-said-not-to-be.html | Origin of Hebrew Scrolls; Authenticity of Manuscript Said Not to Be Established | | SOLOMON ZEITLIN | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/first-crowe-clue-found-in-florida-looter-of-banks-884000-now-sought.html | FIRST CROWE CLUE FOUND IN FLORIDA; Looter of Bank's $884,000 Now Sought in New Auto He Bought in Jacksonville | | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/progressive-party-moves.html | Progressive Party Moves | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/fur-leaders-aid-scout-fund.html | Fur Leaders Aid Scout Fund | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bambergers-opens-its-new-store-at-morristown.html | BAMBERGER'S OPENS ITS NEW STORE AT MORRISTOWN | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/house-group-maps-strong-labor-bill-gop-and-southern-democrats.html | HOUSE GROUP MAPS STRONG LABOR BILL; GOP and Southern Democrats Reveal Aim to Shelve Plan Introduced by Lesinski | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/frederick-h-smyth.html | FREDERICK H. SMYTH | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/april-fool-pranksters-are-at-it-again-with-bronx-zoo-chief-target.html | April Fool Pranksters Are at It Again With Bronx Zoo Chief Target, as Usual | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/camp-business-not-lower.html | Camp Business Not Lower | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/art-objects-bring-19267.html | Art Objects Bring $19,267 | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/loans-rejections-by-banks-increase-number-described-by-federal.html | LOANS REJECTIONS BY BANKS INCREASE; Number Described by Federal Reserve as 'Well in Excess' of Those Approved MORTGAGE DEMANDS DROP But Prospects for a Reversal of Trend in Coming Months Are Considered Good | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/mrs-j-l-parkes-in-church-post.html | Mrs. J. L. Parkes in Church Post | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bulgarian-official-denies-report.html | Bulgarian Official Denies Report | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/j-w-tantaquidgeon.html | J. W, TANTAQUIDGEON | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/job-of-saving-u-s-from-socialism-communism-put-up-to-management.html | Job of Saving U. S. From Socialism, Communism Put Up to Management; Spates, General Foods Official, in Institute Talk, Urges N. A. M. Drive Aimed at Employers for Better Labor Relations | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/door-is-left-open-thugs-hold-up-home.html | DOOR IS LEFT OPEN, THUGS HOLD UP HOME | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/sol-bloom-will-is-filed.html | SOL BLOOM WILL IS FILED | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/merger-of-zones-extended.html | Merger of Zones Extended | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/star-class-trophy-goes-to-ogorman-larchmonts-skippers-wahini-takes.html | STAR CLASS TROPHY GOES TO O'GORMAN; Larchmont's Skipper's Wahini Takes Walker Cup in Nassau With Total of 60 Points | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/workshirt-output-in-seasonal-rise-but-buying-is-not-sufficient-to.html | WORKSHIRT OUTPUT IN SEASONAL RISE; But Buying Is Not Sufficient to Bring Factory Production Up to Full Capacity | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/news-of-food-fresh-asparagus-here-for-brief-stay-macys-offers-a-new.html | News of Food; Fresh Asparagus Here for Brief Stay -- Macy's Offers a New Candy Assortment | True | By Jane Nickerson | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/hog-support-prices-set-government-fixes-1675-average-for-april.html | HOG SUPPORT PRICES SET; Government Fixes $16.75 Average for April Through September | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/text-of-bevins-speech-on-the-atlantic-pact.html | Text of Bevin's Speech on the Atlantic Pact | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/evatt-delayed-in-london.html | Evatt Delayed in London | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/candle-concern-expands-sells-its-plant-on-park-avenue-and-buys-in.html | CANDLE CONCERN EXPANDS; Sells Its Plant on Park Avenue and Buys in Mamaroneck | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/european-art-show-ends-masterpieces-found-by-army-in-germany-to-be.html | EUROPEAN ART SHOW ENDS; Masterpieces Found by Army in Germany to Be | True | | | C1B 184851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/3-foreign-chiefs-discuss-germany-no-decisions-reported-after.html | 3 FOREIGN CHIEFS DISCUSS GERMANY; No Decisions Reported After Acheson, Bevin and Schuman Confer in Washington ARMS QUESTION IS RAISED Secretary of State Said to Be Reluctant to Anticipate the Decision of the Senate | True | By James Restonspecial To the New York Times. | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/air-passenger-record-american-overseas-gains-300-over-any-previous.html | AIR PASSENGER RECORD; American Overseas Gains 300% Over Any Previous March | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/bert-p-conklin.html | BERT P. CONKLIN | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/easter-egg-roll-is-off-white-house-custom-is-prevented-by-repairs.html | EASTER EGG ROLL IS OFF; White House Custom Is Prevented by Repairs to Mansion | True | | | C1B 184851 | |
| 1949-04-02 | 1949-04-02 | https://www.nytimes.com/1949/04/02/archives/scot-warns-ship-lines-says-air-travel-will-be-pushed-unless.html | SCOT WARNS SHIP LINES; Says Air Travel Will Be Pushed Unless Sailings Are Increased | True | Special to THE NEW YORK TIMES. | | C1B 184851 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/wrong-impression.html | WRONG IMPRESSION | True | U So NYUN | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-york.html | New York | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/olympia-12-takes-experimental-no-1-before-48361-fans-hoopers-derby.html | OLYMPIA, 1-2, TAKES EXPERIMENTAL NO. 1 BEFORE 48,361 FANS; Hooper's Derby Hope Outruns Model Cadet by 8 Lengths as Atkinson Gets Triple $2,766,264 BET AT JAMAICA Curandero Third in 6-Furlong Handicap Raced in 1:10 4/5 -- Winner Earns $14,000 AN OUTSIDER WINS IN A DRIVING FINISH AT JAMAICA OLYMPIA, 1-2, FIRST IN EXPERIMENTAL | True | By James Roach | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/two-views-of-the-tension-between-east-and-west.html | TWO VIEWS OF THE TENSION BETWEEN EAST AND WEST | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/beer-drought-seen-by-this-weeks-end-brewery-strikers-act-to-dry-up.html | BEER DROUGHT SEEN BY THIS WEEK'S END; Brewery Strikers Act to Dry Up Taverns by Turning Back Out-of-Town Trucks | True | By Will Lissner | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-gail-gardner.html | MISS GAIL GARDNER | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/season-of-calm-1900.html | Season of Calm, 1900 | True | DAVID ALAN EHRLICH | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hornet-eleven-signs-paine.html | Hornet Eleven Signs Paine | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/thought-for-the-day.html | THOUGHT FOR THE DAY | True | MARION RICH | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/british-miniature-new-35mm-camera-will-be-on-market-this-year.html | BRITISH MINIATURE; New 35mm Camera Will Be on Market This Year | True | By Jacob Deschin | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/confederate-veteran-100-dies.html | Confederate Veteran, 100, Dies | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/freudian-anthology-the-psychoanalytic-reader-an-anthology-of.html | Freudian Anthology; THE PSYCHOANALYTIC READER. An Anthology of Essential Papers With Critical Introductions. Edited by Robert Fliess, M.D. Volume I. 392 pp. New York: International Universities Press. $7.50. | True | By Jacob Shatzky | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/obituary.html | OBITUARY | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lavina-fale_ss-betrothed-bristol-r-i-girl-will-be-wedi-to-daniel-g.html | LAVINA FALE_SS BETROTHED; Bristol, R. I., Girl Will Be Wedl to Daniel G. Knowlton I | True | SpeQlal to'Ta2J N Yo Txu. I | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rock-garden-design-plans-can-be-scaled-to-fit-dimensions-of-even.html | ROCK GARDEN DESIGN; Plans Can Be Scaled to Fit Dimensions of Even Moderate-Sized Plots | True | By Dorothy Ebel Hansell | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/picasso-lithographs.html | Picasso Lithographs | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/irwin-r-evans.html | IRWIN R. EVANS | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/chopin-manuscript-on-block-this-week-auction-also-to-include-rare.html | CHOPIN MANUSCRIPT ON BLOCK THIS WEEK; Auction Also to Include Rare First Edition of the Fifth Symphony by Beethoven | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/a-query-from-germany.html | A QUERY FROM GERMANY | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/more-price-cuts-ahead-for-autos-lag-in-new-orders-expected-to-bring.html | MORE PRICE CUTS AHEAD FOR AUTOS; Lag in New Orders Expected to Bring Further Reductions and Return of Competition | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/six-records-fall-at-carolina-meet-albans-captures-broad-jump.html | SIX RECORDS FALL AT CAROLINA MEET; Albans Captures Broad Jump, Hurdles, Dash -- Princeton, Penn Set Relay Marks | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/aviation-safety-lower-air-insurance-rates-are-evidence-of.html | AVIATION: SAFETY; Lower Air Insurance Rates Are Evidence Of Underwriters' Trust in U.S. Lines | True | By Frederick Graham | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pirates-top-indians-in-11th.html | Pirates Top Indians in 11th | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/notes-on-science-chemical-powder-can-prevent-co-poisoning-technion.html | NOTES ON SCIENCE; Chemical Powder Can Prevent CO Poisoning -- Technion Yearbook | True | W.K. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/millicent-stein-is-wed-becomes-bride-of-dr-tanton-belinkoff-in.html | MILLICENT STEIN IS WED; Becomes Bride of Dr. Stanton Belinkoff in Ambassador | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/acqueline-laneres-becomes-affianced.html | \$ACQUELINE LANERES BECOMES AFFIANCED | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mr-starretts-witty-verse-brillig-by-vincent-starrett-55-pp-chicago.html | Mr. Starrett's Witty Verse; BRILLIG. By Vincent Starrett. 55 pp. Chicago, Ill.: The Dierkes Pres. \$2. | True | MAURICE H. IRVINE. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/june-knight-wed-in-las-vegas.html | June Knight Wed in Las Vegas | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/council-to-study-point-4-program-foreign-trade-group-to-make.html | COUNCIL TO STUDY 'POINT 4' PROGRAM; Foreign Trade Group to Make Recommendations to Assist Under-Developed Areas COUNCIL TO STUDY 'POINT 4' PROGRAM | True | By Thomas F. Conroy | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/treasure-chest.html | Treasure Chest | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/war-i-tax-benefit-for-war-ii-urged-exemption-of-estates-of-those.html | WAR I TAX BENEFIT FOR WAR II URGED; Exemption of Estates of Those Dying in or Through Service Stymied in Last Congress LEVY SEEN ONLY DELAYED Refund of Any Overpayment Already Made in Such Cases Also Recommended WAR I TAX BENEFIT FOR WAR II URGED | True | By Godfrey N. Nelson | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/longshoremen-lose-jurisdictional-case.html | LONGSHOREMEN LOSE JURISDICTIONAL CASE | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/random-items-about-people-and-pictures-reflections-on-days-in.html | RANDOM ITEMS ABOUT PEOPLE AND PICTURES; Reflections on Days in Brooklyn -- Break In Admission Prices -- Up in Arms | True | By A.h. Weiler | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/london-impressed-by-irans-firmness-think-the-russians-may-be.html | LONDON IMPRESSED BY IRAN'S FIRMNESS; Think the Russians May Be Renewing 'Cold War' There Because of Atlantic Pact | True | By Clifton Danielspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pact-likely-to-be-keynote.html | Pact Likely to Be Keynote | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/county-gop-dinner-on-may-18.html | County GOP Dinner on May 18 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/gets-export-lines-post-capt-miller-wartime-skipper-at-25-goes-to.html | GETS EXPORT LINES POST; Capt. Miller, Wartime Skipper at 25, Goes to Orient | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-heath-bride-ofp-l-wri6htjr-she-is-wed-in-grace-church-to.html | MISS HEATH BRIDE OFP. L. WRI6HTJR.; She Is Wed in Grace Church to Harvard Law Graduateg Her Father Officiates | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/group-to-study-hoover-reports.html | Group to Study Hoover Reports | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/nearway-is-victor-in-bowie-handicap-135-shot-outraces-big-dial-by.html | NEARWAY IS VICTOR IN BOWIE HANDICAP; 13-5 Shot Outraces Big Dial by Neck Before a Record Crowd of 23,000 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/exiles-return-return-to-vienna-by-ernst-lothar-332-pp-new-york.html | Exile's Return; RETURN TO VIENNA. By Ernst Lothar. 332 pp. New York: Doubleday & Co. $3. | True | ERIC SIOGREN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/transocean-flights-resume-after-strike.html | TRANSOCEAN FLIGHTS RESUME AFTER STRIKE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/education-group-to-seek-more-aid-further-federal-help-higher-pay.html | EDUCATION GROUP TO SEEK MORE AID; Further Federal Help, Higher Pay for Teachers and State Nurseries Are Advocated | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/princess-martha-names-big-liner-thousands-see-launching-of.html | PRINCESS MARTHA NAMES BIG LINER; Thousands See Launching of Oslofjord for Norway at Amsterdam Shipyard | True | By David Andersonspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/edward-munn-reno.html | EDWARD MUNN RENO | True | pecial to TE NEW YORK 'I'[Mr.S. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/1500-visit-tax-office.html | 1,500 Visit Tax Office | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/congressman-vinson-improves.html | Congressman Vinson Improves | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/venture-in-satire-the-affairs-of-flavie-by-gabriel-chevallier.html | Venture in Satire; THE AFFAIRS OF FLAVIE. By Gabriel Chevallier. Translated from the French by Jocelyn Godefroi. 280 pp. New York: Doubleday & Co. $2.75. | True | CLEVELAND AMORY. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/will-punctuate-recovery-in-france.html | WILL PUNCTUATE RECOVERY IN FRANCE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/opportunity.html | OPPORTUNITY | True | JEANNETTE B. ROSENFELD | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/canada-commons-has-fruitful-week-action-on-national-anthem-ranks.html | CANADA COMMONS HAS FRUITFUL WEEK; Action on National Anthem Ranks With the Vote on North Atlantic Pact | True | By P.j. Philipspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ann-bemis-becomes-engaged.html | Ann Bemis Becomes Engaged | True | Special to .NEW YOr. K Texfls. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/spangled-days.html | SPANGLED DAYS | True | ARTHUR MOSS | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eyewitness-reporting-the-oblong-blur-and-other-odysseys-by-philip.html | Eyewitness Reporting; THE OBLONG BLUR AND OTHER ODYSSEYS. By Philip Hamburger. 304 pp. New York: Farrar, Straus & Co. $3. | True | By Joe McCarthy | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rules-on-evictions-set-up-for-nation-housing-expediter-woods-also.html | RULES ON EVICTIONS SET UP FOR NATION; Housing Expediter Woods Also Lifts Rent Curbs in 4 States, Including New Jersey Areas | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rochester-lawyer-heads-young-bar.html | ROCHESTER LAWYER HEADS 'YOUNG BAR | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/britons-awaiting-end-of-buying-tax-visiting-ad-man-expects-gain-in.html | BRITONS AWAITING END OF BUYING TAX; Visiting Ad Man Expects Gain in Home Markets to Follow Action Under New Budget | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/giants-turn-back-white-sox-5-to-4-on-steal-in-tenth-milnes-theft-of.html | GIANTS TURN BACK WHITE SOX, 5 TO 4, ON STEAL IN TENTH; Milne's Theft of Home With 2 Out and 3 On Decides Thriller at Phoenix HENLEY BLASTS 4-BAGGER Wallop With One On Ties the Score in Ninth -- Jansen and Behrman Excel in Box GIANTS SET BACK WHITE SOX, 5 TO 4 | True | By John Drebingerspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/church-conference-ends-byzantine-rite-concelebration-held-at-st.html | CHURCH CONFERENCE ENDS; Byzantine Rite Concelebration Held at St. Patrick's | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/clyde-m-church.html | CLYDE M. CHURCH | True | SpectaJ. to TH NEW NORZ< TLZS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/medieval-magnifico-emperor-frederick-ii-by-david-g-einstein-427-pp.html | Medieval Magnifico; EMPEROR FREDERICK II. By David G. Einstein. 427 pp. New York: Philosophical Library. $4.50. | True | SIEGFRIED KRACAUER. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sandojl-stoddard-married-at-yale-bride-of-felix-max-warburg-in.html | SANDOJL STODDARD MARRIED AT YALE; Bride of Felix Max Warburg in~ Dwight Memorial Chapel-- Escorted by Her Father | True | $Declal to | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/susan-t-harrison-wed-in-montclair-former-bennett-student-bride-of.html | SUSAN T. HARRISON WED IN MONTCLAIR; Former Bennett Student Bride of Charles Edward FosterM Reception Held at Club | True | Special to THE NE%V YOIK Tl.lzs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/john-milholland-banker-56-dead-retired-vice-president-of-bank-of.html | JOHN MILHOLLAND, BANKER, 56, DEAD; Retired Vice President of Bank of Manhattan Co,Father Was Writer, Reformer | True | Special to TH Nzw YORK Tnr.a. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/keller-to-speak-on-business.html | Keller to Speak on Business | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/disorder-in-pittsburgh-5000-attack-those-leaving-hall-after-red.html | DISORDER IN PITTSBURGH; 5,000 Attack Those Leaving Hall After Red Meeting | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/charles-f-shred.html | CHARLES F. SHRED | True | Specta] to THE EW YO.E TEV/F21. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/senator-frank-graham-iii.html | Senator Frank Graham III | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cordinerdougherty.html | Cordiner--Dougherty | True | Special to T lzw YORK TzMzS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/anzio-chaplain-named-as-interfaith-director.html | Anzio Chaplain Named As Interfaith Director | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/joan-geiler-bride-of-jean-choghard-radcliffe-aumn-wed-to-son-of.html | JOAN GEILER BRIDE OF JEAN CHOGHARD; Radcliffe A!umn Wed to Son of French Naval Officer in the I Little Church Around Corner | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-w-k-schoonover.html | MRS. W. K. SCHOONOVER | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/glad-he-went.html | Glad He Went | True | S.S. COHN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/scarcity-prices-rule-motor-fuel-despite-crude-oil-in-excess-of.html | 'SCARCITY' PRICES RULE MOTOR FUEL; Despite Crude Oil in Excess of Demand, Gasoline Retails at Highest Mark Since '26 INVENTORIES NOW AT PEAK But Business Fails to Follow Down Trend of Commodities -- Heating Oils Lower 'SCARCITY' PRICES RULE MOTOR FUEL | True | By J.h. Carmical | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/12-powers-charge-russians-distort-defensive-treaty-joint-note.html | 12 POWERS CHARGE RUSSIANS DISTORT DEFENSIVE TREATY; JOINT NOTE ISSUED Atlantic Pact Nations Say Only Aggressor Need Fear Alliance FINAL DRAFT IS APPROVED Ceremonies of Signature Will Be Broadcast to the World for Propaganda Aims 12 POWERS CHARGE TREATY DISTORTION | True | By W.h. Lawrencespecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/james-h-fennessy.html | JAMES H. FENNESSY | True | Special to THE NI[w YORK TI | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/tiny-tim-society-fete-performance-of-silver-whistle-on-april-25-to.html | TINY TIM SOCIETY FETE; Performance of 'Silver Whistle' on April 25 to Aid Hospital | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-england-pyramid-clubs-arrive-late-but-their-force-is.html | NEW ENGLAND; Pyramid Clubs Arrive Late, but Their Force Is Undiminished | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/helen-spencer-wed-to-a-former-officer-special-to-tz-nw-nok-tilr.html | HELEN SPENCER WED TO A FORMER OFFICER; Special to Tz NW NoK Tilr. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/tampa-crew-defeats-amherst.html | Tampa Crew Defeats Amherst | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-complexity-of-david-thoreau-passage-to-walden-by-reginald-l-by.html | The Complexity of David Thoreau; PASSAGE TO WALDEN. By Reginald L. Cook. 238 pp. Boston: Houghton Mifflin Co. $3. | True | By Granville Hicks | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/photo-hoax.html | Photo Hoax? | True | MATHER M. RICHARDSON | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/assembly-agenda-for-spring-session-problems-to-be-discussed-at-un.html | ASSEMBLY AGENDA FOR SPRING SESSION; Problems to Be Discussed at U.N. Meeting Opening on Tuesday Are Listed | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/heels-progress-cry-tough-by-irving-shulman-348-pp-new-york-the-dial.html | Heel's Progress; CRY TOUGH! By Irving Shulman. 348 pp. New York: The Dial Press. $3. | True | MURRAY SCHUMACH. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/helen-montgomery-to-be-wed.html | Helen Montgomery to Be Wed | True | Slecia2 to N:I | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/fantastic-giantdodgerpirate-trade-talk-mere-april-fools-day-chatter.html | Fantastic Giant-Dodger-Pirate Trade Talk Mere April Fools' Day Chatter, Officials Say; FANTASTIC RUMORS OF TRADES DENIED | True | From a Staff Correspondent | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cardinal-plans-message-will-speak-after-ave-maria-hour-on-radio.html | CARDINAL PLANS MESSAGE; Will Speak After Ave Maria Hour on Radio This Evening | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/show-to-have-fans-of-famous-ladies-collection-of-400-to-include.html | SHOW TO HAVE FANS OF FAMOUS LADIES; Collection of 400 to Include Items Made by Leonardo and by Cellini | True | By Sanka Knox | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/fb-adams-jr-will-speak.html | F.B. Adams Jr. Will Speak | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cut.html | CUT | True | ROBERT S. LA VINE | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/venezuela-to-oust-aliens.html | Venezuela to Oust Aliens | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-world.html | THE WORLD | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/export-aid-asked-by-textile-trade-resolution-protests-sending.html | EXPORT AID ASKED BY TEXTILE TRADE; Resolution Protests Sending Machinery to Foreign Mills to Compete With Our Own | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/radio-and-tv-news-wor-completes-survey-on-radio-shows-that.html | RADIO AND TV NEWS; WOR Completes Survey on Radio Shows That Withstand Video Competition | True | By Sidney Lohman | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/reds-drive-spurs-paris-peace-rally-moscow-asserts-300000000.html | REDS DRIVE SPURS PARIS PEACE RALLY; Moscow Asserts 300,000,000 Throughout World Have Chosen Delegates. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-leaden-bubble-by-hc-branson-243-pp-new-york-simon-schuster-2.html | THE LEADEN BUBBLE. By H.C. Branson. 243 pp. New York: Simon & Schuster. $2. | True | BEATRICE SHERMAN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ccny-trips-queens-65-shapiros-single-in-ninth-only-hit-off-mueller.html | C.C.N.Y. TRIPS QUEENS, 6-5; Shapiro's Single in Ninth Only Hit Off Mueller of Losers | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/d-s-bliss-is-dead-i-ltired-tax-aide-former-deputy-commissioner-in.html | D'S. BLISS IS DEAD; i ITIRED TAX AIDE; 'Former Deputy Commissioner in Capital, With Bureau 48 Years, Once Navy Captain | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/no-apples-for-teacher-lucifer-with-a-book-by-john-horne-burns-340.html | No Apples for Teacher; LUCIFER WITH A BOOK. By John Horne Burns. 340 pp. New York: Harper & Bros. $3.50. | True | By William du Bois | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/margaret-mills-prihgetoh-bride-wed-to-dwight-livingstone-a-senior-i.html | MARGARET MILLS. PRIHGETOH BRIDE; Wed to Dwight Livingstone, a Senior, in University Chapel by the I. atter's Father | True | nl to NL'W Yolc | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-campbells-troth-wheaton-college-alumna-to-be-bride-of-charles.html | MISS CAMPBELL'S TROTH; Wheaton College Alumna to Be Bride of Charles J. Carey | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/where-men-are-men.html | WHERE MEN ARE MEN | True | JAMES J. BRENNAN | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-notes-to-bulgaria-hungary-and-rumania.html | U.S. Notes to Bulgaria, Hungary and Rumania | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dodgers-conquer-fort-worth-by-93-send-5-runs-across-in-second.html | DODGERS CONQUER FORT WORTH BY 9-3; Send 5 Runs Across in Second Against Farm Hands -- Abrams and Cox Hit 4-Baggers DODGERS CONQUER FORT WORTH BY 9-3 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/5000-cabs-are-due-to-roll-tomorrow-drivers-nerve-regained-are-now.html | 5,000 CABS ARE DUE TO ROLL TOMORROW; Drivers, 'Nerve' Regained, Are Now Sure Union Threat of Violence Is 'Bluff' RIDERS ALSO LOSING FEARS Flare-Up Seen as Only Check to a Quick Return to Normal | True | By Joseph C. Ingraham | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/russians-continue-criticism-of-pact-government-paper-reiterates.html | RUSSIANS CONTINUE CRITICISM OF PACT; Government Paper Reiterates Charge Treaty Violates U.N. -- Denies Aggressive Plan | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/greek-games-result-in-first-barnard-tie.html | GREEK GAMES RESULT IN FIRST BARNARD TIE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rmi8-e-ijpte6roye-bride-in-summit-community-uniterian-ohurch-is-ene.html | rMIS8 E. IJPTE6ROYE BRIDE IN SUMMIT; Community Uniterian Ohurch is ene of Her Marriage to Warren g. Mathews | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-barbara-dy-will-be-married-english-girl-to-become-bride-of.html | MISS BARBARA DY WILL BE MARRIED; English Girl to Become Bride of Tudor Richards at Oxford Ceremony in Summer | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/costa-rican-rising-hits-figueres-rule.html | Costa Rican Rising Hits Figueres Rule | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/carolyn-needles-to-wed-summit-girl-will-become-bride-of-chester-.html | CAROLYN NEEDLES TO WED; Summit Girl Will Become Bride of Chester_ Ea? ____e _Homer Jr. | True | Special to Tm Nmv Yo TnEs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-jean-adams-married-upstate-becomes-bride-in-newtonville-of.html | MISS JEAN ADAMS MARRIED UP-STATE; Becomes Bride in Newtonville of John Blake, a Graduate of Yale and Andover | True | Special to THZ NEW YOK TIIES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/barbers-map-war-upon-communists-delegates-to-cio-union-session-to.html | BARBERS MAP WAR UPON COMMUNISTS; Delegates to CIO Union Session to Be Asked to Demand Officers Take Oath | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/i-eunice-powel_____ll-fiancee-i-i-smith-alumna-to-be-wed-in-junei.html | I EUNICE POWEL_____LL FIANCEE I I; Smith Alumna to Be Wed in Junel | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/diverse-new-shows-europeans-and-americans-in-modern-veins.html | DIVERSE NEW SHOWS; Europeans and Americans In Modern Veins | True | S. P. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/coast-track-meet-ends-in-tie.html | Coast Track Meet Ends in Tie | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/scouts-to-aid-cancer-drive.html | Scouts to Aid Cancer Drive | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/father-mcginley-to-speak.html | Father McGinley to Speak | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/films-and-video.html | Films and Video | True | EVELYN GERSTEIN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/chiefly-abstract-the-braque-retrospective-and-other-shows.html | CHIEFLY ABSTRACT; The Braque Retrospective And Other Shows | True | By Howard Devree | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/joskes-sets-76year-record.html | Joske's Sets 76-Year Record | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/laughs-from-europe.html | Laughs From Europe | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/request.html | Request | True | THOMAS COLEY | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/literary-limbo-the-road-between-by-james-t-farrell-463-pp-new-york.html | "Literary Limbo"; THE ROAD BETWEEN. By James T. Farrell. 463 pp. New York: The Vanguard Press. $3.50. Farrell's "Literary Limbo" | True | By Budd Schulberg | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/avalanche-alert-now-when-the-big-snow-slopes-are-cascading-in-utah.html | Avalanche Alert; Now, when the big snow slopes are cascading in Utah, a Forest Service ranger protects skiers. | True | By Joan and David Landmanalta, Utah. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sir-desmond-fitzgerald.html | SIR DESMOND FITZGERALD | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/peru-seizes-an-apra-leader.html | Peru Seizes an APRA Leader | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/insurance-no-bar-to-older-workers-promotionfromwithin-policy.html | INSURANCE NO BAR TO OLDER WORKERS; Promotion-From-Within Policy Limiting New Men Held Main Drawback to Hiring Drive | True | By Alfred R. Zipser Jr. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/anking-still-holds-out.html | Anking Still Holds Out | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/like-birds-in-their-nest.html | "LIKE BIRDS IN THEIR NEST" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/filipinos-examine-submarine-report-stories-of-foreign-undersea.html | FILIPINOS EXAMINE SUBMARINE REPORT; Stories of Foreign Undersea Craft Aiding 'Huk' Dissidents Are Gaining Credence | True | By Ford Wilkinsspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/french-ship-order-questioned-by-eca-agency-asks-why-us-lines-may-no.html | FRENCH SHIP ORDER QUESTIONED BY ECA; Agency Asks Why U.S. Lines May No Longer Convert Francs Into Dollars | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/growth-stimulant-plant-development-is-accelerated-by-the-use-of.html | Growth Stimulant; Plant Development Is Accelerated By the Use of Chemicals | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/colonial-airlines-gains-net-loss-reduced-and-records-for.html | COLONIAL AIRLINES GAINS; Net Loss Reduced and Records for Transportation Made | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lloyds-insures-woolleys-beard.html | Lloyd's Insures Woolley's Beard | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-sara-roach-becomes-a-bride-i-married-in-church-of-epiphany-to.html | MISS SARA ROACH BECOMES A BRIDE i; Married in Church of Epiphany to Lansdale Boardman-- Reception at Colony Club | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-york-ac-on-top-beats-squadron-a-regulars-in-feature-polo-game.html | NEW YORK A.C. ON TOP; Beats Squadron A Regulars in Feature Polo Game, 12-11 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-maine-woods-start-of-the-trail-by-louise-dickinson-rich-216-pp.html | The Maine Woods; START OF THE TRAIL. By Louise Dickinson Rich. 216 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | MERRITT P. ALLEN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/taxi-violence-brings-arrest-of-2-union-aides-17-others-more-drivers.html | TAXI VIOLENCE BRINGS ARREST OF 2 UNION AIDES, 17 OTHERS; MORE DRIVERS DEFY STRIKE; HACKS ARE STONED Contention That Back of Stoppage Is Broken Is Derided by Union OPERATOR GETS COURT AID Injunction Bars Lewis Pickets From Bell System, Under Pact with Independents 19 ARE ARRESTED IN TAXI VIOLENCE | True | By Stanley Levey | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/evil-root-by-lee-thayer-248-pp-new-york-dodd-mead-co-250.html | EVIL ROOT. By Lee Thayer. 248 pp. New York: Dodd, Mead & Co. $2.50. | | B.S. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/creative-aida-toscanini-shows-how-a-familiar-work-can-be-restored.html | CREATIVE 'AIDA'; Toscanini Shows How a Familiar Work Can Be Restored to Greatness | True | By Olin Downes | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/stores-continue-building-outlays-declining-profits-fail-to-affect.html | STORES CONTINUE BUILDING OUTLAYS; Declining Profits Fail to Affect Retail Modernization Plans, National Survey Shows | True | By Greg MacGregor | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/fordham-nine-checks-kings-point-in-conference-inaugural-game-73.html | Fordham Nine Checks Kings Point In Conference Inaugural Game, 7-3; Arbucho, Ram Right-Hander, Gives Up Seven Hits, Strikes Out Thirteen and Connects for Home Run to Set Pace for Victors | | By Michael Straussspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rubber-oil-output-germany-to-end-western-powers-ban-synthetic.html | RUBBER, OIL OUTPUT GERMANY TO END; Western Powers Ban Synthetic Production Under Accord -- Plants Will Be Razed | True | By Sydney Grusonspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miller-leads-syracuse-five.html | Miller Leads Syracuse Five | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/whither-oscar-hollywood-in-new-turmoil-as-producers-end-financial.html | WHITHER 'OSCAR'?; Hollywood in New Turmoil as Producers End Financial Aid to Academy Awards | True | By Thomas F. Bradyhollywood. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/strike-is-settled-at-putney-school-cio-union-is-recognized-as.html | STRIKE IS SETTLED AT PUTNEY SCHOOL; CIO Union Is Recognized as Representing Faculty -- Arbitration Planned | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/car-dives-in-river-couple-drowned-woman-learning-to-drive-at-wheel.html | CAR DIVES IN RIVER; COUPLE DROWNED; Woman Learning to Drive at Wheel, Police Say -- Crashes Harlem Speedway Wall | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eca-bill-advanced-by-a-compromise-teeth-drawn-in-proposal-to-halt.html | ECA BILL ADVANCED BY A COMPROMISE; Teeth Drawn in Proposal to Halt U.S. Aid to a Country Disobeying United Nations ECA BILL ADVANCED BY A COMPROMISE | True | By Felix Belair Jr.special To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/church-council-gets-rockefeller-grant.html | CHURCH COUNCIL GETS ROCKEFELLER GRANT | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/harlan-police-win-new-trial.html | Harlan Police Win New Trial | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/florida-weather-delays-fliers.html | Florida Weather Delays Fliers | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/a-television-hero-the-property-man.html | A TELEVISION HERO: THE PROPERTY MAN | True | By Arthur Altschul | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/erp-at-midmark-hoffman-asserts-report-stressing-crises-says-7-big.html | ERP AT MID-MARK, HOFFMAN ASSERTS; Report, Stressing Crises, Says 7 Big Advances Were Made in Plan's First Year | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dance-art-display-to-help-infirmary-preview-of-paintings-by-degas.html | DANCE, ART DISPLAY TO HELP INFIRMARY; Preview of Paintings by Degas at the Wildenstein Gallery to Precede Waldorf Fete | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bridge-satisfaction-for-both-sides.html | BRIDGE: SATISFACTION FOR BOTH SIDES | True | By Albert H. Morehead | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/catholic-protest-made-to-warsaw-polish-hierarchy-charges-use-of.html | CATHOLIC PROTEST MADE TO WARSAW; Polish Hierarchy Charges Use of Government Pressure Against the Church | True | By Edward A. Morrowspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/small-suits-on-rent-barred-in-us-courts.html | SMALL SUITS ON RENT BARRED IN U.S. COURTS | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/theatre-patrons-denounce-and-defend-ticket-sale-policies-other.html | Theatre Patrons Denounce and Defend Ticket Sale Policies -- Other Views | True | HERBERT S. FRIEDMAN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/canadiens-defeat-red-wings-3-to-1-montreal-evens-stanley-cup-hockey.html | CANADIENS DEFEAT RED WINGS, 3 TO 1; Montreal Evens Stanley Cup Hockey Semi-Finals, 3-3 -- Plamondon Counts Twice | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/water-pageant-at-hunter.html | Water Pageant at Hunter | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/medical-care-for-all-the-children.html | Medical Care for All the Children | True | By Catherine MacKenzie | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-methods-to-increase-mans-resistance-to-radiation-suggested-by.html | New Methods to Increase Man's Resistance To Radiation Suggested by Experiments | True | By Waldemar Kaempffert | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/stratocruiser-opens-new-passenger-plane-era.html | STRATOCRUISER OPENS NEW PASSENGER PLANE ERA | True | By Frederick Graham | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/arab-countries-beset-by-internal-problems-military-coup-in-syria.html | ARAB COUNTRIES BESET BY INTERNAL PROBLEMS; Military Coup in Syria Reflects Deep Economic and Social Unrest | True | By Clifton Danielspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/east-five-victor-over-west-6564-staves-off-late-rally-to-take.html | EAST FIVE VICTOR OVER WEST, 65-64; Staves Off Late Rally to Take All-Star Game at Garden -- Kentucky Players Excel EAST FIVE VICTOR OVER WEST, 65-64 | True | By Joseph M. Sheehan | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-jorh-fernlen-eigaged-to-marry-pennsylvania-girl-a-junior.html | MISS JORH FERNLEN EIGAGED TO MARRY; Pennsylvania Girl, a Junior League Member, Is Fiancee of Dr, Stewart McCracken | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/army-seeking-song-to-test-5-on-public.html | ARMY, SEEKING SONG, TO TEST 5 ON PUBLIC | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/slovenes-in-austria-pattern-of-events-foreseen-in-titos-demand-for.html | Slovenes in Austria; Pattern of Events Foreseen in Tito's Demand for Autonomy | True | SARAH WAMBAUGH | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/78th-division-to-hold-reunion.html | 78th Division to Hold Reunion | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/gold-shares-stimulate-stock-exchange-trading.html | Gold Shares Stimulate Stock Exchange Trading | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/theodore-e-rhoades.html | THEODORE E. RHOADES | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/unescan-joins-language-born-of-faith-in-un-aim.html | Unescan Joins Language, Born of Faith in U.N. Aim | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/european-union-makes-slow-gains-meeting-in-london-to-draft-a.html | EUROPEAN UNION MAKES SLOW GAINS; Meeting in London to Draft a Constitution Is a Step Along Steep Road | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-plans-german-maneuvers.html | U.S. Plans German Maneuvers | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-financial-week-margin-reduction-produces-twoday-flurry-in-stock.html | THE FINANCIAL WEEK; Margin Reduction Produces Two-Day Flurry in Stock Market -- Uncertainty Continues | True | By John G. Forrest | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/frances-gaither-speaks.html | Frances Gaither Speaks | True | By Harvey Breit | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miles-keeps-title-defeats-reisman-retains-us-open-tabletennis.html | MILES KEEPS TITLE; DEFEATS REISMAN; Retains U.S. Open Table-Tennis Honors as Mrs. Neuberger Also Annexes Laurels | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/tito-assails-lies-of-east-and-west-yugoslav-marshal-asks-unity.html | TITO ASSAILS 'LIES OF EAST AND WEST; Yugoslav Marshal Asks Unity Against Enemies -- Cominform Trade Practices Revealed TITO ASSAILS 'LIES OF EAST AND WEST | True | By M.s. Handlerspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pakistan-afghans-widen-their-rift-recall-of-kabul-aide-reported.html | PAKISTAN, AFGHANS WIDEN THEIR RIFT; Recall of Kabul Aide Reported After Karachi Is Accused of Aggression on Tribesmen | True | By Robert Trumbullspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/an-appraisal-of-the-single-roses.html | AN APPRAISAL OF THE SINGLE ROSES | True | By Frederic R. Webb | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/riversball.html | Rivers--Ball | True | Oeoi' tO THE NEW YOuK Tlblg. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/aerial-adventures-surprise-balloon-by-emma-l-brock-illustrated-by.html | Aerial Adventures; SURPRISE BALLOON. By Emma L. Brock. Illustrated by the author. Unpaged. New York: Alfred A. Knopf. $1.50. | True | ELENA BAKER. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/welsh-lassie-the-spear-penny-by-dorothy-davis-willette-283-pp-new.html | Welsh Lassie; THE SPEAR PENNY. By Dorothy Davis Willette. 283 pp. New York: Coward-McCann. $3. | True | JOAN ANDREWS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/doctors-to-study-ddt-as-food-poison-ama-urges-caution-will-set-up.html | DOCTORS TO STUDY DDT AS FOOD POISON; AMA Urges Caution, Will Set Up Committee -- Chemists Hear Conflicting Reports | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/air-trip-to-quito-allexpense-tour-from-the-canal-zone-allows-five.html | AIR TRIP TO QUITO; All-Expense Tour From the Canal Zone Allows Five Days in the Andes | True | By C. H. Calhoun | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/italian-cabinet-approves-new-foreign-trade-chief.html | Italian Cabinet Approves New Foreign Trade Chief | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/catholics-to-mark-holy-year-in-1950-faithful-from-all-over-world.html | CATHOLICS TO MARK HOLY YEAR IN 1950; Faithful From All Over World Will Converge on Rome for Colorful Ceremonies | True | By George Dugan | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/20000000-keglers-20000000-keglers.html | 20,000,000 Keglers; 20,000,000 Keglers | True | By Gilbert Bailey | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/arms-for-korea.html | ARMS FOR KOREA | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/proclaiming-the-pact.html | Proclaiming the Pact | True | PHILIP ZENNER, M.D | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/white-sox-option-eisenmann.html | White Sox Option Eisenmann | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/quakers-oppose-pact-philadelphia-meetings-see-peril-of-dividing.html | QUAKERS OPPOSE PACT; Philadelphia Meetings See Peril of 'Dividing World' | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/spin-your-web-lady-by-richard-and-frances-lockridge-218-pp.html | SPIN YOUR WEB, LADY! By Richard and Frances Lockridge. 218 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | ANTHONY BOUCHER. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/representative-freed-white-of-idaho-pays-fine-after-night-in.html | REPRESENTATIVE FREED; White of Idaho Pays Fine After Night in Spokane, Wash., Jail | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/why-some-children-dislike-school.html | Why Some Children Dislike School | True | LEONARD BUDER. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/port-authority-gets-teterboro-airfield.html | PORT AUTHORITY GETS TETERBORO AIRFIELD | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/guatemala-suspends-rights.html | Guatemala Suspends Rights | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/churchill-on-britains-finest-hour-in-his-latest-memoirs-he-recalls.html | CHURCHILL ON BRITAIN'S FINEST HOUR; In His Latest Memoirs He Recalls the Grim Days When His People Stood Alone THEIR FINEST HOUR. [Vol. II of "The Second World War."] By Winston S Churchill. 751 pp. Boston: Houghton Mifflin Company. $6. Churchill Churchill's Hour | True | By Drew Middleton | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-tales-of-south-pacific-telling-new-tales-of-south-pacific.html | NEW TALES OF 'SOUTH PACIFIC'; TELLING NEW TALES OF 'SOUTH PACIFIC' | True | By Joshua Logan | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lois-ann-waterbury-will-be-wed-in-june.html | LOIS ANN WATERBURY WILL BE WED IN JUNE | True | SIlal to Nxw Yo . | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/phyllis-sherman-bronxville-bride-married-in-reformed-church-to.html | PHYLLIS SHERMAN BRONXVILLE BRIDE; Married in Reformed Church to Wilson Finney Barnes Jr. by Dr. John H, Powell | True | Special ro TH Nx') YOV. K TI.rs | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/back-gi-bill-extension-young-progressives-also-urge-fight-on.html | BACK GI BILL EXTENSION; Young Progressives Also Urge Fight on Discrimination | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-nation.html | THE NATION | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/nuptials-are-held-for-iss-jonson-junior-member-of-new-york-oolony.html | NUPTIALS ARE HELD FOR ISS JONSON; Junior Member of New York Oolony Oiub Wed in Onpital to Eugene M, Moore | True | aoe=tnl to | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/convocation-at-mit.html | CONVOCATION AT M.I.T. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eaymondheli rigel.html | Eaymond--Helirigel | True | Special to Taa llv yore TnS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/adelphi-nine-triumphs-21.html | Adelphi Nine Triumphs, 2-1 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/army-week-opens-parade-saturday-former-envoy-to-russia-will-address.html | ARMY WEEK OPENS; PARADE SATURDAY; Former Envoy to Russia Will Address Dinner Here After March on Fifth Avenue | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/italys-colonies-forum-topic.html | Italy's Colonies Forum Topic | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/impasse-alien-land-by-willard-savoy-320-pp-new-york-ep-dutton-co-3.html | Impasse; ALIEN LAND. By Willard Savoy. 320 pp. New York: E.P. Dutton & Co. $3. | True | C.V. TERRY. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/making-sure.html | Making Sure | True | R.W. BUSH | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rumania-seizes-drug-concerns.html | Rumania Seizes Drug Concerns | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/wanderers-take-soccer-replay-10-73000-see-wolverhamptons-team.html | WANDERERS TAKE SOCCER REPLAY, 1-0; 73,000 See Wolverhampton's Team Conquer Manchester to Reach Cup Final | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/elizabeth-a-drake-will-be-june-bride.html | ELIZABETH A. DRAKE WILL BE JUNE BRIDE | True | Special to Tm Nzw YOU: nu | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hope-auchincloss-a-graduate-of-spence-is-betrothed-to-george-amiel.html | Hope Auchincloss, a Graduate of Spence, Is Betrothed to George Amiel Whipple 2d | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/kissel-cabinets-sold-two-rare-pieces-bring-1150-and-1300-chair-goes.html | KISSEL CABINETS SOLD; Two Rare Pieces Bring $1,150 and $1,300 -- Chair Goes for $850 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/decoppet-and-etchells-among-leaders-as-dinghy-skippers-open-title.html | DeCoppet and Etchells Among Leaders as Dinghy Skippers Open Title Series; NATIONAL REGATTA ATTRACTS 80 CRAFT Fleet at the Larchmont Y.C. Tops Record for Sailing Dinghy Competition MORRIS, GADE IN FRONT Point Laurels Are Shared by Farrand, Combs -- Etchells and deCoppet Set Pace | True | By James Robbinsspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/finnish-reds-set-protest-today.html | Finnish Reds Set Protest Today | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/statements-by-12-powers.html | STATEMENTS BY 12 POWERS | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bennett-building-fund-to-gain.html | Bennett Building Fund to Gain | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/higher-turnover-among-salesmen-employment-agencies-report.html | HIGHER TURNOVER AMONG SALESMEN; Employment Agencies Report Registration and Placement Increased Over Last Year HIGHER TURNOVER AMONG SALESMEN | True | By James A. Williams | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-greatest-show-must-go-on-and-it-does-backstage-at-the-circus-on.html | The 'Greatest Show' Must Go On -- And It Does; Backstage at the circus one can see why the 'big-top' virus is such a pleasant infection. | True | By Irving Spiegel | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/freight-savings-offered-some-forwarders-here-provide-service-direct.html | FREIGHT SAVINGS OFFERED; Some Forwarders Here Provide Service Direct to Piers | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-uzann-noye-is-married-in-chapel.html | MISS SUZANN NOYES IS MARRIED IN CHAPEL | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/antagonists.html | Antagonists | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-records-set-by-oil-company-amerada-petroleum-reports-1435-a.html | NEW RECORDS SET BY OIL COMPANY; Amerada Petroleum Reports $14.35 a Share Earned in 1948 for Stock | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/alaska-pioneers-the-totem-casts-a-shadow-by-margaret-e-bell-222-pp.html | Alaska Pioneers; THE TOTEM CASTS A SHADOW. By Margaret E. Bell. 222 pp. New York: William Morrow & Co. $2.50. | True | E.L.B. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rialto-gossip-emlyn-williams-gets-a-gift-musical-play-for-theatre.html | RIALTO GOSSIP; Emlyn Williams Gets a Gift -- Musical Play For Theatre '49 -- Other Items | True | By Lewis Funke | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/swapping-artists-berglund-considers-idea-for-ussweden-deal.html | SWAPPING ARTISTS; Berglund Considers Idea For U.S.-Sweden Deal | True | By Edward O'Gorman | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/czechs-deny-protest-from-britain-on-aide.html | CZECHS DENY PROTEST FROM BRITAIN ON AIDE | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/nash-named-to-un-post-gets-conventional-armaments-seat-replacing.html | NASH NAMED TO U.N. POST; Gets Conventional Armaments Seat, Replacing Osborn | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/west-german-state-moves-into-critical-period-conflicts-among-allies.html | WEST GERMAN STATE MOVES INTO CRITICAL PERIOD; Conflicts Among Allies and Germans Aid Nationalists and Communists | True | By Drew Middletonspecial To the New York Times. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/allseason-magnolia-stellata-from-japan-is-an-adaptable-shrub.html | ALL-SEASON MAGNOLIA; Stellata From Japan Is An Adaptable Shrub | True | By Nelva M. Weber | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/edith-weiss-mann-in-debut-program-harpsichordist-wellreceived-in.html | EDITH WEISS MANN IN DEBUT PROGRAM; Harpsichordist Well-Received in Recital of Seldom-Heard Works at Town Hall | True | R.P. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-artist-makes-clear-his-aims-downtown-gallery-group-attaches.html | THE ARTIST MAKES CLEAR HIS AIMS; Downtown Gallery Group Attaches Statements To Pictures | True | By Aline B. Louchheim | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hoffman-reviews-a-year-of-eca-our-program-of-assistance-toward.html | Hoffman Reviews a Year of ECA; Our program of assistance toward recovery has proved itself, he says, and there is more to do. A Year Of ECA | True | By Cabell Phillips | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/royal-family-of-golf-the-turnesas-from-brother-phil-to-brother.html | Royal Family of Golf -- the Turnesas; From Brother Phil to Brother Willie, the seven of them have made sports history for 20 years. Royal Family Of Golf | True | By Lincoln A. Werden | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/henry-broadhurst.html | HENRY BROADHURST | True | Special to T'.E Ngw Yom TIMZS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-mwhinney-_-s-trothi-former-student-at-juilliard-isi-fiancee-of.html | MISS M'WHINNEY _'S TROTHI; Former Student at Juilliard Isl Fiancee of Kenneth Craven I | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-williams-wed-to-ministers-son-has-4-attendants-at-marriage-in.html | MISS WILLIAMS WED TO MINISTER'S SON; Has 4 Attendants at Marriage in Gustavus Adolphus Church to F. W, Wackernagel Jr. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/contest.html | CONTEST | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/tactics.html | Tactics | True | MRS. H.K. BERNSTEIN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/education-in-review-administrators-press-fight-for-federal-aid-on.html | EDUCATION IN REVIEW; Administrators Press Fight for Federal Aid On Basis of Traditional Tax Principles | True | By Benjamin Fine | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/williams-rolls-a-657-but-standing-in-abc-tourney-remains-unchanged.html | WILLIAMS ROLLS A 657; But Standing in A.B.C. Tourney Remains Unchanged | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/disbrow-midget-auto-winner.html | Disbrow Midget Auto Winner | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jansen-denounces-culture-parley-school-superintendent-calls-for.html | JANSEN DENOUNCES 'CULTURE' PARLEY; School Superintendent Calls for Emphasis on American Way -- Dr. Bayne Honored | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/paul-r-bishop.html | PAUL R. BISHOP | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/for-better-roads-state-and-federal-expenditures-expected-to-total.html | FOR BETTER ROADS; State and Federal Expenditures Expected To Total $1,400,000,000 This Year | True | By Samuel A. Tower | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ralph-b-sampson.html | RALPH B, SAMPSON | True | Specla! to TH NEw YORK TIMF. S | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/susan-roge__ss-affianced-i-junior-at-smith-college-will-be-bride-of.html | SUSAN ROGE"__SS AFFIANCED; [ Junior at Smith College Will Be [ Bride of Arthur M. Meyer I | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/teacher-shortage-is-increasing-here-10500-will-be-needed-in-next-5.html | TEACHER SHORTAGE IS INCREASING HERE; 10,500 Will Be Needed in Next 5 Years, Survey Shows, but Dearth of 2,400 Is Seen | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-manningg-_married-i-former-florence-heaton-thei-bride-of-c.html | MRS. MANNING.G_MARRIED; I Former Florence Heaton theI Bride of C. Dickson Pierce / | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/exhibits-of-50-books-to-open.html | Exhibits of 50 Books to Open | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-upper-south-price-drops-compete-with-the-weather-for-top.html | THE UPPER SOUTH; Price Drops Compete With the Weather for Top Interest | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mather-is-ace-as-us-six-triumphs-in-london-83.html | Mather Is Ace as U.S. Six Triumphs in London, 8-3 | True | By the United Press. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sermons-stress-peace-principles-uncertainty-of-cold-peace-also-is.html | SERMONS STRESS PEACE PRINCIPLES; Uncertainty of 'Cold Peace' Also Is Described as a Challenge to World | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/thoughts-of-a-mystic-tears-and-laughter-by-kahlil-gibran-edited-and.html | Thoughts of a Mystic; TEARS AND LAUGHTER. By Kahlil Gibran. Edited and with a Preface by Martin L. Wolf. Translated from the Arabic by Anthony Rizcallah Ferris. 128 pp. New York: Philosophical Library. $2.75. | True | By Robert Hillyer | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bigger-anchorage-for-yachts-asked-army-plans-hearing-april-14-on.html | BIGGER ANCHORAGE FOR YACHTS ASKED; Army Plans Hearing April 14 on Extending and Altering Manhasset Bay Area | True | By Clarence E. Lovejoy | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ielizabeth-re'bride-i-wed-m-greeichi-married-in-her-parents-home-to.html | IELiZABETH re'BRIDE I WED m GREEICHI; Married in Her Parents' Home to Theodore Hilton Smyth, Former | True | Nnval Offioer. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/appeals-for-palestine-rothenberg-says-100000000-is-needed-for-new.html | APPEALS FOR PALESTINE; Rothenberg Says $100,000,000 Is Needed for New Housing | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/edgar-g-horn-dead-turf-expert-was-51.html | EDGAR G. HORN DEAD; TURF EXPERT WAS 51 | True | Special to TIIX NEW YOI- . | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/greatest-show-barges-into-town-circus-crosses-the-hudson-at-night.html | 'GREATEST SHOW' BARGES INTO TOWN; Circus Crosses the Hudson at Night, Rolls to Garden for 79th Opening Wednesday | True | By Irving Spiegel | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sports-of-the-times-the-captain-retires.html | Sports of the Times; The Captain Retires | True | By Arthur Daley | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/wall-st-turns-to-working-profitable-field-of-fast-growing.html | Wall St. Turns to Working Profitable Field Of Fast Growing Mutual-Investment Funds | True | By Paul Heffernan | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/quincy-woman-109-dies-mrs-elkanah-i_ohnes-leaves-only-2-of-her-8.html | QUINCY WOMAN, 109, DIES; Mrs. Elkanah I_ohnes I-eaves Only 2 of Her 8 Children | True | Spec/al to THg 1VgW YORK Ci'nEs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pope-quietly-marks-50-years-as-priest.html | POPE QUIETLY MARKS 50 YEARS AS PRIEST | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/norma-rosenhaus-will-be-wed.html | Norma Rosenhaus Will Be Wed | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bevin-calls-experts-advisers-on-germany-will-attend-parleys-in-us.html | BEVIN CALLS EXPERTS; Advisers on Germany Will Attend Parleys in U.S. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/italy-put-on-alert-for-pact-protests.html | ITALY PUT ON ALERT FOR PACT PROTESTS | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-ship-is-launched-first-of-three-vessels-for-latin-americans-off.html | NEW SHIP IS LAUNCHED; First of Three Vessels for Latin Americans Off Ways | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/radford-appointed-pacific-fleet-head.html | RADFORD APPOINTED PACIFIC FLEET HEAD | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/el-salvador-arrests-a-general.html | El Salvador Arrests a General | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/evatt-flying-here-from-london.html | Evatt Flying Here From London | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-bus-route-approved.html | New Bus Route Approved | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/harriman-in-denmark.html | Harriman in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/red-sox-pin-fourth-straight-setback-on-cards-with-batts-homer-in.html | Red Sox Pin Fourth Straight Setback on Cards With Batts' Homer in Ninth; BOSTON VETERANS PITCH 2-1 VICTORY Dobson Works Seven Innings, Ferriss Two for Red Sox Against Cardinals REDS DEFEAT BRAVES, 8-6 Four Cincinnati Double Plays Decide Despite Grand-Slam Homer Belted by Ryan | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/coast-guard-off-to-hunt-icebergs-annual-north-atlantic-patrol-begun.html | COAST GUARD OFF TO HUNT ICEBERGS; Annual North Atlantic Patrol Begun by Cutter Evergreen -- Two More to Join Her | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/luncheon-at-brooklyn-museum.html | Luncheon at Brooklyn Museum | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-robert-t-nash.html | MRS. ROBERT T. NASH | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/chase-record-set-by-valdina-scamp-frys-jumper-wins-deep-run-hunt.html | CHASE RECORD SET BY VALDINA SCAMP; Fry's Jumper Wins Deep Run Hunt Cup in 6:12 2/5 for Three-Mile Course | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/un-example-cited-for-equal-rights-tom-clark-at-dinner-to-press-for.html | U.N. EXAMPLE CITED FOR EQUAL RIGHTS; Tom Clark, at Dinner to Press for Amendment, Backs Set-Up as Goal for U.S. Women | True | By Bess FurmanSpecial to the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/newfoundland-chooses.html | NEWFOUNDLAND CHOOSES | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/macarthur-finance-plan-accepted-by-japanese.html | MacArthur Finance Plan Accepted by Japanese | True | By the United Press. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/life-span-of-animals-statistical-predictions-can-be-based-on-study.html | Life Span of Animals; Statistical Predictions Can Be Based on Study of Fossils | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eastertime-services-tourists-to-be-welcomed-at-rites-in-many-areas.html | EASTERTIME SERVICES; Tourists to Be Welcomed At Rites in Many Areas | True | By Robert Meyer Jr. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mike-jacobs-is-here-for-ring-conference.html | MIKE JACOBS IS HERE FOR RING CONFERENCE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/women-to-form-legion-post.html | Women to Form Legion Post | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/argentina-seizes-paper-in-2-plants.html | ARGENTINA SEIZES PAPER IN 2 PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/soviets-push-attacks-on-the-atlantic-pact-note-calls-it-warmaking.html | SOVIETS PUSH ATTACKS ON THE ATLANTIC PACT; Note Calls It War-Making Plan Aimed At Russia -- Western Powers Retort It Is Aimed Only at Aggression DEBATE IN U. N. SEEMS LIKELY | True | By Edwin L. James | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jeanne-passavant-i-is-wed-in-jrrsey-becomes-the-bride-of-lyall-e.html | JEANNE PASSAVANT 1 IS WED IN JRRSEY; Becomes the Bride of Lyall E. Mayor in Fair Haven Chapel --Reception Held in Home | True | Sl3eola! to T[Z NEW NOIItK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jobless-benefits-increase-in-state-rise-987-in-week-to-470059-or-42.html | JOBLESS BENEFITS INCREASE IN STATE; Rise 987 in Week to 470,059, or 42% Above Year Ago -- City Claims Up 3,329 to 276,158 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/court-order-curbs-garage-picketing-signs-must-delete-the-word.html | COURT ORDER CURBS GARAGE PICKETING; Signs Must Delete the Word 'Strike' and Only 3 Men Are Permitted in Line | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hungarian-oppositionist-jailed.html | Hungarian Oppositionist Jailed | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/camera-notes-photo-notes-is-revamped-photography-courses.html | CAMERA NOTES; 'Photo Notes' Is Revamped -- Photography Courses | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-finance-agency-on-resources-urged.html | U.S. FINANCE AGENCY ON RESOURCES URGED | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/phyllis-w-hammer-betrothed.html | Phyllis W. Hammer Betrothed | True | Special to THZ NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/education-notes-varied-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/we-assume-world-role-but-cost-bothers-us-congress-backs-atlantic.html | WE ASSUME WORLD ROLE BUT COST BOTHERS US; Congress Backs Atlantic Pact and Aid For Europe, but It Would Like to Cut Down Outlay of Dollars ISOLATIONIST VOICES HEARD | True | By James Reston | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/johnson-in-first-week-stirs-up-the-pentagon-secretary-threatens.html | JOHNSON IN FIRST WEEK STIRS UP THE PENTAGON; Secretary Threatens Drastic Action to Carry Out Unification of Services | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/communique-from-japan-communique-from-japan.html | Communique From Japan; Communique From Japan | True | TOKYO.By Ray Falk | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jerusalem-to-be-cultural-center-israelis-expect-population-to-be.html | JERUSALEM TO BE CULTURAL CENTER; Israelis Expect Population to Be Double in 5 Years -- Hall for Zionists Is Planned | True | By Gene Currivanspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/harriet-b-kirk-fiancee-west-hartford-girl-is-engaged-to-berkeley-c.html | HARRIET B. KIRK FIANCEE West Hartford Girl Is Engaged to Berkeley C, Bidgood | True | Special to Tmc NW 'Nor.x Tlflgs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/answered.html | Answered | True | FRANCIS STEEGMULLER | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-george-wood.html | MRS. GEORGE WOOD | True | Special to Ta NLav YORK TLr.s. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-language.html | THE LANGUAGE | True | MATTHEW EDWARDS | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/un-expects-flood-of-visitors.html | U.N. Expects Flood of Visitors | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mountain-states-governor-is-for-mayor-against-rent-decontrol-in.html | MOUNTAIN STATES; Governor Is For, Mayor Against, Rent Decontrol in Utah | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-long-island-rail-road.html | The LONG ISLAND Rail Road | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/berliners-to-get-easter-gifts.html | Berliners to Get Easter Gifts | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/27-increase-seen-in-us-living-level-council-of-economic-advisers.html | 27% INCREASE SEEN IN U.S. LIVING LEVEL; Council of Economic Advisers Says This Is Possible by '58 if There Is No Depression | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pupils-set-forth-community-needs-at-youth-forum-they-mention-more.html | PUPILS SET FORTH COMMUNITY NEEDS; At Youth Forum They Mention More Recreation, Tolerance and Training of Voters | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-williams-married-former-helen-m-curran-is-wed-to-arthurstone.html | {MRS. WILLIAMS. MARRIED /; Former Helen M. Curran Is ,Wed to ArthurStone Lord | True | Special tO T NZW YoP Tnara. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/change-of-pace-as-one-cartoonist-sees-the-record-of-congress.html | "CHANGE OF PACE": AS ONE CARTOONIST SEES THE RECORD OF CONGRESS | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-concerns-urged-to-invest-in-turkey.html | U.S. CONCERNS URGED TO INVEST IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/civil-rights-backers-will-carry-on-fight.html | CIVIL RIGHTS BACKERS WILL CARRY ON FIGHT | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/town-plans-use-of-beaches.html | Town Plans Use of Beaches | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/girls-at-camp-footprints-on-the-sand-by-ella-williams-porter-163-pp.html | Girls at Camp; FOOTPRINTS ON THE SAND. By Ella Williams Porter. 163 pp. New York: The Macmillan Company. $2.50. | True | CORNELIA ERNST ZAGAT. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-janice-gast-affianced.html | Miss Janice Gast Affianced | True | Special to Tm NEW YOP. K TXS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/in-greenwich-village-the-bells-of-bleecker-street-by-valenti-angelo.html | In Greenwich Village; THE BELLS OF BLEECKER STREET. By Valenti Angelo. Illustrated by the author. 186 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/schizophrenia-function-of-glands-in-relation-to-mental-illness.html | Schizophrenia; Function of Glands in Relation To Mental Illness Considered | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/traffic-study-offered-ten-graduate-awards-worth-1400-each-open-at.html | TRAFFIC STUDY OFFERED; Ten Graduate Awards, Worth $1,400 Each, Open at Yale | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sari-gabor-hilton-wed-to-actor.html | Sari Gabor Hilton Wed to Actor | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/meredith-c-slane-i-will-be-wed-soon-i-north-carolina-girl-an-alumna.html | MEREDITH C, SLANE I WILL BE WED SOON; i North Carolina Girl, an Alumna of Sweet Briar, Betrothed to Thomas A. Finch . | True | Spenfal to Tsm NEW Y'O Tms. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-kitty-dudley-a-bride-in-nirglqla-warrenton-church-is-setting.html | MRS. KITTY DUDLEY A BRIDE IN NIRGIqIA; Warrenton Church Is Setting of Her Marriage to James Wiley -- Reception Given at Home | | Special to Taz Nw Yom TxMss. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/parkerpatty-win-at-net-beat-cucellidel-bello-to-take-21-lead-in.html | PARKER-PATTY WIN AT NET; Beat Cucelli-del Bello to Take 2-1 Lead in Rome Tourney | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eugene-w-brown.html | EUGENE W. BROWN | True | Special to TH. Ngw YOKK TIMgs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/harriganveith.html | Harrigan--Veith | True | S]3eClR[ tO FHE NEV,' XZ/OKT1blIES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rachel-ross-bride-ofw-k-parmenter-married-to-graduate-student.html | !RACHEL ROSS BRIDE OFW. K. PARMENTER; ,Married to Graduate Student | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eleanor-iargoli-becomes-ehgaged-wellesley-graduate-to-be-wed-to.html | ELEANOR IARGOLIS BECOMES EHGAGED; Wellesley Graduate to Be Wed] to Richard Holman, Alumnus ] of Harwrd Law School | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/card-party-to-aid-parish-fund.html | Card Party to Aid Parish Fund | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/paris-still-seeks-rhine-port-pact-river-town-of-kehl-is-a-point-of.html | PARIS STILL SEEKS RHINE PORT PACT; River Town of Kehl Is a Point of Contention, With Germans Resenting French Policy | True | By Jack Raymondspecial To The New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-root-of-the-matter.html | THE ROOT OF THE MATTER | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/automobiles-repairs-spring-overhaul-recommended-to-check-brakes-and.html | AUTOMOBILES: REPAIRS; Spring Overhaul Recommended to Check Brakes and Get Rid of Squeaks | True | By Bert Pierce | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dr-george-mintyre.html | DR. GEORGE M'INTYRE | True | Special to THE NEW YOI TLMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ferland-outpoints-rossano.html | Ferland Outpoints Rossano | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cable-co-slashes-hint-tokens-over-newly-announced-reductions-bring.html | CABLE CO. SLASHES HINT 'TOKENS OVER; Newly Announced Reductions Bring Total 17 -- 25% Below Post-War Price Peaks 'INCENTIVE' ORDERS GIVEN Purchasing Volume Assured by New Contracts -- Agents Await Buyers' Market | True | By Hartley W. Barclay | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/andre-gides-journals-concluded-the-journals-of-andre-gide.html | Andre Gide's Journals Concluded; THE JOURNALS OF ANDRE GIDE. Translated from the French and annotated by Justin O'Brien. Volume III: 1928-39. 450 pp. New York: Alfred A. Knopf. $6. | True | By Francis Steegmuller | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/may-cause-a-few-minor-explosions.html | "MAY CAUSE A FEW MINOR EXPLOSIONS" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/now-louis-johnson-tackles-it-as-defense-secretary-he-must-end.html | Now Louis Johnson Tackles It; As Defense Secretary he must end service rivalry, spend wisely $15 billion a year. Louis Johnson Tackles It | True | By Walter H. Waggonerwashington. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-pacific-coast-opponents-of-a-columbia-river-authority-outline.html | THE PACIFIC COAST ; Opponents of a Columbia River Authority Outline Strategy | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/friendliness-ends-needletrade-bias-cultivate-workers-alongside.html | FRIENDLINESS ENDS NEEDLE-TRADE BIAS; Cultivate Workers Alongside, Union Officials Urge -- Reds' Trouble-Making Scored | True | By George Streator | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/furniture-art-bring-19210.html | Furniture, Art Bring $19,210 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/vacation-extended-a-week.html | Vacation Extended a Week | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/west-point-entertains-3000.html | West Point Entertains 3,000 | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/central-states-outlook-for-farm-production-this-year-is-excellent.html | CENTRAL STATES; Outlook for Farm Production This Year Is Excellent | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dickeymaone.html | Dickey--Ma!one | True | t | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/msgr-james-a-smyth-oies-cpiral-at-9.html | MSGR. JAMES A. SMYTH oIEs CPIrAL AT ,9 | True | 81ecJal to T Nzw Yo Tr. I | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/grim-mood-prevails-as-un-meets-again-assembly-faces-many-problems.html | GRIM MOOD PREVAILS AS U.N. MEETS AGAIN; Assembly Faces Many Problems, and East-West Split Overrides All | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/working-their-way-minnesota-students-pay-for-travel-abroad-by.html | WORKING THEIR WAY; Minnesota Students Pay for Travel Abroad By Raising Funds for One Another | True | By Maya Pines | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-westermann-married-at-home-wears-a-gown-of-vvhite-satin-at.html | MISS WESTERMANN MARRIED AT HOME; Wears a Gown of VVhite Satin at Wedding Here to Ronald J, Caffrey, Yale Alumnus | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/child-to-mrs-n-e-gorfinkle.html | Child to Mrs. N. E. Gorfinkle | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/george-w-e-draper.html | GEORGE W. E. DRAPER | True | Sl3eCtal to Tm Nzw No TnF.s. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/b-h-shanholt-weds-miss-suzanne-sayre.html | B. H. SHANHOLT WEDS MISS SUZANNE SAYRE | True | Special to zv OlK 'lx. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cold-war-is-won-cripps-declares-marshall-plan-has-changed-europes.html | 'COLD WAR IS WON, CRIPPS DECLARES; Marshall Plan Has Changed Europe's 'Whole Face,' He Sisys in World Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/same-time-same-station-bradford-masters-by-sherman-baker-254-pp-new.html | Same Time, Same Station; BRADFORD MASTERS. By Sherman Baker. 254 pp. New York: E.P. Dutton & Co. $2.75. | True | RUTH PAGE. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/australia-aide-off-for-us-talks.html | Australia Aide Off for U.S. Talks | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/frank-h-wilson.html | FRANK H. WILSON | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hope-for-repeal-of-20-excise-tax-fades-unless-support-for.html | Hope for Repeal of 20% Excise Tax Fades Unless Support for Compromise Develops | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/paderewskis-will-aids-universities-650000-to-polish-institutions.html | PADEREWSKI'S WILL AIDS UNIVERSITIES; $650,000 to Polish Institutions Provided For in Testament Just Opened in Paris | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/a-freehitting-game.html | A Free-Hitting Game | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jumper-trader-bedford-takes-open-laurels-at-brooklyn-cavalry-horse.html | Jumper Trader Bedford Takes Open Laurels at Brooklyn Cavalry Horse Show; SQUADRON C EVENT DRAWS 120 HORSES Trader Bedford Gets 8 Points to Win Open Championship -- Jato Next in Jump-Off SOMBRERO ALSO TRIUMPHS Takes Working Hunter Laurels -- Braun Rides Both Victors -- Miss Rinehart Scores | True | By John Rendel | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/prices-slowly-finding-new-level-of-stability-government-economists.html | PRICES SLOWLY FINDING NEW LEVEL OF STABILITY; Government Economists Lean to the Belief That Decline Is Ending | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-gloria-iden-honored.html | Miss Gloria Iden Honored | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pier-group-warns-of-overtime-cases-west-coast-association-sees-new.html | PIER GROUP WARNS OF OVERTIME CASES; West Coast Association Sees New Back-Pay Suits Despite Ruling Against the Union | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/senators-athletics-rained-out.html | Senators, Athletics Rained Out | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/byrne-of-yankees-blanks-tigers-30-allowing-7-blows-lefthander-gives.html | BYRNE OF YANKEES BLANKS TIGERS, 3-0, ALLOWING 7 BLOWS; Left-Hander Gives Fine Display of Control Over 9-Inning Stretch at Lakeland WOODLING FIRST TO TALLY Singles and Gallops Home in Sixth on Henrich's Double Off Kretlow -- Berra Stars BYRNE OF YANKEES BLANKS TIGERS, 3-0 | True | By James P. Dawsonspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-york-85356827.html | NEW YORK. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/patrick-f-harding-hotel-man-78-dead.html | PATRICK F. HARDING, HOTEL MAN, 78, DEAD | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/befuddled-blacksmith.html | "BEFUDDLED BLACKSMITH" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/acheson-sees-pact-as-bolstering-un-gives-policy-talk-to-delegates.html | ACHESON SEES PACT AS BOLSTERING U.N.; Gives Policy Talk to Delegates of U.S., Whom He Will Head at Opening of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-good-right-arm.html | "THE GOOD RIGHT ARM" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eisenhower-getting-better.html | Eisenhower Getting Better | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/news-and-events-forsythia-in-brooklyn-two-spring-courses.html | NEWS AND EVENTS; Forsythia in Brooklyn -- Two Spring Courses | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jacob-smith.html | JACOB SMITH | True | Special to TF.. Nuw Yo.x TzMS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/varied-chrysanthemums-for-spring-planting-certain-kinds-start-to.html | VARIED CHRYSANTHEMUMS FOR SPRING PLANTING; Certain Kinds Start to Flower in Late August, Others Not Until November | True | By Barbara M. Capen | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ford-cut-in-prices-is-expected-today-announcement-of-substantial.html | FORD CUT IN PRICES IS EXPECTED TODAY; Announcement of 'Substantial' Reductions in Ford, Mercury and Lincoln Cars Awaited | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-israeli-composer-22-reveals-talent.html | NEW ISRAELI COMPOSER, 22, REVEALS TALENT | True | By Peter GradenwitzTel-Aviv. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/margin-drop-stirs-only-brief-ripple-bullish-speculators-have-day-on.html | MARGIN DROP STIRS ONLY BRIEF RIPPLE; Bullish Speculators Have 'Day' on Exchange but Later See Little Cause for Cheers MARGIN DROP STIRS ONLY BRIEF RIPPLE | True | By John P. Callahan | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-challenges-for-our-foundations-philanthropys-venture-capital.html | New Challenges for Our Foundations; 'Philanthropy's venture capital' faces different needs as it enters its second half-century of service. Challenges for Our Foundations | True | By F. Emerson Andrews | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/at-the-threshold.html | "AT THE THRESHOLD?" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/grenade-injures-8-in-saigon.html | Grenade Injures 8 in Saigon | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/college-students-found-to-be-undereducated.html | College Students Found To Be 'Undereducated' | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/audience-clubs.html | Audience Clubs | True | AMOS VOGEL, | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-moving-target-by-john-macdonald-245-pp-new-york-alfred-a-knopf.html | THE MOVING TARGET. By John Macdonald. 245 pp. New York: Alfred A. Knopf. $2.50. | True | A.B. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/medical-care-for-workers-pays-dividends-to-industry-reductions-in.html | Medical Care for Workers Pays Dividends to Industry; Reductions in Costly Absenteeism Shown by Concerns Investing in Health | True | By Howard A. Rusk, M.d. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/regarding-a-distaff-director.html | REGARDING A DISTAFF DIRECTOR | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/any-builders-around.html | "ANY BUILDERS AROUND?" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bacteriakiller-is-made-artificially.html | Bacteria-Killer Is Made Artificially | True | W.K. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/william-j-mquillan.html | WILLIAM J. M'QUILLAN | True | Soecial to T.E NSW YORK Tmr. s. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rossetto-downs-lasker-at-chess-wins-after-32-moves-to-keep-the-lead.html | ROSSETTO DOWNS LASKER AT CHESS; Wins After 32 Moves to Keep the Lead at Mar del Plata -- Guimard Beats Cruz | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/gorebritton.html | Gore--Britton | True | Special to Ti~ Nrw!No~ TIMZS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/los-angeles-had-coldest-winter.html | Los Angeles Had Coldest Winter | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/beginnings-of-italian-music-the-italian-madrigal-by-alfred-einstein.html | Beginnings of Italian Music; THE ITALIAN MADRIGAL. By Alfred Einstein. Translated from the German by Alexander H. Krappe, Roger H. Sessions and Oliver Strunk. Illustrated. Vols. I and II, xvi + 887 pp. Vol III, xxx + 333 pp. Princeton, N.J.: Princeton University Press. $30, the set. | True | By Howard Taubman | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/of-b-pictures.html | Of "B" Pictures | True | THOMAS G. MORGANSEN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/happy-landings.html | "HAPPY LANDINGS" | True | | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/evelyn-vogt-thiede-engaged.html | EvelYn Vogt Thiede Engaged | True | SIClal to TH NIW YOuK TIIIsS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cominform-strikes-at-tito-and-athens-via-macedonia-ancient-region.html | Cominform Strikes at Tito And Athens Via Macedonia; Ancient Region of Battles in the Balkans A Key to 'Cold War' on the Greek Front | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/another-timesaver-automatic-watering-in-the-greenhouse-is-efficient.html | ANOTHER TIMESAVER; Automatic Watering in the Greenhouse Is Efficient and Convenient | True | By Ernest Chabot | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/south-seeks-tuna-trade-new-mississippi-cannery-would-break.html | SOUTH SEEKS TUNA TRADE; New Mississippi Cannery Would Break California Monopoly | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/detective-story-sidney-kingsley-applies-naturalistic-method-to-new.html | 'DETECTIVE STORY'; Sidney Kingsley Applies Naturalistic Method to New York Police Station | True | By Brooks Atkinson | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/of-ancient-greece-and-rome-the-oxford-classical-dictionary-edited.html | Of Ancient Greece and Rome; THE OXFORD CLASSICAL DICTIONARY. Edited by M. Cary, J.D. Denniston, J. Wight Duff, A.D. Nock, W.D. Rose, H.H. Scullard, with the assistance of H.J. Rose, H.P. Harvey, A. Souter. XIX+971 pp. New York: Oxford University Press. $17.50. | True | By James E. Walsh | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/depression-fears-flouted-by-facts-dr-reed-of-thompson-agency.html | DEPRESSION FEARS FLOUTED BY FACTS; Dr. Reed of Thompson Agency Asserts 'Jitters' in Business Is Psychological Illness | True | By Brendan M. Jones | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/capitols-defeat-knick-five-8476-triumph-after-holding-4838-lead-at.html | CAPITOLS DEFEAT KNICK FIVE, 84-76; Triumph After Holding 48-38 Lead at Half and Win Right to Play Lakers for Title CAPITOLS DEFEAT KNICK FIVE, 84-76 | True | By Louis Effratspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bank-reserves-cut-believed-unlikely-lowered-margin-requirements-and.html | BANK RESERVES CUT BELIEVED UNLIKELY; Lowered Margin Requirements and Action on Consumer Credit Not Pertinent FRB IS FACING A DILEMMA Reductions Would Make Plea to Congress for Extension of Authority Difficult | True | BY George A. Mooney | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-britain-score-3-balkan-nations-on-treaty-abuses-notes-to.html | U,S., BRITAIN SCORE 3 BALKAN NATIONS ON TREATY ABUSES; Notes to Bulgaria, Hungary, Rumania Charge Disregard of Individual Freedoms SEE PEACE PACT'S IGNORED Denial of Guarantees to Allow Human Rights to Flourish Is Detailed Specifically U,S., BRITAIN SCORE 3 BALKAN NATIONS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/outlook-for-france-hailed.html | Outlook for France Hailed | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/fire-equipment-to-be-sold.html | Fire Equipment to Be Sold | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/study-in-contrasts.html | "STUDY IN CONTRASTS" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/thelma-mckell-to-become-bride.html | Thelma McKell to Become Bride | True | Special to Nxw YOP. K tMI.S. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/states-socialists-convene-in-albany.html | STATE'S SOCIALISTS CONVENE IN ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/spingarn-shifted-to-truman-staff-treasurys-assistant-counsel-an.html | SPINGARN SHIFTED TO TRUMAN STAFF; Treasury's Assistant Counsel an Aide to Clifford, White House Tour Reveals | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-inside-story-of-a-bee-hive-city-of-the-bees-by-frank-s-stuart.html | The Inside Story of a Bee Hive; CITY OF THE BEES. By Frank S. Stuart. 243 pp. New York: Whittlessey House. $3. | | By B. Mishkin | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/raymond-a-porter-i-sculptor-dies-at-651.html | RAYMOND A. PORTER, I SCULPTOR, DIES AT 651 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/zayim-dissolves-syria-parliament-cabinet-of-technicians-meets-for.html | ZAYIM DISSOLVES SYRIA PARLIAMENT; Cabinet of Technicians Meets for First Time -- Constitutional Committee to Be Formed U.S. PIPELINE IS FAVORED Dictator States $200,000,000 Project Would Benefit the Economy of Country | | By Albion Rossspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/179-universities-in-japan.html | 179 Universities in Japan | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/roy-g-baker-reelected-young-democrats-refuse-to-accept-his.html | ROY G. BAKER RE-ELECTED; Young Democrats Refuse to Accept His Resignation | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/new-dollar-curb-in-colombia.html | New Dollar Curb in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/soviet-capital-likened-to-a-potemkin-village-showplace-of-communism.html | SOVIET CAPITAL LIKENED TO A POTEMKIN VILLAGE; Showplace of Communism, Moscow Is Not Typical of All Russia | True | By Harry Schwartz | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/charles-w-smith.html | CHARLES W. SMITH | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dr-killian-urges-we-outwit-enemy-taking-office-as-president-of-mit.html | DR. KILLIAN URGES WE 'OUTWIT ENEMY'; Taking Office as President of M.I.T., He Calls Weapons 'Must' in Our Planning 4,500 SEE CEREMONIES Dignitaries of Many Colleges Hear Better Life Outlined as Gift of Scientists | | By William L. Laurencespecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/paralyzed-artist-puts-on-own-show.html | PARALYZED ARTIST PUTS ON OWN SHOW | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/princeton-triumphs-53-starts-89th-baseball-season-by-beating.html | PRINCETON TRIUMPHS, 5-3; Starts 89th Baseball Season by Beating Muhlenberg | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-old-and-new-the-old-and-new.html | The Old And New; The Old And New | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/life-or-death-put-to-atomera-man-unesco-cleveland-session-is-told.html | LIFE OR DEATH PUT TO ATOM-ERA MAN; UNESCO Cleveland Session Is Told Choice of Peace or Suicide Is Near | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lvliss-m-m-sampson-prospectyve-bride-student-at-the-child-education.html | I MISS M. M. SAMPSON PROSPECTYVE BRIDE; Student at the Child Education Foundation Here Engaged to Gordon P, Wills | True | pial to Tmc N'w Yolt TUaL.S. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/sl-dr-leslie-mossi-dies-in-iras-i-church-world-service-aidei-i-once.html | SI DR. LESLIE MOSSI DIES IN IRAS]; I Church World Service Aide,I i Once Missonary, Succumbs I / Three DaysAfter HisWife I | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/own-friends-peril-new-welfare-bill-witnesses-for-trumans-plan-to.html | OWN FRIENDS PERIL NEW WELFARE BILL; Witnesses for Truman's Plan to Broaden Security System Prolong Committee Study | True | By John D. Morrisspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cine-clubs-here.html | Cine Clubs Here | True | SEYMOUR STERN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/doctors-lacking-for-us-children-pediatric-survey-shows-grave.html | DOCTORS LACKING FOR U.S. CHILDREN; Pediatric Survey Shows Grave Neglect in Rural Areas and Stinted Medical Education DOCTORS LACKING FOR U.S. CHILDREN | True | By Lucy Freeman | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/window-boxes-in-the-city.html | WINDOW BOXES IN THE CITY | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/british-factory-worker-departs.html | BRITISH FACTORY WORKER DEPARTS | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/navy-honors-decaturs-men.html | Navy Honors Decatur's Men | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/tiny-figure-wins-student-art-prize-work-by-john-rhoden-adjudged.html | TINY FIGURE WINS STUDENT ART PRIZE; Work by John Rhoden Adjudged Best in the Current Show on Columbia Campus | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jewish-gis-to-honor-bradley.html | Jewish GI's to Honor Bradley | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lights-of-britain-on-after-10-years-as-adults-revel-children-marvel.html | Lights of Britain On After 10 Years As Adults Revel, Children Marvel; LIGHTS OF BRITAIN ON AFTER 10 YEARS | True | By Benjamin Wellesspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-weeks-events-ballet-repertory-company-in-local-debut.html | THE WEEK'S EVENTS; Ballet Repertory Company In Local Debut | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-science-to-aid-british-approval-of-three-projects-announced-by.html | U.S. SCIENCE TO AID BRITISH; Approval of Three Projects Announced by ECA | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/no-trouble-at-all.html | No Trouble at All | True | L. GARFUNKEL. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/personalities.html | Personalities | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/in-the-field-of-travel-ile-de-france-refurbished-trips-to-europe.html | IN THE FIELD OF TRAVEL; Ile de France Refurbished -- Trips to Europe | True | By Diana Rice | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/clinehyvila.html | Clinehy--Vila | True | Special to Tlrz Nzw Yol Trzs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cubs-win-on-homer-5-to-4.html | Cubs Win on Homer, 5 to 4 | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/constanc-a-larkin-becomes-betrothed.html | CONSTANC A. LARKIN BECOMES BETROTHED | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-whisper-of-taffeta.html | The Whisper of Taffeta | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/a-study-of-letters-in-old-russia-history-of-early-russian.html | A Study of Letters in Old Russia; HISTORY OF EARLY RUSSIAN LITERATURE. By N.K. Gudzy. Translated from the second Russian edition by Susan Wilbur Jones. Introduction by Gleb Struve. XIX -- 545 pp. New York: The Macmillan Company. $10. Old Russia | True | By Ernest J. Simmons | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cherry-blossom-royalty.html | CHERRY BLOSSOM 'ROYALTY' | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mary-jones-engaged-to-herbert-r-scull.html | MARY JONES ENGAGED TO HERBERT R. SCULL | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/toscanini-directs-last-half-of-aida-continues-achievement-with-same.html | TOSCANINI DIRECTS LAST HALF OF 'AIDA'; Continues Achievement With Same Forces in Second Part of the Opera by Verdi | True | By Olin Downes | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/2-die-in-auto-crashes-7-injured-4-of-them-students-in-one-accident.html | 2 DIE IN AUTO CRASHES; 7 Injured, 4 of Them Students, in One Accident in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/london-letter-dame-sybil-thorndike-scores-triumph-in-a-new-play-by.html | LONDON LETTER; Dame Sybil Thorndike Scores Triumph In a New Play by Margery Sharp | True | By W.a. Darlingtonlondon. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/daughter-to-the-david-f-bunes.html | Daughter to the David F. Bunes | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/countabit-takes-gulfstream-race-paying-1120-derby-hopeful-beats.html | COUNT-A-BIT TAKES GULFSTREAM RACE; Paying $11.20, Derby Hopeful Beats Fugitive 2 Lengths -- Top Admiral Third | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rail-strike-date-april-17-conductors-set-easter-sunday-for-north.html | RAIL STRIKE DATE APRIL 17; Conductors Set Easter Sunday for North Western Walkout | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/aircraft-for-europe-transfer-of-surplus-us-war-planes-to-western.html | Aircraft for Europe; Transfer of Surplus U.S. War Planes to Western Nations to Follow Pact | True | By Hanson W. Baldwin | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/minimum-pay-rise-faces-stiff-fight-pressure-on-congress-against.html | MINIMUM PAY RISE FACES STIFF FIGHT; Pressure on Congress Against Raising Level to 75 Cents Comes From Many Groups | True | By Louis Starkspecial To The New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/6-ministers-resign-from-burma-cabinet.html | 6 MINISTERS RESIGN FROM BURMA CABINET | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pastor-resigns-to-head-school.html | Pastor Resigns to Head School | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/conference-defended-sponsor-affirms-his-belief-in-freedom-of-speech.html | Conference Defended; Sponsor Affirms His Belief in Freedom of Speech, Assembly | True | THEODORE BRAMELD | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/troth-ihhouhced-of-miss-halmers-q-graduate-of-wellesley-will-bc.html | TROTH IHHOUHCED OF MISS (--HALMERS Q; Graduate of Wellesley Will Be Bride of Gustave Todrank, Former Officer in AAF | True | SpeoJau to Tam N | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/records-new-opera-for-children.html | RECORDS; NEW OPERA FOR CHILDREN | True | By Howard Taubman | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/christopherwiles.html | Christopher--Wiles | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/polish-critic-emulates-moscow-approach-to-film-reviewing-a-soviet.html | Polish Critic Emulates Moscow Approach To Film Reviewing -- A Soviet Expose | True | By Edward A. Morrowwarsaw. (BY MAIL) | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mr-churchills-visit.html | MR. CHURCHILL'S VISIT | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/payrolls-fall-in-jersey-area.html | Payrolls Fall in Jersey Area | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/r-p-i-lacrosse-team-wins.html | R. P. I. Lacrosse Team Wins | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/kennedyrobinson.html | KennedyRobinson | True | Special to rH, Nzwrox rx,4zs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/american-optical-co.html | American Optical Co. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/placing-the-blame.html | Placing the Blame | True | TED NELSON. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/western-europe-warned-paulboncour-says-it-must-be-ready-if-war.html | WESTERN EUROPE WARNED; Paul-Boncour Says It Must Be Ready if War Starts | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/us-aide-dies-in-syria-crash.html | U.S. Aide Dies in Syria Crash | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/quick-repair-set-for-white-house-congress-members-see-how-it-sags.html | QUICK REPAIR SET FOR WHITE HOUSE; Congress Members See How It Sags, and Agree on Haste -- Souvenir Guard Hinted | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mrs-pandit-in-london-on-way-from-russia-to-india-she-will-take-us.html | MRS. PANDIT IN LONDON; On Way From Russia to India, She Will Take U.S. Post Soon | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-southwest-congress-criticized-for-action-on-rent-control-and.html | THE SOUTHWEST; Congress Criticized for Action on Rent Control and Pensions | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/a-taste-for-violence-by-brett-halliday-215-pp-new-york-dodd-mead-co.html | A TASTE FOR VIOLENCE. By Brett Halliday. 215 pp. New York: Dodd, Mead & Co. $2.50. | True | B.S. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/religious-classes-made-wide-issue-school-released-time-will-be.html | RELIGIOUS CLASSES MADE WIDE ISSUE; School Released Time Will Be Debated in New York and Other States This Month | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/news-of-the-world-of-stamps-canal-zone-will-issue-four-items-to.html | NEWS OF THE WORLD OF STAMPS; Canal Zone Will Issue Four Items to Recall 1849 Gold Rush | True | By Kent B. Stilles | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cio-union-assails-budget.html | CIO Union Assails Budget | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/soviet-in-austria-finds-rich-oil-area-high-yield-from-new-well-in.html | SOVIET IN AUSTRIA FINDS RICH OIL AREA; High Yield From New Well in Matzen Said to Show Heavy Deposits Are There | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/rabbi-to-be-installed-today.html | Rabbi to Be Installed Today | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/russians-indicate-voznesensky-snub.html | RUSSIANS INDICATE VOZNESENSKY SNUB | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/miss-gertrude-wobds-to-wed.html | Miss Gertrude Wobds 'to Wed | True | Special to l'mr t | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-middle-west-mud-bringing-new-difficulties-to-blizzardridden.html | THE MIDDLE WEST; Mud Bringing New Difficulties to Blizzard-Ridden Land | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/gain-in-state-bans-on-job-bias-is-seen-outlook-on-fepc-bills-in.html | GAIN IN STATE BANS ON JOB BIAS IS SEEN; Outlook on FEPC Bills in North 'More Favorable' This Year, Race Council Asserts | True | By George Eckelspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/appreciation.html | Appreciation | True | ROBERT GESSNER, | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/10-dp-ships-due-in-april.html | 10 DP Ships Due in April | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/j-dell-lampe.html | J. DELL LAMPE | True | Special to THE NaW YOl.K TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/canada-drops-tax-raises-fare.html | CANADA DROPS TAX, RAISES FARE | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/programs-in-review-success-of-phil-harris-and-alice-faye-refutes.html | PROGRAMS IN REVIEW; Success of Phil Harris and Alice Faye Refutes the 'Experts' of Radio Row | True | By Jack Gould | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/to-view-jersey-peach-blooms.html | To View Jersey Peach Blooms | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-dance-bolger-commedia-dell-charley-at-the-st-james.html | THE DANCE: BOLGER; Commedia dell' Charley At the St. James | True | By John Martin | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/bronx-wins-in-roller-derby.html | Bronx Wins in Roller Derby | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/buffalo-eleven-signs-herring.html | Buffalo Eleven Signs Herring | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/elizabeth-eyes-juvenile-bureau.html | Elizabeth Eyes Juvenile Bureau | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/morgan-symbol-of-an-era-the-great-pierpont-morgan-by-frederick.html | Morgan: Symbol of an Era; THE GREAT PIERPONT MORGAN. By Frederick Lewis Allen. 306 pp. New York: Harper & Bros. $3.50. J.P. Morgan: The Symbol of an Era | True | By Henry Steele Commager | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/harold-r-cloyd.html | HAROLD R, CLOYD | True | Special to THE NEW YO TLES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/lichtensteintolcott.html | LichtensteinTolcott | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/movie-purge.html | Movie Purge | True | By Harry Schwartz | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/teachers-to-fight-new-feinberg-law.html | TEACHERS TO FIGHT NEW FEINBERG LAW | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/paradox.html | Paradox | True | WILFRED B. FEIGA. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/development-of-science-a-history-of-science-and-its-relations-with.html | Development of Science; A HISTORY OF SCIENCE AND ITS RELATIONS WITH PHILOSOPHY. By William Cecil Dampier, F.R.S. Fourth Edition. Revised and Enlarged. XXVII+501 pp. New York: The Macmillan Company. $3.95. | True | By Waldemar Kaempffert | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/aspects-of-our-culture-american-themes-by-dw-brogan-284-pp-new-york.html | Aspects of Our Culture; AMERICAN THEMES. By D.W. Brogan. 284 pp. New York: Harper & Bros. $3.50. Aspects of Our Culture | True | By Arthur Schlesinger Jr. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dorr-co-to-move-to-stamford.html | Dorr Co. to Move to Stamford | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/threat-to-democracy-discrimination-and-national-welfare-a-series-of.html | Threat to Democracy; DISCRIMINATION AND NATIONAL WELFARE. A Series of Addresses and Discussions. Edited by R.M. MacIver. Religion and Civilization Series. 135 pp. New York: The Institute for Religious and Social Studies. Distributed by Harper & Bros. $2. | True | By R.l. Duffus | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/two-columbia-home-runs-in-ninth-set-back-manhattan-in-opener-32.html | Two Columbia Home Runs in Ninth Set Back Manhattan in Opener, 3-2; COLUMBIA HOMERS DOWN MANHATTAN | True | By Lincoln A. Werden | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-southeast-concern-expressed-over-trend-of-the-nations-economy.html | THE SOUTHEAST; Concern Expressed Over Trend of the Nation's Economy | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/six-portuguese-reds-jailed.html | Six Portuguese Reds Jailed | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/churchill-extends-an-olive-branch-to-russia-as-he-sails-for-home.html | Churchill Extends an Olive Branch To Russia as He Sails for Home; CHURCHILL, WAVING OLIVE BRANCH, SAILS CHURCHILL ENDS HIS AMERICAN VISIT | True | By George Horne | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/heads-civicwelfare-unit-dr-carpenter-to-run-brooklyn-division.html | HEADS CIVIC-WELFARE UNIT; Dr. Carpenter to Run Brooklyn Division, Protestant Council | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/markets-report-mail-activity-up-fur-scarfs-suits-of-navy-blue-and.html | MARKETS REPORT MAIL ACTIVITY UP; Fur Scarfs, Suits of Navy Blue and White Toppers Leading in Last-Minute Orders | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/farm-for-boys-to-gain-card-party-may-23-24-and-25-will-assist.html | FARM FOR BOYS TO GAIN; Card Party May 23, 24 and 25 Will Assist Bonnie Brae | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/george-graves-73-british-comediah-b-stage-performer-for-50-years.html | GEORGE GRAVES, 73, BRITISH COMEDIAH; B Stage Performer for 50 Years Dies-- Was Famed as Count Popoff in 'Merry Widow' | True | Special to T!IZ Nzw Yo T14r.s. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/crusade-resumed-for-birdless-hats-mrs-cc-marshall-to-rally.html | CRUSADE RESUMED FOR BIRDLESS HATS; Mrs. C.C. Marshall to Rally Conservation Society Against Extending Sale of Feathers | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/differences-develop-among-chinas-communists-some-want-to-go-faster.html | DIFFERENCES DEVELOP AMONG CHINA'S COMMUNISTS; Some Want to Go Faster Than Others, And Shadow of Titoism Appears | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/i-1-miss-leonie-nestler-i-becomes-betrothed.html | i 1 MISS LEONIE NESTLER i BECOMES BETROTHED | True | Special to THE NZw Yom Tnaxs. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/norway-prepares-against-another-1940-it-relied-once-on-pacifism-and.html | Norway Prepares Against Another 1940; It relied once on pacifism and neutrality; now it admits to fear and is on the alert. Norway Prepares | True | By Raymond Daniell | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/biblical-vocabulary-a-picture-dictionary-of-the-bible-by-ruth-p.html | Biblical Vocabulary; A PICTURE DICTIONARY OF THE BIBLE. By Ruth P. Tubby. Illustrated. 64 pp. New York: Abingdon-Cokesbury Press. $1.50. | True | VIRGINIA H. MATHEWS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/incredible.html | INCREDIBLE | True | CONSTANTIN FOTITCH | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-savage-society-young-mrs-savage-by-de-stevenson-312-pp-new-york.html | The Savage Society; YOUNG MRS. SAVAGE. By D.E. Stevenson. 312 pp. New York: Rinehart & Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/pact-and-un.html | Pact and U.N. | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/calabash.html | Calabash | True | HOWARD DEMAREST | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/army-day-talk-off-struck-radio.html | Army Day Talk Off Struck Radio | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/meat-for-spring.html | Meat for Spring | True | By Ruth P. Casa-Emellos | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/taft-law-to-stay-coalition-predicts-gop-southern-democrats-in-house.html | TAFT LAW TO STAY, COALITION PREDICTS; GOP, Southern Democrats in House Siy Repealer Drive of Administration Is Blocked | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/westchester-acts-on-speed-tangle-jumble-of-laws-with-limits-from-20.html | WESTCHESTER ACTS ON SPEED TANGLE; Jumble of Laws, With Limits From 20 to 50 Miles an Hour, Spurs Appeals to State | True | By Merrill Folsomspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/satirized-segment-the-melodramatists-by-howard-nemerov-338-pp-new.html | Satirized Segment; THE MELODRAMATISTS. By Howard Nemerov. 338 pp. New York: Random House. $3. | True | By Herbert Barrows | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ogormans-yacht-in-sweep-at-nassau.html | O'GORMAN'S YACHT IN SWEEP AT NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/time-to-smile.html | TIME TO SMILE | True | ALBERT L. WECHSLER | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/china-reds-relent-on-war-criminals-mao-says-he-welcomes-any.html | CHINA REDS RELENT ON 'WAR CRIMINALS'; Mao Says He Welcomes Any 'Repentant' Koumintang Aide -- Peace Talks Commence CHINA REDS RELENT ON 'WAR CRIMINALS' | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/country-fun-the-jennifer-wish-by-eunice-young-smith-illustrated-by.html | Country Fun; THE JENNIFER WISH. By Eunice Young Smith. Illustrated by the author. 250 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARJORIE FISCHER. | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/strange-cases-dot-disability-pleas-lawyers-of-attorney-generals.html | STRANGE CASES DOT DISABILITY PLEAS; Lawyers of Attorney General's Labor Bureau Handle 375 Appeals in Year | True | By Arthur Gelb | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dr-riddle-going-to-paris-florence-episcopal-rector-once-new-yorker.html | DR. RIDDLE GOING TO PARIS; Florence Episcopal Rector, Once New Yorker, Gets Deanship | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/eleanob_-mkenzle-weo-bride-of-william-white-parish-at-fifth-avenue.html | ELEANOB_ MKENZIE WEO; Bride of William White Parish at Fifth Avenue Presbyterian | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-other-side-of-the-curtain.html | "THE OTHER SIDE OF THE CURTAIN" | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-deep-south-advocates-of-whitesupremacy-laws-plan-shift-in.html | THE DEEP SOUTH; Advocates of White-Supremacy Laws Plan Shift in Tactics | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/plane-makers-urge-positive-us-policy-hold-assurance-of-a-definite.html | PLANE MAKERS URGE POSITIVE U.S. POLICY; Hold Assurance of a Definite Military Program Would Cut Both Costs and Prices PLANE MAKERS ASK POSITIVE U.S. POLICY | True | By Thomas E. Mullaney | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/ethelind-saporito-is-fiancee.html | Ethelind Saporito Is Fiancee | True | Sl.lal to Tltg NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/jove-and-minerva.html | Jove and Minerva | True | HAROLD G. PILE | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/the-world-of-music-premiere-of-bacon-work-the-drumlin-legend-listed.html | THE WORLD OF MUSIC: PREMIERE OF BACON WORK; 'The Drumlin Legend' Listed for Annual Festival at Columbia in May | True | By Ross Parmenter | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hofstra-nine-victor-169-riesenberger-sparks-winners-in-defeat-of.html | HOFSTRA NINE VICTOR, 16-9; Riesenberger Sparks Winners in Defeat of Pratt Team | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/grains-make-gains-after-slow-start-soy-beans-aided-by-vote-on.html | GRAINS MAKE GAINS AFTER SLOW START; Soy Beans Aided by Vote on Margarine Tax -- Lard Also Moves Upward | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/mail-order-tool-buying-up.html | Mail Order Tool Buying Up | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/will-congress-add-2-to-48-the-old-question-of-statehood-for-hawaii.html | WILL CONGRESS ADD 2 TO 48?; The Old Question of Statehood for Hawaii And Alaska Is Debated Once Again | True | By Cabell Phillipsspecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/elizabeth-m-barclay-vassar-alumna-wed-to-karel-w-pennink-in-st.html | Elizabeth M. Barclay, Vassar Alumna, Wed To Karel W. Pennink in St. James Church | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/johnson-wipes-out-9-defense-boards-more-likely-to-go-new-secretary.html | JOHNSON WIPES OUT 9 DEFENSE BOARDS; MORE LIKELY TO GO; New Secretary Orders General Review to Determine the Fate of Hundreds of Units INSISTS ON QUICK ACTION Truman Signs Bill Giving Him an Under-Secretary to Gain 'Efficient Management' JOHNSON WIPES OUT 9 DEFENSE BOARDS | True | By Anthony Levierospecial To the New York Times. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/we-must-not-be-afraid-of-change-the-strength-of-democracy-is-its.html | 'We Must Not Be Afraid of Change'; The strength of democracy is its ability to grow, to use the new and reinterpret the old. We Must Not Fear Change | True | By Raymond B. Fosdick | | C1B 184852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/art-or-commerce-a-very-embarrassing-contention-arises-over-the.html | ART OR COMMERCE?; A Very Embarrassing Contention Arises Over the Academy Awards | True | By Bosley Crowther | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/dolly-fiedler-engaged-to-wed.html | Dolly Fiedler Engaged to Wed | True | Special to TeFZ Ngw NO.RK TIMgS. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/joseph-sterphone.html | JOSEPH STERPHONE | True | Speclat to THE NEW YORK TIMES. | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/hit-parade.html | HIT PARADE | True | DAVID SHULMAN | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/destiny-at-the-door.html | DESTINY AT THE DOOR | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/cotton-irregular-as-trading-shifts-net-changes-2-points-down-to-34.html | COTTON IRREGULAR AS TRADING SHIFTS; Net Changes, 2 Points Down to 34 Points Up -- Buying in New-Crop Months | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 184852 | |
| 1949-04-03 | 1949-04-03 | https://www.nytimes.com/1949/04/03/archives/advanced-by-beatrice-foods.html | Advanced by Beatrice Foods | True | | | C1B 184852 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/catholic-peace-aid-demanded.html | Catholic 'Peace' Aid Demanded | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/r5-e-s-kelley-led-usii-clubs-former-president-of-national.html | R5. E. S. KELLEY, LED USI(I CLUBS; Former President of National Federation Dies in Dallas-- Was Widow of Composer | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/degas-art-display-tops-weeks-list-show-opening-on-wednesday-at.html | DEGAS ART DISPLAY TOPS WEEK'S LIST; Show Opening on Wednesday at Wildenstein Is a Major Event at Local Salons | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dr-wells-named-by-womans-party-indiana-educator-chairman-as-miss.html | DR. WELLS NAMED BY WOMAN'S PARTY; Indiana Educator Chairman as Miss Paul, Long Leader, Declines to Take Post | True | By Bess FurmanSpecial to the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/va-acts-to-speed-refunds.html | VA Acts to Speed Refunds | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/overtime-for-dock-labor-court-decisions-significance-to-labor-and.html | Overtime for Dock Labor; Court Decision's Significance to Labor and Industry Pointed Out | True | LOUIS WALDMAN. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/missouri-paraplegics-on-top.html | Missouri Paraplegics on Top | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mayor-intervenes-to-end-taxi-strike-as-more-cabs-roll-meets-union.html | MAYOR INTERVENES TO END TAXI STRIKE AS MORE CABS ROLL; Meets Union Group Headed by J. L. Lewis' Brother -- Will See Owners Today THEY BELITTLE WALKOUT 5,000 Cars Promised Today -- Police Count of 1,374 Is 19% of Sunday Average MAYOR INTERVENES TO END TAXI STRIKE | True | By Lawrence Resner | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/erp-sparks-french-industry.html | ERP Sparks French Industry | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/zambrana-in-bow-at-the-city-center-young-cuban-artist-is-heard-in.html | ZAMBRANA IN BOW AT THE CITY CENTER; Young Cuban Artist Is Heard in 'Cavalleria Rusticana' -- Young, Leach on Bill | True | N. S. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/freight-drop-forecast-8175240-cars-seen-in-second-quarter-3-under.html | FREIGHT DROP FORECAST; 8,175,240 Cars Seen in Second Quarter, 3% Under Year Ago | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/global-air-body-sets-proposed-1950-rules.html | GLOBAL AIR BODY SETS PROPOSED 1950 RULES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/2-killed-in-red-center-buenos-aires-police-find-no-motive-for.html | 2 KILLED IN RED CENTER; Buenos Aires Police Find No Motive for Shooting | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/giants-vanquish-white-sox-on-sid-gordons-3run-homer-in-tenth-inning.html | Giants Vanquish White Sox on Sid Gordon's 3-Run Homer in Tenth Inning; DUROCHER'S SQUAD DOWNS CHICAGO, 6-4 Wallop Over Fence by Gordon With Henley, Lockman on Base Wins at Phoenix HANSEN SCORES ON RELIEF Hurls Ninth and Tenth After Jones Retires -- They Yield 16 Hits to White Sox | True | By John Drebingerspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/iiiiss-carol-m-finih-to-be-wed-april-23-iutherford-girl-who-studied.html | II!/ISS CAROL M. FIN(IH TO BE WED APRIL 23; 1utherford Girl Who Studied at Juilliard Fiancee of Lieut. Col. Robin G. Speiser, USA | True | Special to TJti | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/convention-assails-dewey.html | Convention Assails Dewey | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/k-of-c-communion-breakfast.html | K. of C. Communion Breakfast | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/georgia-trial-stayed-over-nonnegro-jury.html | GEORGIA TRIAL STAYED OVER NON-NEGRO JURY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/earleywalter-office-here.html | Earley-Walter Office Here | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/harvard-yale-in-front-post-victories-in-rugby-week-encounters-in.html | HARVARD, YALE IN FRONT; Post Victories in Rugby Week Encounters in Bermuda | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-paper-techniques-birrell-sees-wetstrength-type-cutting-laundry.html | NEW PAPER TECHNIQUES; Birrell Sees Wet-Strength Type Cutting Laundry Bills 5% | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/cushing-sees-drive-to-split-catholics-boston-archbishop-warns-holy.html | CUSHING SEES DRIVE TO SPLIT CATHOLICS; Boston Archbishop Warns Holy Name Breakfast for Police of Church Unity Attack | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/the-fight-on-cancer.html | The Fight on Cancer | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/girl-honor-student-ends-life-by-gas.html | GIRL HONOR STUDENT ENDS LIFE BY GAS | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/coast-guard-craft-help-ocean-fliers.html | COAST GUARD CRAFT HELP OCEAN FLIERS | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hoffman-cites-bar-to-russia.html | Hoffman Cites Bar to Russia | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-rent-law-seen-adding-controls-expediter-here-says-black.html | NEW RENT LAW SEEN ADDING CONTROLS; Expediter Here Says Black Marketing and Other Abuses Will Be Easier to Curb | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/british-hunt-stanley-key-witness-in-graft-inquiry-failed-to-report.html | BRITISH HUNT STANLEY; Key Witness in Graft Inquiry Failed to Report to Police | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rock-garden-sheds-its-winter-wraps-botanical-staff-lifts-blanket-of.html | ROCK GARDEN SHEDS ITS WINTER WRAPS; Botanical Staff Lifts Blanket of Evergreen, Thousands of Plants Peep Out at Sun | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ready-to-ratify-superliner-pact-board-of-u-s-lines-expected-to.html | READY TO RATIFY SUPERLINER PACT; Board of U. S. Lines Expected to Agree This Week on Cost Share to Start Building | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/sales-tax-income-up-192-in-states-in-48.html | SALES TAX INCOME UP 19.2% IN STATES IN '48 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/sports-of-the-times-looking-over-the-field.html | Sports of the Times; Looking Over the Field | True | By Arthur Daley | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/modernized-plan-for-city-stressed-regional-body-sees-serious.html | MODERNIZED PLAN FOR CITY STRESSED; Regional Body Sees Serious Decline Otherwise -- Growth in Surrounding Area Cited | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/clark-clears-two-under-senate-fire-reclamation-officials-fought-by.html | CLARK CLEARS TWO UNDER SENATE FIRE; Reclamation Officials, Fought by Western Interests, Get Clean Loyalty Bill | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/communism-curb-pledged-by-zayim-leader-of-syrian-coup-also-promises.html | COMMUNISM CURB PLEDGED BY ZAYIM; Leader of Syrian Coup Also Promises Law Reforms on Labor, Land, Wealth | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/labor-unions-held-hope-of-germany-called-only-reliable-factor.html | LABOR UNIONS HELD HOPE OF GERMANY; Called 'Only Reliable Factor' Working for Democratic Rebuilding of Nation | True | By Sydney Grusonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/athlete-in-concert-bow-mlle-ostermeyer-olympic-field-champion-in.html | ATHLETE IN CONCERT BOW; Mlle. Ostermeyer, Olympic Field Champion, in Paris Debut | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dies-after-tasting-drink-patron-succumbs-as-bartender-rallies-after.html | DIES AFTER TASTING DRINK; Patron Succumbs as Bartender Rallies After Testing Soda | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/news-of-food-sardines-canned-in-french-morocco-now-on-sale-here-at.html | News of Food; Sardines Canned in French Morocco Now on Sale Here at Lower Prices | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/top-hockey-pool-will-be-at-stake-winner-of-montreal-detroit-game-to.html | TOP HOCKEY POOL WILL BE AT STAKE; Winner of Montreal - Detroit Game Tomorrow to Receive $27,000, Loser $9,000 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brooklyn-skaters-show-way.html | Brooklyn Skaters Show Way | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/millers-play-wins-stage-prize.html | Miller's Play Wins Stage Prize | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/gaelic-football-group-honors-mayor-odwyer.html | Gaelic Football Group Honors Mayor O'Dwyer | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/national-tube-breaks-records.html | National Tube Breaks Records | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/45-wage-minimum-for-seamen-asked.html | 45 WAGE MINIMUM FOR SEAMEN ASKED | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/protestant-survival-held-based-on-unity.html | PROTESTANT SURVIVAL HELD BASED ON UNITY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/vital-role-in-danish-gains.html | Vital Role in Danish Gains | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lawrence-takes-u-s-giant-slalom-dartmouth-student-gains-ski-title.html | LAWRENCE TAKES U. S. GIANT SLALOM; Dartmouth Student Gains Ski Title in Inaugural Event -- Miss Rudolph Victor | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/jeremiah-cohhor-i-attorney-was-7tj-former-judge-in-oneida-n-yi-le.html | JEREMIAH COHHOR, i ATTORNEY, WAS 7tj; Former Judge in Oneida, N. Y.,i le Dead-Was a Specialisti I in Workmen's aompensation | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/soldiers-to-get-army-day-break.html | Soldiers to Get Army Day Break | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/sarr-shows-peak-revenue.html | S.&A.R.R. Shows Peak Revenue | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bridges-to-fight-to-keep-autonomy-coast-longshore-chief-on-eve-of.html | BRIDGES TO FIGHT TO KEEP AUTONOMY; Coast Longshore Chief, on Eve of Convention, Challenges Top Union on Policy Ro | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/morgan-library-to-review-gains-exhibition-opening-tomorrow-will.html | MORGAN LIBRARY TO REVIEW GAINS; Exhibition Opening Tomorrow Will Feature Acquisitions in Quarter Century | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mary-kennedy-in-recital-soprano-includes-old-favorites-in-program.html | MARY KENNEDY IN RECITAL; Soprano Includes Old Favorites in Program at Town Hall | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/havana-purse-to-guy-junior.html | Havana Purse to Guy Junior | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/fhlb-to-retire-notes.html | FHLB to Retire Notes | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/foreign-exchange-rates-week-ended-april-1-1949.html | FOREIGN EXCHANGE RATES; Week Ended April 1, 1949 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rabbi-jacob-b-menke.html | RABBI JACOB B. MENKES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/marriages-divorces-off-dissolutions-had-the-sharper-decline-since.html | MARRIAGES, DIVORCES OFF; Dissolutions Had the Sharper Decline Since 1946, U. S. Finds | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/printers-in-chicago-veto-papers-offer.html | PRINTERS IN CHICAGO VETO PAPERS OFFER | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ruth-derby-engaged-to-james-t-burgess.html | RUTH DERBY ENGAGED TO JAMES T. BURGESS | True | Specla! to Ta NEW YORK Tnzs. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/only-guns-sway-tito-aide-tells-red-foes.html | Only Guns Sway Tito, Aide Tells Red Foes | True | Special to THE NEW YORE TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dick-mguire-signs-knicks-contract-lapchick-reveals-acceptance-of.html | DICK M'GUIRE SIGNS KNICKS CONTRACT; Lapchick Reveals Acceptance of Agreement by St. John's Ace at Basketball Fete | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/get-17-blows-but-lose.html | Get 17 Blows, But Lose | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brooks-blast-ft-worth-16-to-10-with-15-runs-in-fifth-and-sixth.html | Brooks Blast Ft. Worth, 16 to 10, With 15 Runs in Fifth and Sixth; Snider, Jorgensen, Fondy Drive Homers for Dodgers, Last Named With Bases Full -- Cats Wallop Barney for Five in Second | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/pecora-to-address-women.html | Pecora to Address Women | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/detonator-explodes-in-paris.html | Detonator Explodes in Paris | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/finnish-reds-back-stalin.html | Finnish Reds Back Stalin | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/erp-bill-in-senate-faces-30-new-test-as-calendar-lags-debate-enters.html | ERP BILL IN SENATE FACES 30 NEW TEST AS CALENDAR LAGS; Debate Enters the Third Week With End of Session in June Now Believed Unlikely HOUSE WORK FAR AHEAD Big Appropriation Measures Passed in Lower Branch -- Filibuster Factor in Delay ERP BILL IN SENATE FACES 30 NEW TESTS | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/program-by-joseph-pizzi-accordionist-is-heard-in-his-third-recital.html | PROGRAM BY JOSEPH PIZZI; Accordionist Is Heard in His Third Recital at Town Hall | True | R. P. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/jersey-site-bought-for-a-housing-group.html | JERSEY SITE BOUGHT FOR A HOUSING GROUP | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ramapo-riders-win-1812-down-chicago-in-senior-polo-squadron-a-loses.html | RAMAPO RIDERS WIN, 18-12; Down Chicago in Senior Polo -- Squadron A Loses, 18-9 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/seaplane-upsets-2-saved-strikes-sandbar-in-jamaica-bay-in-takeoff.html | SEAPLANE UPSETS, 2 SAVED; Strikes Sandbar in Jamaica Bay in Take-Off Attempt | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brazilian-officers-attend-st-patricks.html | BRAZILIAN OFFICERS ATTEND ST. PATRICK'S | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/presses-like-sea-roll-for-the-navy-plant-with-sailor-personnel-at.html | PRESSES, LIKE SEA, ROLL FOR THE NAVY; Plant With Suilor Personnel at Baldwin, L. I., Prints All Recruiting Material OWN ART STAFF DESIGNS IT From Blotters to Billboards -- Some of Ink-Stained Crew to Become Ship Printers | True | By Warren Weaver Jr.special To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/title-to-leibelschaeffer.html | Title to Leibel-Schaeffer | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/1949-little-green-book-ready.html | 1949 'Little Green Book' Ready | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/miss-florence-seely.html | MISS FLORENCE SEELY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/albert-e-mittendorf.html | ALBERT E. MITTENDORF | True | sDecIal to TI Nw YORK Tnzs. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/fred-crickmere.html | FRED CRICKMERE | True | pecIal to Tgw YOP. K/.s. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/c-y-o-title-to-newark-five.html | C. Y. O. Title to Newark Five | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bushwicks-take-opener-112.html | Bushwicks Take Opener, 11-2 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/jouhaux-pelted-in-israel-communists-throw-oranges-as-labor-leader.html | JOUHAUX PELTED IN ISRAEL; Communists Throw Oranges as Labor Leader Speaks | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hundreds-visit-sunnyside.html | Hundreds Visit Sunnyside | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/communist-defense-has-cost-103802.html | COMMUNIST DEFENSE HAS COST $103,802 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/summer-theatre-plans-bay-state-troupes-schedule-programs-for-season.html | SUMMER THEATRE PLANS; Bay State Troupes Schedule Programs for Season | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mpn-s-kent-7o-l-awyer-yeasl-senior-partner-of-white-plains-firm.html | mPn s. KENT, 7o, l aWYER YEASl; Senior Partner of White Plains Firm Dies--Was Once Hed of Ward Baking Company | | Special to Tm Nw YOIK | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/books-authors.html | Books -- Authors | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/potato-growers-cut-long-island-acreage.html | POTATO GROWERS CUT LONG ISLAND ACREAGE | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/striving-among-french-germans-for-neighborliness-found-in-zone.html | Striving Among French, Germans For Neighborliness Found in Zone; Nationals of Both Countries Get Together Despite Complaints of High Occupation Costs and Soldiers, Living Off the Land | True | By Jack Raymondspecial To The New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dollar-pound-sterling-and-swiss-franc-slump-on-currency-black.html | Dollar, Pound Sterling and Swiss Franc Slump on Currency Black Market in Paris | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/oscar-a-anderson.html | OSCAR A. ANDERSON | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/moscows-council-plans-to-expand-housing-and-increase-municipal-and.html | Moscow's Council Plans to Expand Housing And Increase Municipal and Utility Services | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/italian-would-act-on-red-chiefs.html | Italian Would Act on Red Chiefs | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/trizonal-accord-is-brought-nearer-u-s-and-france-discuss-basis-for.html | TRIZONAL ACCORD IS BROUGHT NEARER; U. S. and France Discuss Basis for Decisions on Germany Without Unanimous Vote | | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/gulbransenmegarr.html | GulbransenMegarr | | Special to Tz Nzv yox Trt | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-marie-andrews.html | MRS. MARIE ANDREWS | True | Special to N' yo:Rx . | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/pressure-picketing-deplored.html | Pressure' Picketing Deplored | | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/belgiums-standards-up-study-compares-workers-living-bases-in-1929.html | BELGIUM'S STANDARDS UP; Study Compares Workers' Living Bases in 1929 and 1948 | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/radio-and-television-wnyc-to-open-tomorrow-an-11-week-series-on.html | Radio and Television; WNYC to Open Tomorrow an 11-Week Series on Implications of Atomic Energy | | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/oil-terminal-in-jersey-deal.html | Oil Terminal in Jersey Deal | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/jose-ferret-luncheon-guest.html | Jose Ferret Luncheon Guest | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/two-grand-old-men-of-baseball-honored-in-orlando.html | TWO GRAND OLD MEN OF BASEBALL HONORED IN ORLANDO | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/austrians-beat-switzerland.html | Austrians Beat Switzerland | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/16-arrested-here-in-a-lottery-ring-annual-take-of-the-group-put-at.html | 16 ARRESTED HERE IN A LOTTERY RING; Annual Take of the Group Put at $2,500,000 by Police -- Seven Raids Are Made | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/communist-china-regroups-regions-new-administrative-system-is-based.html | COMMUNIST CHINA REGROUPS REGIONS; New Administrative System Is Based Upon Geographic and Economic Features | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/evatt-says-north-atlantic-pact-is-helpful-but-cannot-act-as.html | Evatt Says North Atlantic Pact Is Helpful But Cannot Act as Substitute for the U.N. | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/to-expand-tuberculosis-fight.html | To Expand Tuberculosis Fight | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rutland-plan-approved-icc-certifies-sufficient-holders-assent-to.html | RUTLAND PLAN APPROVED; ICC Certifies Sufficient Holders Assent to Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/to-head-international-unit-of-dorland-inc-agency.html | To Head International Unit Of Dorland, Inc., Agency | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/arlene-edythe-stern-is-wed.html | Arlene Edythe Stern Is Wed | True | Slecialo THz Nzw Your Tnzs. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/stabilized-future-seen.html | Stabilized Future Seen | True | By Gene Currivanspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bukantz-takes-title-in-epee-competition.html | BUKANTZ TAKES TITLE IN EPEE COMPETITION | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/james-t-reardon.html | JAMES T. REARDON | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bank-celebrating-150th-anniversary-manhattan-companys-fete-to.html | BANK CELEBRATING 150TH ANNIVERSARY; Manhattan Company's Fete to Include Circus Performance for Employes at Garden ASSETS NOW $1,166,906,551 Institution Notes the Growth From $1,681,396 at End of First Year of Water Concern BANK CELEBRATING 150TH ANNIVERSARY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/meyer-of-phils-tops-barons-5-2.html | Meyer of Phils Tops Barons, 5 -- 2 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/aids-negro-student-community-service-society-in-101st-year-joins.html | AIDS NEGRO STUDENT; Community Service Society, in 101st Year, Joins Fund Drive | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rose-laders-wedding-lawyer-is-married-at-the-pierre-to-dr-harry.html | ROSE LADER'S WEDDING; Lawyer Is Married at the Pierre to Dr. Harry Mandelbaum | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hungary-to-build-up-army-to-keep-peace.html | HUNGARY TO BUILD UP ARMY TO KEEP 'PEACE' | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lack-of-faith-deplored-buttrick-says-it-has-deformed-this.html | LACK OF FAITH DEPLORED; Buttrick Says It Has Deformed This Generation | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mitchell-to-fight-brion-heavyweight-bout-featured-at-st-nicholas.html | MITCHELL TO FIGHT BRION; Heavyweight Bout Featured at St. Nicholas Arena Tonight | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/library-stamp-exhibit-ready.html | Library Stamp Exhibit Ready | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/afghan-row-stirs-tribes-in-pakistan-frontier-people-are-reported.html | AFGHAN ROW STIRS TRIBES IN PAKISTAN; Frontier People Are Reported Resentful of Propaganda by Kabul as Interference | True | By Robert Trumbullspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/economics-and-finance-the-voice-of-the-reserve-board.html | ECONOMICS AND FINANCE; The Voice of the Reserve Board | True | By Edward H. Collins | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/belgian-damasks-priced-40-lower-linen-manufacturers-blame.html | BELGIAN DAMASKS PRICED 40% LOWER; Linen Manufacturers Blame Competition of Nationalized Czechoslovakian Industry | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/span-of-flight.html | SPAN OF FLIGHT | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/army-set-to-show-strength-abroad-u-s-forces-to-hold-biggest-parades.html | ARMY SET TO SHOW STRENGTH ABROAD; U. S. Forces to Hold Biggest Parades and Formations Since War on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/health-plan-attacked-new-jersey-pharmacists-warned-on-political.html | HEALTH PLAN ATTACKED; New Jersey Pharmacists Warned on 'Political Medicine' | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dempsey-to-second-protege.html | Dempsey to Second Protege | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/british-markets-less-pessimistic-confidence-that-new-tax-rate-will.html | BRITISH MARKETS LESS PESSIMISTIC; Confidence That New Tax Rate Will Involve Some Relief Is Reflected in Buoyancy TIDE OF TRADE IS SHIFTING Evidence of Dip in Purchasing Power, With Difficulties Ahead, Indicates Trend | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-jerry-y-carnegie.html | MRS. JERRY Y. CARNEGIE | True | pecJ&J [o NEW YORK TzMlr. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/greece-will-begin-remolding-rebels-362-young-captives-to-undergo.html | GREECE WILL BEGIN REMOLDING REBELS; 362 Young Captives to Undergo 'Re-education' Training in Special Island School | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/free-medical-help-in-britain-to-stay-its-popularity-with-the-people.html | FREE MEDICAL HELP IN BRITAIN TO STAY; Its Popularity With the People Inhibits Conservative Attacks on Service HIGH COST TROUBLES SOME Failure to Provide Increase in Staffs Is Said to Keep Hospital Beds Empty FREE MEDICAL HELP IN BRITAIN TO STAY | True | By Clifton Danielspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/abroad-the-security-pact-is-not-an-end-but-a-beginning.html | Abroad; The Security Pact Is Not an End but a Beginning | True | By Anne O'Hare McCormick | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/clark-is-queried-over-basing-point-federation-of-small-business.html | CLARK IS QUERIED OVER BASING POINT; Federation of Small Business Raps Assistant's Statement on Moratorium Proposal SEE MONOPOLIES FAVORED New Justice Department Policy Held Contradictory to That Voiced by Another Aide | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/son-to-mrs-t-d-cunningham-jri.html | Son to Mrs. T. D. Cunningham Jr.I | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/forces-at-aqaba-permitted.html | Forces at Aqaba Permitted | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/worthington-has-new-pump.html | Worthington Has New Pump | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/school-of-politics-to-open.html | School of Politics to Open | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lenfesteykanouse.html | Lenfestey--Kanouse | True | Special to Tm Nzw YoP Tr,s. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rossetto-sets-back-two-rivals-in-chess.html | ROSSETTO SETS BACK TWO RIVALS IN CHESS | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/recluse-leaves-16200-hoard.html | Recluse Leaves $16,200 Hoard | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hasties-choices-scored-virgin-islanders-threaten-suit-to-gain-a.html | HASTIE'S CHOICES SCORED; Virgin Islanders Threaten Suit to Gain a Voice on Jobs | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-rush-rhee.html | MRS. RUSH RHEES | True | Speclad to THS NEW NOiK TIMSS. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/uaw-local-votes-strike-tieup-wednesday-at-midland-steel-would-upset.html | UAW LOCAL VOTES STRIKE; Tie-Up Wednesday at Midland Steel Would Upset Chrysler | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/din-joe-mon-hospital-official-direotor-es-at-2held-post-for-twelve.html | DIn JOE MON, HOSPITAL OFFICIAL; Direotor es at $2Held { Post for Twelve Ye J | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/grain-prices-hold-in-narrow-range-trading-is-light-and-largely.html | GRAIN PRICES HOLD IN NARROW RANGE; Trading Is Light and Largely Professional During Week -- Soybeans an Exception | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/soviet-press-offers-version-of-us-life.html | SOVIET PRESS OFFERS VERSION OF U. S. LIFE | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/scott-heads-laymens-group.html | Scott Heads Laymen's Group | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/417000-in-gems-stolen-coffee-magnates-widow-reports-reno-nev.html | $417,000 IN GEMS STOLEN; Coffee Magnate's Widow Reports Reno, Nev., Robbery | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/harvey-f-winspear.html | HARVEY F. WINSPEAR | True | Special to Tm YO.X | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-leo-j-van-lahr.html | MRS. LEO J, VAN LAHR | True | SpeciaJ to THE Nw NoJ T I[. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/corsi-says-dp-act-has-bogged-down.html | CORSI SAYS DP ACT HAS 'BOGGED DOWN' | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/city-eras-spanned-by-opera-devotee-veteran-of-met-since-opening-now.html | CITY ERAS SPANNED BY OPERA DEVOTEE; Veteran of 'Met' Since Opening, Now 96, Likens Singers Today to Those of the 1860s | True | By Murray Schumach | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/carlson-hails-kansas-session.html | Carlson Hails Kansas Session | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/japan-will-restore-all-foreign-patents.html | JAPAN WILL RESTORE ALL FOREIGN PATENTS | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/english-local-elections-extensive-balloting-also-in-wales-begins.html | ENGLISH LOCAL ELECTIONS; Extensive Balloting, Also in Wales, Begins Today | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/agency-shop-urged-for-new-labor-law.html | Agency Shop' Urged For New Labor Law | True | By the United Press. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bond-club-outing-june-3.html | Bond Club Outing June 3 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lots-of-bones-in-this-contract.html | Lots of Bones in This Contract | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/cubs-halt-browns-again-31.html | Cubs Halt Browns Again, 3-1 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/six-yonkers-youths-believed-lost-in-upset-of-fishing-boat-on-sound.html | Six Yonkers Youths Believed Lost In Upset of Fishing Boat on Sound; 6 YONKERS BOYS MISSING ON SOUND | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/26759-foreign-students-now-are-enrolled-in-us.html | 26,759 Foreign Students Now Are Enrolled in U. S. | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/sonia-mogensen-engaged-fiancee-of-milton-e-adsit-both-students-at.html | SONIA MOGENSEN ENGAGED; Fiancee of Milton E. Adsit Both Students at Cornell | True | SpeciaJ to 2sw Yoc Trgs. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/text-of-armistice-agreement-signed-between-israel-and-transjordan.html | Text of Armistice Agreement Signed Between Israel and Transjordan | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/news-of-the-stage-magnolia-alley-is-reported-due-to-open-at.html | NEWS OF THE STAGE; ' Magnolia Alley' Is Reported Due to Open at Mansfield Theatre on April 18 | True | By Sam Zolotow | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/walker-92-takes-plane-ride.html | Walker, 92, Takes Plane Ride | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brain-disease-detected-by-winkingjaw-habit.html | Brain Disease Detected By 'Winking-Jaw' Habit | True | By the United Press. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/u-s-poloists-beat-argentines-109-americans-win-close-game-as-title.html | U. S. POLOISTS BEAT ARGENTINES, 10-9; Americans Win Close Game as Title Series Opens on Coast -- Four Goals for Oliver | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/survey-of-profits-shows-rise-of-22-national-citys-study-of-3262.html | SURVEY OF PROFITS SHOWS RISE OF 22%; National City's Study of 3,262 Corporations Reveals 14% in Average Return | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/cassidy-to-aid-fund-drive.html | Cassidy to Aid Fund Drive | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/output-of-steel-and-orders-slip-some-equipment-reported-off.html | OUTPUT OF STEEL AND ORDERS SLIP; Some Equipment Reported Off Conversion Work -- Rate Back to Theoretical Capacity | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/a-historic-week.html | A HISTORIC WEEK | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/soviet-historian-assails-pact.html | Soviet Historian Assails Pact | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-ford-list-prices-compared-with-the-old.html | New Ford List Prices Compared With the Old | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/traffic-jam-at-church-10000-see-baptist-dedication-in-akron-25000.html | TRAFFIC JAM AT CHURCH; 10,000 See Baptist Dedication in Akron, 25,000 Visit Later | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lashing-of-7-negroes-laid-to-georgia-klan.html | LASHING OF 7 NEGROES LAID TO GEORGIA KLAN | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/beer-craft-unions-will-aid-strikers-threat-is-made-to-leave-giant.html | BEER CRAFT UNIONS WILL AID STRIKERS; Threat Is Made to Leave Giant Vats Untended for the First Time in History of Industry | True | By Alexander Feinberg | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/james-m-cole-circus-is-sold.html | James M. Cole Circus Is Sold | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ftc-bans-home-remedy-kansan-ordered-to-end-claims-for-his-cataract.html | FTC BANS HOME REMEDY; Kansan Ordered to End Claims for His Cataract Treatment | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lights-o-london-town.html | LIGHTS O' LONDON TOWN" | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/byrd-assails-vinson-on-joint-chiefs-plea.html | BYRD ASSAILS VINSON ON JOINT CHIEFS PLEA | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/kilroe-named-to-racing-post.html | Kilroe Named to Racing Post | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brownforman-names-three.html | Brown-Forman Names Three | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mexican-boat-rescues-six.html | Mexican Boat Rescues Six | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/50-years-in-priesthood-celebrated-by-pope-pius.html | 50 Years in Priesthood Celebrated by Pope Pius | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/basic-commodities-down-decline-from-2582-on-march-28-to-2528-on.html | BASIC COMMODITIES DOWN; Decline From 258.2 on March 28 to 252.8 on April 1 | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/heads-new-york-ad-staff-of-newsweek-magazine.html | Heads New York Ad Staff Of Newsweek Magazine | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/defense-house-cleaning.html | DEFENSE HOUSE CLEANING | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/aspects-of-the-teaching-profession.html | Aspects of the Teaching Profession | True | T. D. MARTIN, | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/february-sales-down-mail-order-and-chain-store-drop-from-january-is.html | FEBRUARY SALES DOWN; Mail Order and Chain Store Drop From January Is 1.6 Per Cent | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/4-canadian-ships-struck-crews-stop-work-in-british-ports-on-orders.html | 4 CANADIAN SHIPS STRUCK; Crews Stop Work in British Ports on Orders of Their Union | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/costa-rica-quells-revolt-in-capital-its-all-over-president-says.html | COSTA RICA QUELLS REVOLT IN CAPITAL; ' It's All Over,' President Says After Rebel Chiefs Yield -- Country Is Tranquil COSTA RICA QUELLS REVOLT IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/train-starts-tour-for-jewish-appeal-3000-hear-impellitteri-bid.html | TRAIN STARTS TOUR FOR JEWISH APPEAL; 3,000 Hear Impellitteri Bid Godspeed to One of Seven 'Caravans of Hope' | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/to-mark-riis-centenary-civic-groups-will-culminate-observance-at.html | TO MARK RIIS CENTENARY; Civic Groups Will Culminate Observance at May 3 Dinner | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/caballero-makes-piano-debut-here-cultural-attache-of-the-chilean.html | CABALLERO MAKES PIANO DEBUT HERE; Cultural Attache of the Chilean Embassy in Mexico Proves Musician of High Order | True | By Olin Downes | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/elmer-w-kelley.html | ELMER W. KELLEY | True | SDeehd to THZ NKW %0X TL'4ZS. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/properties-in-city-to-new-ownership-housing-forms-bulk-of-realty.html | PROPERTIES IN CITY TO NEW OWNERSHIP; Housing Forms Bulk of Realty Figuring in Latest Activity in Three Boroughs | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/help-lick-housing-mgrath-urges-gop.html | HELP 'LICK HOUSING,' M'GRATH URGES GOP | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/healthy-children-called-first-need-medical-care-they-get-fixes-next.html | HEALTHY CHILDREN CALLED FIRST NEED; Medical Care They Get Fixes Next Generation's Well-Being, Dr. J. P. Hubbard Declares | True | By Lucy Freeman | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/basic-trade-provisions-womens-wear-trade-usages-to-be-urged-for.html | BASIC TRADE PROVISIONS; Women's Wear Trade Usages to Be Urged for Men's Field | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/theatre-leased-in-glendale.html | Theatre Leased in Glendale | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/women-engineers-unite-seventy-from-19-colleges-form-undergraduate.html | WOMEN ENGINEERS UNITE; Seventy From 19 Colleges Form Undergraduate Society | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/frank-n-wolf.html | FRANK N. WOLF | True | eda/to N'w 7o Tzs. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/queens-army-day-parade-15000-march-past-the-reviewing-stand-in.html | QUEENS ARMY DAY PARADE; 15,000 March Past the Reviewing Stand in Jamaica | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/engineering-total-declines.html | Engineering Total Declines | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/young-melish-sees-ban-on-criticism-says-frightened-leadership-seeks.html | YOUNG MELISH SEES BAN ON CRITICISM; Says 'Frightened Leadership' Seeks to Prevent Needed Changes in Our Economy | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/childrens-film-program-paris-theatre-here-and-school-group-list.html | CHILDREN'S FILM PROGRAM; Paris Theatre Here and School Group List Saturday Movies | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dodger-dinner-april-18.html | Dodger Dinner April 18 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/r-m-greene-to-retire-ship-line-traffic-official-will-quit-post.html | R. M. GREENE TO RETIRE; Ship Line Traffic Official Will Quit Post April 15 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/miss-boyd-fiancee-of-harold-ahlers.html | MISS BOYD FIANCEE Ol' HAROLD AHLERS | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/radar-bugs-found-to-be-just-bugs-blips-of-light-or-angels-on-scopes.html | RADAR 'BUGS' FOUND TO BE -- JUST BUGS; ' Blips' of Light, or 'Angels,' on Scopes Are Insects Flying High, Say Bell Experts MYSTERY SOLVED AT LAST Observers on 200-Foot Tower Discover Winged Culprits Reflecting on Screen | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/st-louis-soccer-victor-90.html | St. Louis Soccer Victor, 9-0 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/senator-graham-better.html | Senator Graham Better | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lauri-cue-winner-12566.html | Lauri Cue Winner, 125-66 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/colonial-franchise-shifted.html | Colonial Franchise Shifted | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bronx-chamber-scholarship.html | Bronx Chamber Scholarship | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/resident-offices-report-on-trade-spurt-in-spring-business-aids-in.html | RESIDENT OFFICES REPORT ON TRADE; Spurt in Spring Business Aids in Narrowing Comparisons With Last Easter Figures | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/farm-policy-urged-for-better-living-national-planning-group-sets.html | FARM POLICY URGED FOR BETTER LIVING; National Planning Group Sets High Levels for Output and Income as Pivotal Needs INVESTMENT IS STRESSED Association Outlines 8-Point Program for the Avoidance of 'Obsolete Patterns' | True | By Clayton Knowlessspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/john-berdan-dies-trained-literati-di-retired-professor-of-english.html | JOHN BERDAN DIES, ..: TRAINED LITERATI .DI; ,Retired Professor of English -; Literature at Yale Taught -: Many Who Attained Fame | True | Special to Yo.x | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dr-leslie-c-love.html | DR. LESLIE C. LOVE | True | SImeclal to N Yo Tuvn. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/iron-lung-plane-ready-will-leave-ecuador-today-with-westchester.html | IRON LUNG PLANE READY; Will Leave Ecuador Today With Westchester Victim of Polio | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/fidelity-pictures-buys-herbert-book-welschpeters-firm-will-make.html | FIDELITY PICTURES BUYS HERBERT BOOK; Welsch-Peters Firm Will Make 'House by River,' 1920 Novel, for Republic Release | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hard-payment-in-burma.html | HARD PAYMENT IN BURMA | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lard-futures-higher-as-hog-supply-drops.html | LARD FUTURES HIGHER AS HOG SUPPLY DROPS | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/3-state-hospitals-get-new-directors.html | 3 STATE HOSPITALS GET NEW DIRECTORS | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/student-is-shot-dead-rensselaer-freshman-wounded-in-head-in.html | STUDENT IS SHOT DEAD; Rensselaer Freshman Wounded in Head in Dormitory Room | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/burma-regime-starts-negotiating-with-reds.html | Burma Regime Starts Negotiating With Reds | True | By the United Press. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/corn-showing-strength-gains-reflect-farmers-refusal-to-sell-freely.html | CORN SHOWING STRENGTH; Gains Reflect Farmers' Refusal to Sell Freely, Even on Upturn | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Fireball Hurler Yields 3 Hits, Wynn Gives Up One in 3 Frames at Tucson -- Athletics Win, 9-7 -- News of Other Major Teams | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/two-synagogues-dedicated.html | Two Synagogues Dedicated | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/miss-head-cochell-win-defeat-miss-scofield-vogt-in-bermuda-tennis.html | MISS HEAD, COCHELL WIN; Defeat Miss Scofield, Vogt in Bermuda Tennis Final | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/puff-on-a-chimney-draws-a-summons-realty-man-fails-to-tell-police.html | PUFF ON A CHIMNEY DRAWS A SUMMONS; Realty Man Fails to Tell Police He's Toppling Old Stack for Housing Publicity | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/12-nations-to-sign-atlantic-alliance-at-capital-today-president.html | 12 NATIONS TO SIGN ATLANTIC ALLIANCE AT CAPITAL TODAY; President Will be at Ceremony to Hail Policy of Mutual Aid for Western Countries WORLD BROADCAST SET Secretary of State Acheson to Open Historic Assembly of Ministers at 3 P. M. 12 NATIONS TO SIGN WEST PACT TODAY | True | By James Restonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/changes-at-national-lead-co.html | Changes at National Lead Co. | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/kearny-scots-defeated.html | Kearny Scots Defeated | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/peril-to-liberties-laid-to-catholics-harrington-in-holmes-pulpit.html | PERIL TO LIBERTIES LAID TO CATHOLICS; Harrington, in Holmes Pulpit, Holds 'Dictatorship' Can Stem From 'Pressure Pattern' | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-ralph-j-wood-cl-10-.html | MRS. RALPH J, WOOD C=l 10 l' | True | I=IE. NEW YOT4 T1.M[5 | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/winant-scottie-is-best-ch-winning-trick-selected-in-show-at.html | WINANT SCOTTIE IS BEST; Ch. Winning Trick Selected in Show at Virginia Beach | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/dr-karl-kretzmann.html | DR. KARL KRETZMANN | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/remedies-offered-for-markets-ills-study-of-security-analysts.html | REMEDIES OFFERED FOR MARKET'S ILLS; Study of Security Analysts Proposes Seven Moves to Attract Investors | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/reds-reported-in-central-china.html | Reds Reported in Central China | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/reds-riot-near-paris-as-candidate-loses.html | REDS RIOT NEAR PARIS AS CANDIDATE LOSES | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/british-red-flails-at-bevin.html | British Red Flails at Bevin | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/i-philip-drake-to-wed-carol-prangi-in-may.html | i PHILIP DRAKE TO WED CAROL PRANGI IN MAY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-belgrade-rising-on-exnazi-camp-site-expected-to-have-population.html | New Belgrade, Rising on Ex-Nazi Camp Site, Expected to Have Population of 1,000,000 | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/britain-cuts-lead-and-zinc-price.html | Britain Cuts Lead and Zinc Price | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/claire-abolf-_ivlarried-father-officiates-at-her-wedding-.html | CLAIRE ABOLF _IVIARRIED; Father Officiates at Her Wedding [ | True | SPECIAL | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/missionary-aides-for-china-sought-protestant-episcopal-bishop-of.html | MISSIONARY AIDES FOR CHINA SOUGHT; Protestant Episcopal Bishop of Fukien Stresses Wide Field in Sermon at St. George's | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/profit-sets-mark-for-oil-producer-midcontinent-petroleum-net-last.html | PROFIT SETS MARK FOR OIL PRODUCER; Mid-Continent Petroleum Net Last Year of $24,681,993 Was Best in History | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ford-drops-prices-on-cars-12-to-1-20-most-mercury-lincoln-ford.html | FORD DROPS PRICES ON CARS $12 TO $1 20; Most Mercury, Lincoln, Ford Models, Some Trucks Cut -- Lower Costs Are Factor FORD DROPS PRICES ON CARS $12 TO $120 | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/llasseebrameier.html | Ilassee--Brameier | True | SPECIAL. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/innovations-made-in-storage-pieces-sections-for-walls-or-to-divide.html | INNOVATIONS MADE IN STORAGE PIECES; Sections for Walls or to Divide Rooms Provide Shelves and Drawers in Stain or Veneer | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/190-a-a-u-boxers-will-seek-crowns-u-s-tourney-opens-at-boston-today.html | 190 A. A. U. BOXERS WILL SEEK CROWNS; U. S. Tourney Opens at Boston Today -- Linscott Only 1948 Winner Among Entries | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/u-s-net-stars-divide-22-darkness-halts-parker-finale-after-patty.html | U. S. NET STARS DIVIDE, 2-2; Darkness Halts Parker Finale After Patty Loses at Rome | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/peace-group-plans-drive-organization-ending-session-in-chicago-asks.html | PEACE GROUP PLANS DRIVE; Organization, Ending Session in Chicago, Asks Youth Aid | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/shore-pointer-takes-allage-field-stake.html | SHORE POINTER TAKES ALL-AGE FIELD STAKE | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-fitch-work-heard-stokowski-conducts-terra-nova-ends-his.html | NEW FITCH WORK HEARD; Stokowski Conducts 'Terra Nova' -- Ends His Philharmonic Series | True | C. H. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/five-phils-robbed-of-891-while-asleep-in-a-hotel.html | Five Phils Robbed of $891 While Asleep in a Hotel | True | By the United Press. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/italian-plans-set-for-period-to-1952-greater-exports-and-imports.html | ITALIAN PLANS SET FOR PERIOD TO 1952; Greater Exports and Imports Cited by Editor as Solution of Main Dollar Problem PROGRAM IS SENT TO OEEC Despite New Jobs, Emigration Is Termed Only Real Method to Reduce Unemployment | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/austria-disputed-on-refugee-issue-western-officials-say-cost-of.html | AUSTRIA DISPUTED ON REFUGEE ISSUE; Western Officials Say Cost of Care for Displaced Persons Is Borne in Part by IRO | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/belgian-premier-marks-event.html | Belgian Premier Marks Event | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/homes-sold-on-long-is-dwellings-in-queens-and-valley-stream-change.html | HOMES SOLD ON LONG IS.; Dwellings in Queens and Valley Stream Change Hands | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/david-engle.html | DAVID S. ENGLE | True | Special to s Nxw NOLX TzIP _Ks. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/i-sara-anne-moskovits-a-bride-i-i.html | I Sara Anne Moskovits a Bride I I | True | Speci to TH NW N0 TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/afl-urges-care-support-green-and-woll-stress-plight-of-the-worlds.html | AFL URGES 'CARE' SUPPORT; Green and Woll Stress Plight of the World's Needy | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/h-c-roberts-headed-publishing-company.html | H. C. ROBERTS, HEADED PUBLISHING COMPANY | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rally-opens-drive-for-cancer-fund-national-goal-is-14500000.html | RALLY OPENS DRIVE FOR CANCER FUND; National Goal Is $14,500,000 -- Kettering Says 6,000,000 Lives Can Be Saved | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/traders-in-cotton-eye-parity-price-point-decline-for-4-months-would.html | TRADERS IN COTTON EYE PARITY PRICE; Point Decline for 4 Months Would Mean End-Season Figure of 30.01 Cents a Pound | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/francesco-pasinetti.html | FRANCESCO PASINETTI | True | | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/transjordan-signs-pact-with-israel-syria-confers-next-armistice.html | TRANSJORDAN SIGNS PACT WITH ISRAEL; SYRIA CONFERS NEXT; Armistice Sealed by Delegates at Rhodes Ends More Than Month of Negotiations BUNCHE HAILS AGREEMENT Announces Talks Between Tel Aviv and Damascus Start at Frontier Tomorrow TRANSJORDAN SIGNS PACT WITH ISRAEL | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/record-railroad-revenue-norfolk-western-1948-gross-reported-at.html | RECORD RAILROAD REVENUE; Norfolk & Western 1948 Gross Reported at $200,264,607 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/family-held-up-in-home-five-armed-thugs-in-brooklyn-flee-with.html | FAMILY HELD UP IN HOME; Five Armed Thugs in Brooklyn Flee With Jewelry From Safe | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/ceasefire-proposal-reported-china-reds-renew-soviet-aid-pledge.html | Cease-Fire Proposal Reported; CHINA REDS RENEW SOVIET AID PLEDGE | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/59-reach-shannon-on-stratocruiser-largest-airliner-flies-atlantic.html | 59 REACH SHANNON ON STRATOCRUISER; Largest Airliner Flies Atlantic in 6 3/4 Hours From Gander After Take-Off Here | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/weizmann-coming-here.html | Weizmann Coming Here | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/long-gets-key-ford-sales-post.html | Long Gets Key Ford Sales Post | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hoopmaker-opens-showroom.html | Hoopmaker Opens Showroom | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/philadelphia-nationals-win.html | Philadelphia Nationals Win | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/harry-j-prie.html | HARRY J. PRIE | True | Special to TE NJCW YOI... TIMI6. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/shipping-news-and-notes-borinquen-to-be-turned-over-to-her-new.html | Shipping News and Notes; Borinquen to Be Turned Over to Her New Owners After Arrival Here Tomorrow | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/appointed-an-associate-of-consultant-concern.html | Appointed an Associate Of Consultant Concern | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/truman-aid-sought-on-teachers-pay.html | TRUMAN AID SOUGHT ON TEACHERS' PAY | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/missing-link-found-to-wild-type-corn-new-mexico-cave-yields-cobs-of.html | MISSING LINK FOUND TO WILD TYPE CORN; New Mexico Cave Yields Cobs of 2,000 B. C. -- They May Help Solve Mystery of Origin | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/j-hervey-sternbergh.html | J. HERVEY STERNBERGH | True | Special to TE Nzw Yor, x TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/oneyear-maturities-of-u-s-44992613013.html | ONE-YEAR MATURITIES OF U. S $44,992,613,013 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/belgians-feel-biggest-quake.html | Belgians Feel Biggest Quake | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hunt-for-crowe-widens-fbi-reported-to-be-watching-west-coast-routes.html | HUNT FOR CROWE WIDENS; FBI Reported to Be Watching West Coast Routes for Banker | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rachel-ann-miller.html | RACHEL ANN MILLER | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/war-powers-under-the-pact-scope-of-presidential-authority-in-event.html | War Powers Under the Pact; Scope of Presidential Authority in Event of Attack Discussed | True | HARRY V. JAFFA. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/rover-six-bows-in-playoff.html | Rover Six Bows in Play-Off | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/released-time-assailed-mrs-mccollum-pushes-fight-calling-practice.html | RELEASED TIME ASSAILED; Mrs. McCollum Pushes Fight, Calling Practice Illegal | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/mrs-w-chauncey-coles.html | MRS. W. CHAUNCEY COLES | True | Special to Ngw Yo . | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/concert-of-music-lovers-guild.html | Concert of Music Lovers Guild | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/elizabeth-b-mkee-engaged-to-marry-harvard-architecture-student-will.html | ELIZABETH B. M'KEE ENGAGED TO MARRY; Harvard Architecture Student Will Be Wed to Dr. James E. Lewis Jr., a Surgeon | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/neal-hart.html | NEAL HART | True | .pectal to Hzw Yo. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brookhattan-ties-with-hispanos-11-lewis-cup-soccer-match-drawn.html | BROOKHATTAN TIES WITH HISPANOS, 1-1; Lewis Cup Soccer Match Drawn After Two Extra Periods -- N. Y. Americans Win, 3-1 | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/net-income-down-for-united-corp-1062445-cleared-in-quarter-ended.html | NET INCOME DOWN FOR UNITED CORP.; $1,062,445 Cleared in Quarter Ended March 31, Against $1,332,619 Last Year | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/year-of-aid-by-u-s-acclaimed-abroad-europes-chiefs-voice-thanks-for.html | YEAR OF AID BY U. S. ACCLAIMED ABROAD; Europe's Chiefs Voice Thanks for Marshall Plan Benefits on First Anniversary YEAR OF AID BY U. S. ACCLAIMED ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/named-editor-publisher-of-the-jewish-journal.html | Named Editor, Publisher Of The Jewish Journal | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lake-george-tract-sold-new-yorkers-buy-part-of-harry-k-thaw-estate.html | LAKE GEORGE TRACT SOLD; New Yorkers Buy Part of Harry K. Thaw Estate | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/armstrong-cuts-prices-3-to-9.html | Armstrong Cuts Prices 3 to 9% | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/irvings-birthday-recalls-dutch-era-st-nicholas-society-parades.html | IRVINGS BIRTHDAY RECALLS DUTCH ERA; St. Nicholas Society Parades Costumes of Stuyvesant's Day at Its Service | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/camp-fire-girls-sell-doughnuts.html | Camp Fire Girls Sell Doughnuts | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/u-s-pact-defense-in-assembly-seen-some-u-n-circles-look-also-to-a.html | U. S. PACT DEFENSE IN ASSEMBLY SEEN; Some U. N. Circles Look Also to a Possible Direct Reply by Truman to Russians | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/film-engineers-to-meet-theatre-television-movies-and-photography-to.html | FILM ENGINEERS TO MEET; Theatre Television, Movies and Photography to Be Discussed | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/christos-vasilakos.html | CHRISTOS VASILAKOS | True | qpecial to Nv 'OKK TIZr-- | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/found-dead-in-car-man-shot-six-times-had-record-as-car-thief-police.html | FOUND DEAD IN CAR; Man Shot Six Times Had Record as Car Thief, Police Say | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/marshall-declines-post-rejects-suggestion-of-presidency-of.html | MARSHALL DECLINES POST; Rejects Suggestion of Presidency of University of North Carolina | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/boy-scouts-fight-fire-troop-praised-for-helping-halt-blaze-in.html | BOY SCOUTS FIGHT FIRE; Troop Praised for Helping Halt Blaze in Jersey Woodland | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bombers-triumph-over-redbirds-31-page-gives-up-triple-in-five.html | BOMBERS TRIUMPH OVER REDBIRDS, 3-1; Page Gives Up Triple in Five Innings, Hood a Single in 4, Both to Slaughter BROWN COLLECTS 3 HITS Leads Yanks' Attack in Final Exhibition With St. Louis -- Don Johnson Optioned | True | By James P. Dawsonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hofstra-webb-sailors-tie.html | Hofstra, Webb Sailors Tie | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/red-cross-needs.html | RED CROSS NEEDS | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/fordham-unit-to-give-premiere.html | Fordham Unit to Give Premiere | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/church-adds-36-members.html | Church Adds 36 Members | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/hew-to-moral-code-neale-urges.html | Hew to Moral Code, Neale Urges | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/u-s-schools-found-in-need-of-ten-billions-for-buildings-survey.html | U. S. Schools Found in Need Of Ten Billions for Buildings; Survey Shows 'Deplorable' Obsolescence, With States Requiring Federal Aid to Finance Ten-Year Program U. S. Schools Found in 'Deplorable' Condition | True | By Benjamin Fine | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/liability-rate-revised-changes-covering-bodily-injuries-announced.html | LIABILITY RATE REVISED; Changes Covering Bodily Injuries Announced for State | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/cruickshanks-win-award.html | Cruickshanks Win Award | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/brig-gen-whitney-1t1110-har-was-82i-retired-officer-who-was-cited.html | BRIG. GEN. WHITNEY,! 1t1110 hAR , WAS 82I; Retired Officer Who Was Cited for Service in Puerto Rico in 1898 Dies in Jersey | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/44-city-transit-jobs-shifted-in-budget.html | 44 CITY TRANSIT JOBS SHIFTED IN BUDGET | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/decline-of-fine-old-art-of-pandybatting-caning-of-hand-in-schools.html | Decline of Fine Old Art of Pandybatting (Caning of Hand) in Schools Deplored | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/peron-plans-to-keep-export-prices-high.html | PERON PLANS TO KEEP EXPORT PRICES HIGH | True | Special to THE NEW YORK TIMES. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/durisol-gets-175000-loan.html | Durisol Gets $175,000 Loan | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/de-coppet-annexes-u-s-dinghy-title-tops-interclubs-as-etchells.html | DE COPPET ANNEXES U. S. DINGHY TITLE; Tops Interclubs as Etchells Triumphs Again in Class B -- Clark Among Victors | True | By James Robbinsspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/beatty-reduces-rug-prices.html | Beatty Reduces Rug Prices | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/chief-swiss-banks-show-1948-records-top-three-reports-delineate.html | CHIEF SWISS BANKS SHOW 1948 RECORDS; Top Three's Reports Delineate Highest Activity Since '29 -- Convey 1949 Concern | True | By George H. Morisonspecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/sharp-appreciation-in-value-of-the-guilder-reflects-economic-gains.html | Sharp Appreciation in Value of the Guilder Reflects Economic Gains in Netherlands | True | By Paul Catzspecial To the New York Times. | | C1B 184853 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/berlin-reds-alter-tax-rates.html | Berlin Reds Alter Tax Rates | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/policy-convention-is-shelved-by-gop-scott-says-the-party-probably.html | POLICY CONVENTION IS SHELVED BY GOP; Scott Says the Party Probably Will Plan Regional Talks to See Program for '50 | True | By W. H. Lawrencespecial To the New York Times. | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/lenten-offering.html | Lenten Offering | True | CLARE M. TOUSLEY, | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/7-cultural-rally-russians-depart-carrying-big-supply-of-cigarettes.html | 7 Cultural Rally Russians Depart Carrying Big Supply of Cigarettes; RUSSIANS LEAVING FOR HOME LAST NIGHT SOVIET DELEGATES TO PARLEY DEPART | True | By Richard H. Parke | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/new-plant-for-parke-davis.html | New Plant for Parke, Davis | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/turboprop-engine-features-air-show.html | TURBOPROP ENGINE FEATURES AIR SHOW | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/two-youths-die-in-auto-wreck.html | Two Youths Die in Auto Wreck | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/bomb-sabotage-alleged-expert-says-many-dropped-on-berlin-in-war.html | BOMB SABOTAGE ALLEGED; Expert Says Many Dropped on Berlin in War Failed to Explode | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/shawlarsen.html | Shaw--Larsen | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/marriage-of-miss-rita-gross.html | Marriage of Miss Rita Gross | True | | | C1B 184853 | |
| 1949-04-04 | 1949-04-04 | https://www.nytimes.com/1949/04/04/archives/collision-kills-2-horses-riders-only-slightly-hurt.html | Collision Kills 2 Horses; Riders Only Slightly Hurt | True | | | C1B 184853 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/priest-overcome-in-fire.html | Priest Overcome in Fire | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/pole-fugitive-from-ship-two-try-to-swim-ashore-to-denmark-one.html | POLE FUGITIVE FROM SHIP; Two Try to Swim Ashore to Denmark -- One Succumbs | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/high-court-refuses-snake-case.html | High Court Refuses Snake Case | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/motors-concern-promotes-two.html | Motors Concern Promotes Two | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/transit-plea-ruling-reserved.html | Transit Plea Ruling Reserved | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/new-engine-able-to-circle-world-curtisswright-exhibits-model-of.html | NEW ENGINE ABLE TO CIRCLE WORLD; Curtiss-Wright Exhibits Model of Motor Designed to Fly 14,000 Miles Non-Stop | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/nonmagnetic-compass-developed-for-polar-use.html | Non-Magnetic Compass Developed for Polar Use | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/minuteman-ships-to-wait-in-cocoons-maritime-commission-will-set.html | MINUTE-MAN SHIPS TO WAIT IN COCOONS; Maritime Commission Will Set Aside 258 Quality Vessels as Ready-to-Go sis | True | By George Horne | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/radio-and-television-union-video-musicians-agree-to-wage-hikeby.html | Radio and Television; Union Video Musicians Agree to Wage Hike by Networks for One-Year Contract | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/isaafc-israel.html | ISAAfC ISRAEL | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/odoul-real-robbery-victim.html | O'Doul Real Robbery Victim | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/john-m-berdan.html | JOHN M. BERDAN | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/pravda-hits-u-s-terror-sees-a-debauch-of-reaction-against-foreign.html | PRAVDA HITS U. S. 'TERROR'; Sees a 'Debauch of Reaction' Against Foreign Policy Foes | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/houser-to-produce-movie-at-columbia-scenarist-will-do-own-story-the.html | HOUSER TO PRODUCE MOVIE AT COLUMBIA; Scenarist Will Do Own Story, 'The Tougher They Come' -- Holden in Leading Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lakers-turn-back-capitol-five-8884-minneapolis-staves-off-late.html | LAKERS TURN BACK CAPITOL FIVE, 88-84; Minneapolis Staves Off Late Rally to Win Opening Game in B. A. A. Title Play-Off | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/letter-by-lincoln-is-sold-for-1700-late-1860-message-to-founder-of.html | LETTER BY LINCOLN IS SOLD FOR $1,700; Late 1860 Message to Founder of The Times Denied Rumors Then in Circulation | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/soviet-protests-to-more-nations.html | Soviet Protests to More Nations | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/addresses-by-president-truman-and-foreign-ministers-at-signing-of.html | Addresses by President Truman and Foreign Ministers at Signing of North Atlantic Pact; Texts of Addresses at Signing of Atlantic Treaty | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/son-to-mrs-john-mcd-case.html | Son to Mrs. John McD. Case | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/1000-middies-to-visit-europe.html | 1,000 Middies to Visit Europe | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/court-returns-rent-case-new-law-applicable-highest-tribunal.html | COURT RETURNS RENT CASE; New Law Applicable, Highest Tribunal Indicates | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/field-stake-goes-to-longsdorf-dog-henderson-tom-wins-jockey-hollow.html | FIELD STAKE GOES TO LONGSDORF DOG; Henderson Tom Wins Jockey Hollow Feature and Retires J. Overton Paine Trophy | True | By John Rendelspecial to the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/216-failures-during-week-highest-since-may-20-42.html | 216 Failures During Week Highest Since May 20, '42 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cobrokers-in-church-deal.html | Co-Brokers in Church Deal | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/kroger-co-sales-up-3.html | Kroger Co. Sales Up 3% | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/countess-of-antrim.html | COUNTESS OF ANTRIM | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/tide-water-oil-co-clears-39387374-48-profit-compares-with-47-net-of.html | TIDE WATER OIL CO. CLEARS $39,387,374; ' 48 Profit Compares With '47 Net of $30,175,955 -- Gross Revenues $373,499,989 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/budget-cut-upsets-city-school-heads-mayors-20100000-slash-in.html | BUDGET CUT UPSETS CITY SCHOOL HEADS; Mayor's $20,100,000 Slash in Request Seen Imperiling Services to Pupils | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-m-h-hirshon.html | MRS. M. H. HIRSHON | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/n-y-life-to-build-19story-housing-work-starts-tomorrow-on-site-of.html | N. Y. LIFE TO BUILD 19-STORY HOUSING; Work Starts Tomorrow on Site of 3d Ave. Carbarn for Big Apartment Structure | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/shipping-news-and-notes-u-s-accuses-longshoremen-of-aiding-two.html | Shipping News and Notes; U. S. Accuses Longshoremen of Aiding Two Stowaways to Debark From the Vulcania | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/galiber-and-dambrot-named.html | Galiber and Dambrot Named | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/submarine-is-christened-pickerel-also-commissioned-at-portsmouth-n.html | SUBMARINE IS CHRISTENED; Pickerel Also Commissioned at Portsmouth, N. H., Fete | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/troops-in-mandalay-mop-up-insurgents.html | TROOPS IN MANDALAY MOP UP INSURGENTS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/commodities-off-in-futures-here-coffee-weak-in-active-trading-wool.html | COMMODITIES OFF IN FUTURES HERE; Coffee Weak in Active Trading, Wool Tops in Supply; Sugar, Cocoa, Hides Mixed | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mccarty-heads-orc-hospital.html | McCarty Heads ORC Hospital | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/camera-to-fingerprint-gems-is-developed-film-index-to-aid-in.html | Camera to 'Fingerprint' Gems Is Developed; Film Index to Aid in Finding Missing Stones | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ann-j-kircitbau-becones-engaged-i-smith-college-alumna-will-be.html | ANN J. KIRCItBAU BECOnES ENGAGED; I Smith College Alumna Will Be Bride of Stevenson Flemer, Who Attends Dartmouth | True | Spechd to T YoP. x | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/brooklyn-turns-back-dallas-83-on-hodges-campanella-homers-both.html | Brooklyn Turns Back Dallas, 8-3, On Hodges, Campanella Homers; Both Dodger 4-Baggers Smashed With 2 On -- lost, Finger Blasted in 4-Run Seventh -- Victory Elates Texas Negro Fans | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/garod-offers-new-video-set.html | Garod Offers New Video Set | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/macarhurdodge.html | MacArhurDodge | True | Special to Nw YORK . | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/giants-17-blows-trip-indians-1510-durochers-men-pound-lemon-zoldak.html | GIANTS 17 BLOWS TRIP INDIANS, 15-10; Durocher's Men Pound Lemon, Zoldak -- Cooper, Thomson, Hartung Blast Homers | True | By John Drebingerspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/furniture-shown-to-fit-many-roles-storage-units-can-be-set-up-to.html | FURNITURE SHOWN TO FIT MANY ROLES; Storage Units Can Be Set Up to Meet Any Needs in Room -- Cane Chairs Seen | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/post-office-chief-defends-agency-donaldson-at-house-hearing-urges.html | POST OFFICE CHIEF DEFENDS AGENCY; Donaldson at House Hearing Urges Rate Rises -- Would Aid Little Publishers | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/kravchenko-wins-paris-libel-suit-held-to-be-author-of-soviet-expose.html | Kravchenko Wins Paris Libel Suit; Held to Be Author of Soviet Expose; KRAVCHENKO WINS PARIS LIBEL SUIT | True | By Michael Jamesspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/affair-restrained-alliance-links-countries-in-a-common-defense.html | AFFAIR RESTRAINED; Alliance Links Countries in a Common Defense Against Aggressor ISOLATION HELD A DANGER Powers Divided for 150 Years by History and Geography Forge Tie of Solidarity ATLANTIC NATIONS SIGN DEFENSE PACT As Dignitaries of Twelve Nations Assembled in Washington for the Treaty Signing | True | By James Restonspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/books-authors.html | Books -- Authors | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/newsprint-in-argentina.html | NEWSPRINT IN ARGENTINA | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/202914-americans-visit-europe.html | 202,914 Americans Visit Europe | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/republicans-lead-in-michigan-poll-gov-williams-and-ciopac.html | REPUBLICANS LEAD IN MICHIGAN POLL; Gov. Williams and CIO-PAC Apparently Fail to Capture State Board Control | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/water-on-the-infield-grass.html | WATER ON THE INFIELD GRASS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/chaplin-backs-parley-only-too-happy-actor-wires-paris-peace-talk.html | CHAPLIN BACKS PARLEY; ' Only Too Happy,' Actor Wires Paris Peace Talk Sponsors | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dinner-to-honor-wefers.html | Dinner to Honor Wefers | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/washer-prices-guaranteed.html | Washer Prices Guaranteed | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/britain-honors-red-cross-here.html | Britain Honors Red Cross Here | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/grain-prices-off-in-slow-trading-favorable-weather-reports-cut.html | GRAIN PRICES OFF IN SLOW TRADING; Favorable Weather Reports Cut Wheat Quotations -- Corn Receipts Small | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/elmer-asteckel.html | ELMER A.'STECKEL | True | Spctai to Tins Nsw Yo .Mss. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/200000-miami-beach-fire.html | $200,000 Miami Beach Fire | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/shot-pierces-wall-killing-dp-student-classmate-in-adjoining-room-at.html | SHOT PIERCES WALL, KILLING DP STUDENT; Classmate in Adjoining Room at R. P. I. Reports He Fired Target Gun by Accident | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/izzy-kaplan-noted-as-4-photographerj.html | IZZY KAPLAN, NOTED AS ,4 PHOTOGRAPHERJ | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/to-seek-oil-in-mexico-american-group-forms-company-there-to-push.html | TO SEEK OIL IN MEXICO; American Group Forms Company There to Push Exploration | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/railroad-seeks-trustee-line-in-pennsylvania-starts-reorganization.html | RAILROAD SEEKS TRUSTEE; Line in Pennsylvania Starts Reorganization Proceeding | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/weeks-steel-operations-set-at-988-of-capacity.html | Week's Steel Operations Set at 98.8% of Capacity | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ocean-brief-wins-at-jamaica-2-riders-in-spill-king-ranch-racer.html | Ocean Brief Wins at Jamaica; 2 Riders in Spill; KING RANCH RACER VICTOR OVER MESL Ocean Brief Annexes Jamaica Feature -- Wine List Shows Way to Social Hour WOODHOUSE, PICOU FALL Former Is Taken to Hospital With Scalp Injury After He Is Knocked Unconscious | True | By Joseph C. Nichols | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/26-area-rent-curbs-off-29000-units-in-8-states-affected-in-latest.html | 26 AREA RENT CURBS OFF; 29,000 Units in 8 States Affected in Latest Action by Woods | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/princeton-checks-temple-nine-54-priors-hitting-paces-tigers-to.html | PRINCETON CHECKS TEMPLE NINE, 5-4; Prior's Hitting Paces Tigers to Victory -- Navy Triumphs Over Rutgers, 6 to 2 | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/coal-owners-map-pay-parley-plans-southern-producers-establish-a.html | COAL OWNERS MAP PAY PARLEY PLANS; Southern Producers Establish a 14-Man Policy Committee to Prepare for UMW Talks | True | By Louis Starkspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/z-dr-emanugl-alwen-brooklyn-urologist.html | z DR. EMANUgL $ALWEN, BROOKLYN UROLOGIST | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/named-assistant-general-for-christian-brothers.html | Named Assistant General For Christian Brothers | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/canadian-ship-strike-spreading-in-england.html | CANADIAN SHIP STRIKE SPREADING IN ENGLAND | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/stamp-collection-on-display.html | Stamp Collection on Display | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/isidore-j-beaudrias.html | ISIDORE J. BEAUDRIAS | True | Spectat to Nv YOR[ | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-hans-widenmann.html | MRS. HANS WIDENMANN | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/to-reform-our-state-courts-public-urged-to-work-for-enactment-of.html | To Reform Our State Courts; Public Urged to Work for Enactment of Remedial Legislation | True | I. MAURICE WORMSER | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/the-sixth-army-commander-returns-from-cruise.html | THE SIXTH ARMY COMMANDER RETURNS FROM CRUISE | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/faith-home-units-party-today.html | Faith Home Unit's Party Today | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/symphony-head-elected-lotos-club-president.html | Symphony Head Elected Lotos Club President | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cancer-drive-is-on-more-aides-sought-though-504-booths-are-fully.html | CANCER DRIVE IS ON; MORE AIDES SOUGHT; Though 504 Booths Are Fully Manned, 150 to 200 Additional Volunteers Could Be Used | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/gallagher-steward-at-suffolk.html | Gallagher Steward at Suffolk | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/end-of-a-hoax.html | END OF A HOAX | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/to-address-drama-graduates.html | To Address Drama Graduates | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-marian-gebbie.html | MISS MARIAN GEBBIE | True | Special to TXE kqw Yoax TIMuS. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/albania-led-by-cominform-pushes-fight-on-yugoslavia-tirana.html | Albania, Led by Cominform, Pushes Fight on Yugoslavia; Tirana Government Turns On Country That Launched It as Communist Regime | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/joyce-s-sent14-will-be-arried-graduate-of-barnard-engaged-to-t-d.html | JOYCE S. $ENT14 WILL BE ARRIED; Graduate of Barnard Engaged! to T. D. Armour Jr., Medioai Student, Son of Golfer | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/eastern-airlines-reports-big-gain-2346871-net-for-1948-is-up-from.html | EASTERN AIRLINES REPORTS BIG GAIN; $2,346,871 Net for 1948 Is Up From $1,259,196 in '47, Rickenbacker Says | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-mdonald-wed-to-rev-dro-we-park.html | MISS M'DONALD WED TO REV. DR0 W. E. PARK | True | Special to Tx NL'W YoP. x 'rr: | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/baltimore-groups-protest-rate-cut-philadelphia-joined-in-objection.html | BALTIMORE GROUPS PROTEST RATE CUT; Philadelphia Joined in Objection to ICC or Tariff for Lakes Grain to New York | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-roosevelt-cited-for-aid-to-humanity.html | MRS. ROOSEVELT CITED FOR AID TO HUMANITY | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/10000000-issue-on-market-today-general-telephone-issue-of-4.html | $10,000,000 ISSUE ON MARKET TODAY; General Telephone Issue of 4% Debentures to Be Offered -- Notes for Franciscans | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/louis-hesse.html | LOUIS HESSE | True | t.tal to Yox a. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/greekyugoslav-accord-posed.html | Greek-Yugoslav Accord Posed | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bees-color-sense-found-cold-to-red-ultraviolet-in-some-blooms.html | BEES' COLOR SENSE FOUND COLD TO RED; Ultra-Violet in Some Blooms Provides Drawing Power -- Blue-Green a Favorite | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/frank-demarest.html | FRANK S. DEMAREST | True | Sectal to F Nv YORK T. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/east-and-west.html | EAST AND WEST | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/offering-of-bonds-for-bergen-county-bids-will-be-taken-april-13-on.html | OFFERING OF BONDS FOR BERGEN COUNTY; Bids Will Be Taken April 13 on $3,980,000 Loan -- Dallas Plans Issue | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/theodore-ackerman.html | THEODORE ACKERMAN | True | ' Special to Taz ...NL'W YOP. K''XIMSS. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/women-open-drive-for-aid-to-israel-mayor-greets-them-at-spring.html | WOMEN OPEN DRIVE FOR AID TO ISRAEL; Mayor Greets Them at Spring Meeting of Their League, Hailing 'Infant Republic' | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/esquire-to-pay-10cent-dividend.html | Esquire to Pay 10-Cent Dividend | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/fabric-group-hits-clothing-survey-national-federation-of-textiles.html | FABRIC GROUP HITS CLOTHING SURVEY; National Federation of Textiles Says Wool Men Misinterpreted Government Data | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/harold-h-lloyd.html | HAROLD H. LLOYD | True | Spectal to w NoltrTtMzs. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/navy-plans-sea-training-ten-warships-to-cross-atlantic-twice-with.html | NAVY PLANS SEA TRAINING; Ten Warships to Cross Atlantic Twice With Midshipmen | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/navy-hues-noticed-at-halfsize-show-blues-and-bright-colors-are.html | NAVY HUES NOTICED AT HALF-SIZE SHOW; Blues and Bright Colors Are Predominant Among Gimbels Moderate-Priced Group | True | By Virginia Pope | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ritesfor_-agnes-ritchtet-s-held-in-saratogali-funeral-springs-for.html | RITESFoR_ AGNES RITCHtEt; !s Held in SaratogalI Funeral Springs for Civic Leader | True | I I s.za m, ,w .,zb.. I | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/congress-solemn-on-signing-invitation-mixup-irks-senate-congress.html | Congress Solemn on Signing; Invitation Mix-Up Irks Senate; CONGRESS SOLEMN OVER PACT SIGNING | True | By William S. Whitespecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/commission-asks-meeting.html | Commission Asks Meeting | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/tenement-blaze-hurts-10-firemen-125-persons-made-homeless-after-a.html | TENEMENT BLAZE HURTS 10 FIREMEN; 125 Persons Made Homeless After a Four-Alarmer on West 131st Street | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/melchiors-lion-makes-wagnerian-exit-just-like-the-dragons-on-the.html | Melchior's Lion Makes Wagnerian Exit, Just Like the Dragons on the 'Met' Stage | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/clinton-paul.html | CLINTON PAUL | True | Special to ITh-w YOF. X TIF. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/house-gets-bill-to-end-price-fixing-under-sherman-law-amendment.html | House Gets Bill to End Price Fixing Under Sherman Law Amendment; O'Toole Aims Measure at 'Internal Protective Tariff' for Branded Lines 'Fair Traded' in Various States | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/for-order-during-taxi-strike.html | For Order During Taxi Strike | | F. G. REINICKE | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/crews-pay-is-frozen-in-racebias-inquiry.html | CREW'S PAY IS FROZEN IN RACE-BIAS INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lack-of-fanfare-to-mark-assembly-u-n-session-attracts-only-a-few-of.html | LACK OF FANFARE TO MARK ASSEMBLY; U. N. Session Attracts Only a Few of Top Statesmen -- U. S. to Hold Reception | True | By George Barrettspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/court-facilities-in-queens-scored-grand-jurys-presentment-calls.html | COURT FACILITIES IN QUEENS SCORED; Grand Jury's Presentment Calls Conditions 'Disgrace.' Urges New Building | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/basing-point-bill-seen-sure-to-pass-moratorium-measure-author-tells.html | BASING POINT BILL SEEN SURE TO PASS; Moratorium Measure Author Tells Paper Group of Need for Time to Study Issue BASING POINT BILL SEEN SURE TO PASS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/iro-urged-to-face-issue-of-new-dps-us-delegate-says-west-must.html | IRO URGED TO FACE ISSUE OF NEW DP'S; U.S. Delegate Says West Must Decide What to Do With Refugees From Red Areas | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/eight-destroyers-leave-pacific.html | Eight Destroyers Leave Pacific | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hiss-loses-a-plea-in-federal-court-judge-refuses-permission-to.html | HISS LOSES A PLEA IN FEDERAL COURT; Judge Refuses Permission to Inspect Minutes of Jury That Indicted Ex-Official | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/grenfell-group-benefit-debutantes-will-aid-at-recital-by-stell.html | GRENFELL GROUP BENEFIT; Debutantes Will Aid at Recital by Stell Anderson Tonight | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/wisconsin-votes-today.html | Wisconsin Votes Today | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/robert-baran-don.html | ROBERT BARAN DON | True | Special To The New York Times | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/albanian-mission-in-sofia.html | Albanian Mission in Sofia | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/150-army-personnel-give-blood.html | 150 Army Personnel Give Blood | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/illinois-bars-umw-benefits.html | Illinois Bars UMW Benefits | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/city-college-wins-127-conquers-pratt-nine-with-ten-runs-in-two-big.html | CITY COLLEGE WINS, 12-7; Conquers Pratt Nine With Ten Runs in Two Big Innings | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hintz-killers-lose-plea-supreme-court-refuses-review-of-dunn.html | HINTZ KILLERS LOSE PLEA; Supreme Court Refuses Review of Dunn, Gentile Trial | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/properties-sold-in-the-bronx-include-corner-suites-on-wythe-ave.html | PROPERTIES SOLD IN THE BRONX; Include Corner Suites on Wythe Ave. -- Deal Closed on Topping Ave. | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/well-stay-left-bridges-tells-cio-west-coast-longshore-leader.html | ' WE'LL STAY LEFT,' BRIDGES TELLS CIO; West Coast Longshore Leader Defies National Policy at His Union's Convention | | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/news-of-food-tasty-camembert-cheese-is-here-again-from-normandy.html | News of Food; Tasty Camembert Cheese Is Here Again From Normandy, Where It Originated | True | By Jane Nickerson | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/princeton-wins-at-rugby-turns-back-barbarians-190-in-bermuda.html | PRINCETON WINS AT RUGBY; Turns Back Barbarians, 19-0, in Bermuda Tournament | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/sun-oil-raises-gasoline-step-taken-after-similar-one-recently-by.html | SUN OIL RAISES GASOLINE; Step Taken After Similar One Recently by Socony Vacuum | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/st-joseph-lead-prices-cut-1580c-at-st-louis-announced-national.html | ST. JOSEPH LEAD PRICES CUT; 15.80c at St. Louis Announced -- National Reduces Lines | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cut-in-park-protested-mothers-object-to-reduction-of-space-at-east.html | CUT IN PARK PROTESTED; Mothers Object to Reduction of Space at East 49th Street | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/us-plastics-plant-for-israel.html | U. S. Plastics Plant for Israel | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/6th-police-chief-in-year-evarts-ky-picks-native-son-for-job-marked.html | 6TH POLICE CHIEF IN YEAR; Evarts, Ky., Picks Native Son for Job Marked by Violence | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-qeorq-dann.html | MRS. QEORQ DANN | True | Special tb NL'W YO 'rzzs. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/library-expert-honored-miss-greene-retired-director-of-morgan.html | LIBRARY EXPERT HONORED; Miss Greene, Retired Director of Morgan Institution, Praised | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/two-colleges-curb-marxist-societies.html | TWO COLLEGES CURB MARXIST SOCIETIES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ouster-of-korean-woman-asked.html | Ouster of Korean Woman Asked | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/individuals-liquid-savings-drop-34-billions-nonliquid-at-a-high.html | Individuals' Liquid Savings Drop 3.4 Billions, Non-Liquid at a High; Total Assets Rose in 1948, With Larger Investments in Durable Consumer's Goods, Expanded Inventories INDIVIDUAL SAVING OFF IN LIQUID FORM | | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/selected-to-study-in-peru.html | Selected to Study in Peru | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/stocksplit-plan-defeated.html | Stock-Split Plan Defeated | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bakery-lockout-charged-by-nlrb-agency-upholds-unions-stand-on.html | BAKERY 'LOCKOUT' CHARGED BY NLRB; Agency Upholds Union's Stand on Layoff of 1,500 Drivers by Six Major Companies | | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/court-to-review-football-fix-case-two-convicted-of-bribe-offer.html | COURT TO REVIEW FOOTBALL FIX CASE; Two Convicted of Bribe Offer Assert Wiretap Evidence Was Taken Illegally | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/british-warned-on-smallpox.html | British Warned on Smallpox | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/queens-elks-to-hold-pageant.html | Queens Elks to Hold Pageant | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/child-to-mrs-c-o-amonette-jri.html | Child to Mrs. C. O. Amonette Jr.I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/removed-from-politburo.html | Removed From Politburo | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/civil-rights-vote-is-won-then-lost-marcantonio-forces-house-to-go.html | CIVIL RIGHTS VOTE IS WON, THEN LOST; Marcantonio Forces House to Go on Record First Time, but Bill Is Recommitted | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/buying-is-cautious-at-fall-shoe-show-prices-mostly-steady-as-mens.html | BUYING IS CAUTIOUS AT FALL SHOE SHOW; Prices Mostly Steady as Men's Work Types Are Cut 15c or More -- Attendance Good | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/exchange-seat-brings-47000.html | Exchange Seat Brings $47,000 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hometown-crowds-hail-kentucky-five.html | HOME-TOWN CROWDS HAIL KENTUCKY FIVE | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/costa-rican-leader-of-revolt-gives-up.html | COSTA RICAN LEADER OF REVOLT GIVES UP | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/death-rates-decline-in-nearly-all-areas.html | DEATH RATES DECLINE IN NEARLY ALL AREAS | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/churchill-downs-sale-is-approved-by-board.html | Churchill Downs Sale Is Approved by Board | True | By the United Press. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-niekamp-affianced-st-louis-girl-will-become-bride-of-marion.html | MISS NIEKAMP AFFIANCED; St. Louis Girl Will Become Bride of Marion Rodgers Jr. April 29 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/186000000-cost-to-taxpayers-is-seen-in-federal-support-of-the.html | $186,000,000 Cost to Taxpayers Is Seen in Federal Support of the Flaxseed Crop | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/john-keane.html | JOHN KEANE | True | pectal to NEW YOZK TIMr. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/george-a_-mih.html | GEORGE A_ $M:I'H | True | Special to '11 NS: YO! TIM. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/advertising-news.html | Advertising News | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/note-arrives-in-copenhagen.html | Note Arrives in Copenhagen | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bottlers-advised-on-higher-prices-president-of-pepsicola-says-soft.html | BOTTLERS ADVISED ON HIGHER PRICES; President of Pepsi-Cola Says Soft Drinks Makers' Costs Make Increase Obvious | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miller-new-niagara-coach.html | Miller New Niagara Coach | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/chrysler-tieup-averted-accord-reached-in-strike-threat-at-midland.html | CHRYSLER TIE-UP AVERTED; Accord Reached in Strike Threat at Midland Steel, Supplier | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/william-cooper.html | WILLIAM COOPER | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/johnson-dedicates-cruiser-roanoke-tense-years-lie-ahead-he-warns.html | JOHNSON DEDICATES CRUISER ROANOKE; ' Tense Years Lie Ahead,' He Warns -- Stresses Need for Unity Among Services | True | By William G. Weartspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/garage-old-house-serve-as-schools-rhinebecks-rickety-system-typical.html | GARAGE, OLD HOUSE SERVE AS SCHOOLS; Rhinebeck's Rickety System Typical of the Need for New Facilities in Much of State 100,000 PUPILS CHEATED Children Half Frozen in Tiny 'Firetrap' Rooms, With No Modern Equipment GARAGE, OLD HOUSE SERVE AS SCHOOLS | True | By Benjamin Finespecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/polishborn-emigre-girl-wins-barnard-fellowship.html | Polish-Born Emigre Girl Wins Barnard Fellowship | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/chandler-review-barred-again.html | Chandler Review Barred Again | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/town-hall-program-by-claudette-sorel.html | TOWN HALL PROGRAM BY CLAUDETTE SOREL | True | C. H. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/kimberley-school-ruled-taxexempt-jersey-supreme-court-upsets.html | KIMBERLEY SCHOOL RULED TAX-EXEMPT; Jersey Supreme Court Upsets Decision That Limits Aid to Charitable Units | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/joseph-ldll-socilist-leader-outspoke-paoifist-cell-mate-of-debs-in.html | jOSEPH LDLL, SOCI/LIST LEADER; Outspoke Paoifist, Cell Mate of Debs in '19, Dies---Backed U. S. in World War E 1 | True | Special To The New York Times | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lambs-diamond-jubilee-gambol.html | Lambs Diamond Jubilee Gambol | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/67-ousted-as-disloyal-board-says-107-other-federal-workers-are.html | 67 OUSTED AS DISLOYAL; Board Says 107 Other Federal Workers Are Under Inquiry | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/nazi-camp-head-reported-held.html | Nazi Camp Head Reported Held | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/medical-council-meets-global-scientific-collaboration-aim-of-u.html | MEDICAL COUNCIL MEETS; Global Scientific Collaboration Aim of U. N.-Backed Body | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/neediest-cases-report-fund-of-347147-distributed-to-seven.html | NEEDIEST CASES REPORT; Fund of $347,147 Distributed to Seven Philanthropic Agencies | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/rail-wage-increase-seen-union-chief-predicts-approval-for-long.html | RAIL WAGE INCREASE SEEN; Union Chief Predicts Approval for Long Island Workers | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/regatta-dates-listed-sound-group-approves-the-new-scoring-system.html | REGATTA DATES LISTED; Sound Group Approves the New Scoring System for Summer | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ivy-green-to-open-at-lyceum-tonight-mervyn-nelsons-play-based-on.html | IVY GREEN' TO OPEN AT LYCEUM TONIGHT; Mervyn Nelson's Play, Based on Dickens' Life, to Co-Star Hatfield and Judith Evelyn | True | By Louis Calta | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/moscow-says-pact-gives-u-s-vassals-sees-americanization-of-armies.html | MOSCOW SAYS PACT GIVES U. S. VASSALS; Sees Americanization of Armies of Europe in Effort to Avert Economic Crisis Here | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/24-eye-doctors-cleared-u-s-judge-in-chicago-dismisses-antitrust.html | 24 EYE DOCTORS CLEARED; U. S. Judge in Chicago Dismisses Anti-Trust Price Suits | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/family-week-gets-trumans-blessing-home-is-foundation-of-our-society.html | FAMILY WEEK GETS TRUMAN'S BLESSING; Home Is Foundation of Our Society, He Says, Backing Observance May 1 to 8 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/congress-ftc-quiz-demanded-by-nam-business-group-asks-inquiry-based.html | CONGRESS FTC QUIZ DEMANDED BY NAM; Business Group Asks Inquiry Based on Findings of Hoover Commission Task Force SENATE GROUP GETS BRIEF Seeks Correction of Abuses of Power in Favoring Myers' Price Moratorium Bill | True | By H. Walton Clokespecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dorem-display-best-in-show.html | Dorem Display Best in Show | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/5-yugoslavs-admit-guilt-at-spy-trial-first-hearing-in-country-of.html | 5 YUGOSLAVS ADMIT GUILT AT SPY TRIAL; First Hearing in Country of Alleged Cominform Agents Listens to Confessions | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/board-of-trustees-takes-over-state-university-from-regents-control.html | Board of Trustees Takes Over State University From Regents; Control of 32 Colleges and Institutes Formally Shifted -- Private Schools Told Competition Is Not Aim | True | By Leo Eganspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/no-shortage-is-seen-in-mortgage-money.html | NO SHORTAGE IS SEEN IN MORTGAGE MONEY | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/capetown-house-passes-southwest-africa-bill.html | Capetown House Passes South-West Africa Bill | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/puerto-rican-workers-coming.html | Puerto Rican Workers Coming | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/army-engineers-kept-on-reorganizing-list.html | ARMY ENGINEERS KEPT ON REORGANIZING LIST | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hair-stylists-at-show-foreign-leaders-will-exhibit-at-grand-central.html | HAIR STYLISTS AT SHOW; Foreign Leaders Will Exhibit at Grand Central Palace | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bonds-and-shares-on-london-market-gold-shares-decline-sharply-when.html | BONDS AND SHARES ON LONDON MARKET; Gold Shares Decline Sharply When Speculators Take Profits on Big Scale | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-winsor-wed-to-her-lawyer.html | Miss Winsor Wed to Her Lawyer | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/linscott-is-victor-in-boxing-tourney-a-a-u-147pound-titleholder.html | LINSCOTT IS VICTOR IN BOXING TOURNEY; A. A. U. 147-Pound Titleholder Outpoints White and Pillen to Reach Third Round | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/veteran-clerk-congratulated.html | Veteran Clerk Congratulated | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/heyward-in-childrens-fund-post.html | Heyward in Children's Fund Post | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/wiretap-jury-hears-desmond-fitzgerald.html | WIRETAP JURY HEARS DESMOND FITZGERALD | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/traffic-accidents-drop-weeks-toll-is-28-less-than-in-same-period.html | TRAFFIC ACCIDENTS DROP; Week's Toll Is 28 Less Than in Same Period Last Year | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/john-f-thompson.html | JOHN F. THOMPSON | True | pctal to zw Yo]ao | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/701122079-voted-for-agriculture-house-group-approving-bill-claims.html | $701,122,079 VOTED FOR AGRICULTURE; House Group, Approving Bill, Claims Budget Cut but Taber Charges Figure Juggling | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ships-crew-rescued-twice.html | Ship's Crew Rescued Twice | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bulgaria-arrests-her-vice-premier-kostov-stripped-of-his-posts.html | BULGARIA ARRESTS HER VICE PREMIER; Kostov Stripped of His Posts -- Yugoslavs Again Say Sofia Is Purging Communists | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-j-bennett-101-dies-in-staten-island.html | MRS. J. BENNETT, 101, DIES IN STATEN ISLAND | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/speedup-set-on-welfare-bill.html | Speed-Up Set on Welfare Bill | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/health-clinic-opens-tomorrow.html | Health Clinic Opens Tomorrow | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/new-york-skaters-score.html | New York Skaters Score | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dm-barry-heads-peekskill-bank.html | D.M. Barry Heads Peekskill Bank | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/pastors-retirement-approved.html | Pastor's Retirement Approved | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/antiques-display-opens-in-armory-heirlooms-furniture-pewter-rare.html | ANTIQUES DISPLAY OPENS IN ARMORY; Heirlooms, Furniture, Pewter, Rare China and Silver May Be Seen During the Week | True | By Walter Rendell Storey | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/plane-takes-sick-soldier-from-ship-in-rough-sea.html | Plane Takes Sick Soldier From Ship in Rough Sea | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/willis-b-anthony.html | WILLIS B. ANTHONY" | True | Special to THZ Ngw yollK T-,avi.q. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/gratified-by-education-decision.html | Gratified by Education Decision | True | AVIS Z. BLACK | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lehigh-to-extend-bonds-subsidarys-maturity-date-to-be-set-for-june.html | LEHIGH TO EXTEND BONDS; Subsidiary's Maturity Date to Be Set for June 1,-1950 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/transit-pay-rise-pushed-by-quill-estimated-80000000-jump-to-be.html | TRANSIT PAY RISE PUSHED BY QUILL; Estimated $80,000,000 Jump to Be Demanded by TWU, He Tells City Council | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/250-beer-strikers-start-back-to-work.html | 250 BEER STRIKERS START BACK TO WORK | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/treaty-is-toasted-at-truman-dinner-president-calls-it-milestone-at.html | TREATY IS TOASTED AT TRUMAN DINNER; President Calls It Milestone at Affair for 35 Foreign Guests and 30 From U. S. | True | By Anthony Levierospecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/selectivity-marks-trading-in-stocks-prices-change-irregularly-in.html | SELECTIVITY MARKS TRADING IN STOCKS; Prices Change Irregularly in Narrow Range, Index Advancing 0.16 Point SOME OIL SHARES CLIMB Of 978 Issues Dealt In, 366 Close With Gains, 357 Go Lower, 255 Are Steady | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/shakespeare-play-at-barnard.html | Shakespeare Play at Barnard | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/schenectady-man-named-to-new-atomic-project.html | Schenectady Man Named To New Atomic Project | True | By the United Press. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/stratocruiser-lands-at-london-airport.html | STRATOCRUISER LANDS AT LONDON AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/barrett-appears-winner-republican-seems-assured-of-victory-as.html | BARRETT APPEARS WINNER; Republican Seems Assured of Victory as Stamford Mayor | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/yarmouth-run-to-go-on-eastern-steamship-lines-says-its-service-will.html | YARMOUTH RUN TO GO ON; Eastern Steamship Lines Says Its Service Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/canada-exchanges-officers-with-u-s-selected-groups-are-working-on.html | CANADA EXCHANGES OFFICERS WITH U. S.; Selected Groups Are Working on Mutual Defense Problems Under 9-Year-Old Pact | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/state-milk-curb-unconstitutional-high-court-holds-by-vote-of-54-it.html | STATE MILK CURB UNCONSTITUTIONAL, HIGH COURT HOLDS; By Vote of 5-4 It Voids Part of New York Law Used to Keep Out Bostonian's New Plant SAYS IT LIMITS COMMERCE Dissenters Contend Decision Perils States' Laws -- Murtagh Hails 'Blow at Milk Trust' HIGH COURT VOIDS STATE MILK CURB | | By Jay Walzspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/14family-house-in-brooklyn-deals.html | 14-FAMILY HOUSE IN BROOKLYN DEALS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/king-george-gets-a-visit-from-duke-of-windsor.html | King George Gets a Visit From Duke of Windsor | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/graham-gets-senate-posts.html | Graham Gets Senate Posts | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/humphrey-named-to-posts.html | Humphrey Named to Posts | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/elected-to-directorate-of-home-insurance-co.html | Elected to Directorate Of Home Insurance Co. | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mapmakers-neglect-is-a-pain-in-teaneck.html | Map-Makers' Neglect Is a Pain in Teaneck | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/president-hopeful-declares-a-similar-pact-would-have-prevented-both.html | PRESIDENT HOPEFUL; Declares a Similar Pact Would Have Prevented Both World Conflicts DENIES WAR IS INEVITABLE Calls Agreement Not Limited to Atlantic in View of Its World-Wide Influence BEFORE THE SIGNING OF THE TREATY IN WASHINGTON TRUMAN HOPEFUL OF ATLANTIC PACT | True | By W. H. Lawrencespecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/peace-program-sought-leaders-from-four-continents-to-address-forum.html | PEACE PROGRAM SOUGHT; Leaders From Four Continents to Address Forum Here | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/norwalk-tire-denied-financing-authority.html | NORWALK TIRE DENIED FINANCING AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/daughter-to-mrs-e-m-crane-jri.html | Daughter to Mrs. E. M. Crane Jr.I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/operation-for-bertelli-star-back-goes-to-hospital-here-after.html | OPERATION FOR BERTELLI; Star Back Goes to Hospital Here After Signing With Yankees | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/nash-becomes-5th-to-cut-auto-prices-announces-reductions-of-20-to.html | NASH BECOMES 5TH TO CUT AUTO PRICES; Announces Reductions of $20 to $120 -- Ford of Canada Lops Off $30 to $114 | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dr-a-d-imivi8.html | DR. A. D. IMIVI8 | True | special to 'lag Nzw Yov. x Tn. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/charles-w-callaghan.html | CHARLES W. CALLAGHAN | True | Specl&! to TS Nzw NoJK Tt. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/yanks-top-reds-on-porterfield-1hitter-giants-dodgers-triumph.html | Yanks Top Reds on Porterfield 1-Hitter; Giants, Dodgers Triumph; BOMBERS THROTTLE CINCINNATI BY 2-0 Sauer's Single in Second Is Only Blow Off Porterfield in St. Petersburg Game DIMAGGIO, RIZZUTO STARS Contribute Doubles to 9-Hit Attack on Raffensberger -- Brown, Bauer Shine | | By James P. Dawsonspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/thief-robs-two-churches.html | Thief Robs Two Churches | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/museums-store-ideas-lecturers-tell-how-designers-adapt-old-patterns.html | MUSEUMS STORE IDEAS; Lecturers Tell How Designers Adapt Old Patterns | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/auditions-for-jewish-singers.html | Auditions for Jewish Singers | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/us-embassy-in-rome-guarded.html | U. S. Embassy in Rome Guarded | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dr-norman-morrison.html | DR, NORMAN MORRISON | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/turkey-to-get-25800000-aid.html | Turkey to Get $25,800,000 Aid | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/national-city-cut-in-deposits-shown-banks-statement-on-march-31.html | NATIONAL CITY CUT IN DEPOSITS SHOWN; Bank's Statement on March 31 Also Lists an Asset Decline From Beginning of 1949 DROP IN SECURITIES OF U. S. Undivided Profits Are Increased in Quarter and Year, With the Total at $42,888,789 NATIONAL CITY CUT IN DEPOSITS SHOWN | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/in-the-nation-head-of-the-list-for-point-four.html | In The Nation; Head of the List for 'Point Four' | True | By Arthur Krock | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/swiss-officials-to-tour-group-will-study-airports-and-hospitals-in.html | SWISS OFFICIALS TO TOUR; Group Will Study Airports and Hospitals in This Country | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/rumania-protest-to-u-s-says-washington-violated-pact-by-not.html | RUMANIA PROTEST TO U. S.; Says Washington Violated Pact by Not Returning Nazi Loot | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/jacobs-kilpatrick-talk-promoter-garden-head-confer-on-local-boxing.html | JACOBS, KILPATRICK TALK; Promoter, Garden Head Confer on Local Boxing Matters | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/wnyc-seeks-right-to-late-schedule-city-station-cites-100-awards-for.html | WNYC SEEKS RIGHT TO LATE SCHEDULE; City Station Cites 100 Awards for Its Many Services to 8,000,000 'Sponsors' CLAIMS PUBLIC SUPPORT Permanent Authority to Stay on Air Until 10 P. M. Daily Will Be Asked of the FCC | True | By Charles G. Bennett | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/william-l-osley.html | WILLIAM L. OSLEY | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hygiene-code-urged-to-aid-all-workers.html | HYGIENE CODE URGED TO AID ALL WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/picket-ban-upheld-if-trade-is-curbed-high-court-unanimously-holds.html | PICKET BAN UPHELD IF TRADE IS CURBED; High Court Unanimously Holds States Have Power to Halt Restraint by Any Group | True | By Lewis Woodspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/navy-extends-streak.html | Navy Extends Streak | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/gobinsoncalson.html | Jgobinson---.Calson | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/new-video-device-shown-engineering-society-sees-rca-equipment-for.html | NEW VIDEO DEVICE SHOWN; Engineering Society Sees RCA Equipment for Film Theatres | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-mary-g-lathrop.html | MISS MARY G. LATHROP | True | Speclltl to NIW YORK TIM. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/crum-joins-law-firm-here.html | Crum Joins Law Firm Here | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hope-for-six-youths-lost-in-sound-wanes.html | HOPE FOR SIX YOUTHS LOST IN SOUND WANES | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/european-unionists-welcomed-by-woll.html | EUROPEAN UNIONISTS WELCOMED BY WOLL | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/24-policemen-indicted-norfolk-va-jury-charges-bribe-taking-in.html | 24 POLICEMEN INDICTED; Norfolk, Va., Jury Charges Bribe Taking in Numbers Lottery | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cha-rles-h-siegel.html | CHA. RLE'S H. SIEGEL | True | special to T Nsw Yo Tr. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/metals-study-urged-to-cut-building-cost.html | METALS STUDY URGED TO CUT BUILDING COST | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cuban-youth-leader-dies.html | Cuban Youth Leader Dies | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ehrickfeuer.html | Ehrick--Feuer | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/opening-camp-fire-girl-drive-here-yesterday.html | OPENING CAMP FIRE GIRL DRIVE HERE YESTERDAY | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/jersey-house-passes-a-milk-control-bill.html | JERSEY HOUSE PASSES A MILK CONTROL BILL | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/scrap-prices-cut-again-sales-still-are-light.html | Scrap Prices Cut Again; Sales Still Are Light | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dritz-opens-new-showrooms.html | Dritz Opens New Showrooms | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-frank-wiggins.html | MRS. FRANK WIGGINS, | True | .peeial to THE NwYOltK | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/leo-shulls-have-a-son.html | Leo Shulls Have a Son | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/arthur-zagat-53-magazine-writer-author-of-detective-fantasy-short.html | ARTHUR ZAGAT, 53, MAGAZINE WRITER; Author of Detective, Fantasy Short Stories Dead--Taught I Technique to War Veterans I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/yarosz-and-janiro-defeat-ring-foes-in-london-u-s-boxers-score.html | Yarosz and Janiro Defeat Ring Foes in London; U. S. BOXERS SCORE BEFORE 10,600 FANS Yarosz Annexes Verdict Over Sunds, Australian 3-Class Champion, in 10 Rounds JANIRO TRIUMPHS IN 8TH Referee Halts Contest After Gwyn Williams, Welshman, Is Floored Fourth Time | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/e-moross-75-dies-car-raceoffigial-speedway-was-the-manager-of.html | E. MOROSS, 75, DIES; CAR RACEOFFIGIAL; Speedway Was the Manager [ of :Rickenbaoker, Oldfield I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/i-kellogg-m-patterson-i.html | I KELLOGG M. PATTERSON I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/students-will-visit-charley.html | Students Will Visit 'Charley' | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/loans-for-2-companies-international-milling-gives-notes-for-3500000.html | LOANS FOR 2 COMPANIES; International Milling Gives Notes for $3,500,000 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/record-for-bethlehem-steel.html | Record for Bethlehem Steel | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/richard-melron.html | RICHARD M'ELRON | True | special to TE NEW YOK TMS, | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/alexander-smith-reduces-carpets-20-temporary-cut-on-some-lines-and.html | ALEXANDER SMITH REDUCES CARPETS; 20% Temporary Cut on Some Lines and Indefinite Nominal Over-All Slash Announced | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/samuel-merlis.html | SAMUEL MERLIS | True | Special to Tm[ NwNom TIMZS. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/robert-d-p-sniffen.html | ROBERT D. P. SNIFFEN | True | SPecial to NEW No Tls. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/ships-race-to-montreal-dark-horse-may-win-prize-for-opening-season.html | SHIPS RACE TO MONTREAL; Dark Horse May Win Prize for Opening Season | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/accepts-post-to-build-project-in-israel.html | ACCEPTS POST TO BUILD PROJECT IN ISRAEL | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/asks-booker-washington-honor.html | Asks Booker Washington Honor | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/u-s-has-no-new-reports.html | U. S. Has No New Reports | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/wreckers-taking-newports-villas-social-leaders-go-to-smaller.html | WRECKERS TAKING NEWPORT'S VILLAS; Social Leaders Go to Smaller Dwellings in Face of Tax and Servant Problems | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/caracas-to-resume-franco-tie.html | Caracas to Resume Franco Tie | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/to-fight-cancer.html | TO FIGHT CANCER | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/communists-mass-at-yangtze.html | Communists Mass at Yangtze | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/baseball-in-court-today-must-oppose-immediate-hearing-of.html | BASEBALL IN COURT TODAY; Must Oppose Immediate Hearing of Lanier-Martin Appeal | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/proxy-fight-blocks-sale-of-oil-company.html | PROXY FIGHT BLOCKS SALE OF OIL COMPANY | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dr-melish-defies-removal-order-as-bishop-declares-it-effective-dr.html | Dr. Melish Defies Removal Order As Bishop Declares It Effective; DR. MELISH DEFIES BISHOP ON REMOVAL | True | By George Dugan | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/new-haven-head-urges-ending-of-services-by-railroads-for-which-they.html | New Haven Head Urges Ending of Services By Railroads for Which They Are Not Fitted | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dewey-will-order-20th-district-poll-election-call-to-be-issued-soon.html | DEWEY WILL ORDER 20TH DISTRICT POLL; Election Call to Be Issued Soon -- ALP Gets Show Cause Writ to Force Action | True | By Warren Moscow | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/budenz-sees-reds-politburo-puppets-former-party-official-says.html | BUDENZ SEES REDS POLITBURO PUPPETS; Former Party Official Says Elections at U. S. Meetings Were Moscow-Dominated MEDINA REBUKES DEFENSE Jurist Threatens Stronger Measures to Speed Trial -- Curbs Arguments | True | By Russell Porter | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/argentina-releases-russian.html | Argentina Releases Russian | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mrs-illiame-nichols-i.html | MRS. I/ILLIAM E. NICHOLS I | True | Special to iEw NOP. TIES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/high-court-plea-lost-by-disabled-seaman.html | HIGH COURT PLEA LOST BY DISABLED SEAMAN | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/student-veterans-protest-fha-order-letters-to-congress-oppose.html | STUDENT VETERANS PROTEST FHA ORDER; Letters to Congress Oppose Canceling of Store Leases in Shanks Village | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/longest-tenure-ends-dr-r-a-newton-completes-term-as-massenan-y.html | LONGEST TENURE ENDS; Dr. R. A. Newton Completes Term as Massena, N. Y., Mayor | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/for-the-childrens-fund.html | FOR THE CHILDREN'S FUND | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-truman-to-be-guest-will-sing-on-nov-27-at-opening-of-national.html | MISS TRUMAN TO BE GUEST; Will Sing on Nov. 27 at Opening of National Symphony Season | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/assembly-defies-hastie-virgin-islands-legislators-meet-in-advance.html | ASSEMBLY DEFIES HASTIE; Virgin Islands Legislators Meet in Advance of Date He Set | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/row-over-proxies-is-taken-to-court-merrittchapman-scott-corps.html | ROW OVER PROXIES IS TAKEN TO COURT; Merritt-Chapman Scott Corp.'s Management Charges Hirsch Violation of the Rules DISSIDENTS SEEK CONTROL Condemn Support of Employes for Incumbents-- Meeting Off Until Tribunal Acts | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/red-sox-conquer-cards-in-10th-54-papai-walks-3-in-row-and-forces-in.html | RED SOX CONQUER CARDS IN 10TH, 5-4; Papai Walks 3 in Row and Forces In Deciding -- Runs 5 Errors Hurt St. Louis | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/canada-denies-u-n-conflict.html | Canada Denies U. N. Conflict | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/state-farm-coops-organize.html | State Farm Co-ops Organize | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/gen-persons-to-retire-legislative-expert-will-direct-staunton.html | GEN. PERSONS TO RETIRE; Legislative Expert Will Direct Staunton Military Academy | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/found-dead-in-boarding-house.html | Found Dead in Boarding House | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/aid-for-playboy-motor-aetna-securities-offers-a-and-b-stock-for.html | AID FOR PLAYBOY MOTOR; Aetna Securities Offers A and B Stock for About $3,000,000 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/quirinos-impeachment-asked.html | Quirino's Impeachment Asked | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/willkie-portrait-shown-exhibits-by-russell-thompson-done-in-pencil.html | WILLKIE PORTRAIT SHOWN; Exhibits by Russell Thompson Done in Pencil, Water Colors | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/old-grad-honored-but-he-is-absent-at-columbia-grammar-schools.html | OLD GRAD' HONORED; But He Is Absent at Columbia Grammar School's Dinner | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/realty-broker-a-suicide-leon-ottinger-facing-operation-shoots.html | REALTY BROKER A SUICIDE; Leon Ottinger, Facing Operation, Shoots Himself in Home | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mitchell-outpoints-brion-at-st-nicks.html | MITCHELL OUTPOINTS BRION AT ST. NICKS | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/vfw-honors-goldman.html | VFW Honors Goldman | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/rob-ert-c-patterson.html | ROB, ERT C, PATTERSON | True | ,I--cfol f.o 'I"Hz NL' No1. '.lz, s | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/docusen-to-fight-fernandez.html | Docusen to Fight Fernandez | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/princeton-student-to-wed-sane-arnold.html | PRINCETON STUDENT TO WED SANE ARNOLD | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/predicts-less-obscure-poetry.html | Predicts Less Obscure Poetry | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/civitello-pilots-6-winners-in-row-apprentice-jockeys-last-two.html | CIVITELLO PILOTS 6 WINNERS IN ROW; Apprentice Jockey's Last Two Mounts at Bowie Return $28.20 and $20.20 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/philippine-trade-record-in-48.html | Philippine Trade Record in '48 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/duke-and-yale-tie.html | Duke and Yale Tie | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/u-s-sextet-beaten-53.html | U. S. Sextet Beaten, 5-3 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/fifty-years-of-service.html | FIFTY YEARS OF SERVICE | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/bail-set-in-lottery-case-16-suspects-in-italian-ring-are-released.html | BAIL SET IN LOTTERY CASE; 16 Suspects in 'Italian' Ring Are Released -- Police Praised | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/u-n-assembly-set-for-opening-today-soviet-expected-to-condemn-the-n.html | U. N. ASSEMBLY SET FOR OPENING TODAY; Soviet Expected to Condemn the North Atlantic Treaty -- Six-Week Session Seen U. N. ASSEMBLY SET FOR OPENING TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/buford-named-head-of-rail-task-force.html | BUFORD NAMED HEAD OF RAIL 'TASK FORCE' | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/israel-eleven-to-tour-swedes-3-british-soccer-teams-also-to-play-in.html | ISRAEL ELEVEN TO TOUR; Swedes, 3 British Soccer Teams Also to Play in Canada | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/schools-families-said-to-fail-youth-leaders-in-columbia-survey-say.html | SCHOOLS, FAMILIES SAID TO FAIL YOUTH; Leaders in Columbia Survey Say Children Lack Proper Guidance in Choosing Jobs | True | By Lucy Freemanspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-linda-lewis-is-engaged.html | Miss Linda Lewis Is Engaged | True | Spech to Nh-w YOP... T'ZS. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/election-request-denied-macphail-opposes-jersey-city-registry.html | ELECTION REQUEST DENIED; MacPhail Opposes Jersey City Registry Inquiry by Police | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cochell-triumphs-in-bermuda-60-60-downs-ward-in-opening-round-at.html | COCHELL TRIUMPHS IN BERMUDA, 6-0, 6-0; Downs Ward in Opening Round at Coral Beach Net -- Wood, Kovaleski Also Gain | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/curb-gains-on-yellow-oleo.html | Curb Gains on Yellow Oleo | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lvllss-mclelland-to-wedi-engaged-to-william-gay-fellow-i-student-at.html | IVISS M'CLELLAND TO WEDi; Engaged to William Gay, Fellow i Student at Union Seminary | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/leaders-lacking-dr-tead-asserts-new-yorker-tells-educators-in.html | LEADERS LACKING, DR. TEAD ASSERTS; New Yorker Tells Educators in Chicago Great Teachers Are Needed in Colleges | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dog-hero-decorated-fire-company-mascot-rescued-terrier-from-flames.html | DOG HERO DECORATED; Fire Company Mascot Rescued Terrier From Flames | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/rebels-open-drive-on-greek-heights-athens-reports-heavy-losses-on.html | REBELS OPEN DRIVE ON GREEK HEIGHTS; Athens Reports Heavy Losses on Both Sides -- Says Foes Entered From Albania | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/china-communists-seize-rail-center-sinyangs-fall-seen-prelude-to.html | CHINA COMMUNISTS SEIZE RAIL CENTER; Sinyang's Fall Seen Prelude to All - Out Drive Against Troops Loyal to Chiang | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/power-over-press-assumed-by-zayim-syria-will-cancel-license-of-any.html | POWER OVER PRESS ASSUMED BY ZAYIM; Syria Will Cancel License of Any Paper Inimical to State, Head of New Regime Says | True | By Albion Rossspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/pullman-mediation-on-national-strike-threatens-over-dispute-of.html | PULLMAN MEDIATION ON; National Strike Threatens Over Dispute of Conductors | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/test-on-armistice-won-by-bengurion-6415-vote-follows-attack-on.html | TEST ON ARMISTICE WON BY BEN-GURION; 64-15 Vote Follows Attack on Israel's Pact With Amman From Left and Right AREA INCREASE MENTIONED Foreign Office Spokesman Says Agreement Adds 150 Square Miles to New State | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dedication-for-peace.html | DEDICATION FOR PEACE | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/compensating-arab-refugees-no-peace-seen-in-near-east-until.html | Compensating Arab Refugees; No Peace Seen in Near East Until Restitution Is Made to Displaced | True | MARY GARVIN. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/youth-service-fete-on-april-20.html | Youth Service Fete on April 20 | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/samuel-li_-s-at-i-father-of-kellys-bombardier-succumbs-in-brooklyn.html | *SAMUEL' L/i___ ?S AT i; Father of Kelly's Bombardier Succumbs in Brooklyn I | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mary-mkennas-debut-young-montana-soprano-heard-in-carnegie-recital.html | MARY M'KENNA'S DEBUT; Young Montana Soprano Heard in Carnegie Recital Hall | True | R. P. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/city-omnibus-corp-has-1517901-loss-higher-wages-and-costs-cause.html | CITY OMNIBUS CORP. HAS $1,517,901 LOSS; Higher Wages and Costs Cause Deficit Despite Increase in Gross to $16,760,349 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/north-atlantic-pact-erases-last-marks-of-isolationism-experts-see.html | North Atlantic Pact Erases Last Marks of Isolationism; Experts See Treaty Following Policy of Steps Such as Truman Doctrine and Marshall Plan | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mayor-urges-vote-to-settle-cab-row-2852-taxis-rolling-both-sides.html | MAYOR URGES VOTE TO SETTLE CAB ROW; 2,852 TAXIS ROLLING; Both Sides Agree to Weigh His Proposal but Owners Assert Walkout Has Collapsed MORE ORGANIZERS COMING A. D. Lewis Snys 350 Mine Union Aides Will Help Hack Bureau Check 'Flagrant' Violations A WOMAN TAXI DRIVER JOINS THE PICKET LINE MAYOR URGES VOTE TO SETTLE CAB ROW | True | By A. H. Raskin | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/daniel-young-dies1-leaderin-freight1-head-of-custom-house-broker.html | DANIEL YOUNG DIES;1 LEADER IN FREIGHT1; Head of Custom House Broker and Foreign Shipping Firm Official of Trade Groups | True | Special to Tag N-w Yox Tnaz | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/antired-oath-vote-urged-hebert-head-of-cio-barbers-seeks-fight-on.html | ANTI-RED OATH VOTE URGED; Hebert, Head of CIO Barbers, Seeks Fight on Communists | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/cotton-irregular-with-oldcrop-up-but-the-new-drops-4-to-6-for-day.html | COTTON IRREGULAR, WITH OLD-CROP UP; But the New Drops 4 to 6 for Day -- Liquidation of May Against Buying of July | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/indicted-as-tax-evaders-brooklyn-man-and-stepfather-accused-of.html | INDICTED AS TAX EVADERS; Brooklyn Man and Stepfather Accused of $217,926 Fraud | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/militohegeman-box-tonight.html | Milito-Hegeman Box Tonight | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/new-tokyo-budget-envisions-tax-rise-premier-calls-on-nation-to.html | NEW TOKYO BUDGET ENVISIONS TAX RISE; Premier Calls On Nation to Endure Any Hardship' to Obviate U. S. Aid INCREASE IN JOBLESS SEEN Yoshida Lays Need for More Austerity to Washington's Rehabilitation Program | True | By Lindesay Parrottspecial To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lane-cancels-talk-to-protest-sermon.html | LANE CANCELS TALK TO PROTEST SERMON | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/a-striker-being-carried-off-in-cleveland.html | A STRIKER BEING CARRIED OFF IN CLEVELAND | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/liggett-myers-offering.html | Liggett & Myers Offering | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/chris-lorenzen.html | CHRIS LORENZEN | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dp-children-arrive-young-chileans-were-stranded-for-years-in.html | DP CHILDREN ARRIVE; Young Chileans Were Stranded for Years in Germany | True | | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/miss-ruth-delafield-to-be-bride-june-14.html | MISS RUTH DELAFIELD TO BE BRIDE JUNE 14 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/coast-of-illyria-offered-in-dallas-play-about-charles-and-mary-lamb.html | COAST OF ILLYRIA' OFFERED IN DALLAS; Play About Charles and Mary Lamb, by Dorothy Parker and Ross Evans, Has Premiere | | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/i-b-wolfnur-52-aide-of-gunural-cigar-co.html | I. B. WOLFNuR, 52, AIDE OF GuNuRAL CIGAR CO. | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/utility-in-virginia-seeks-bank-loans-appalachian-electric-asks-the.html | UTILITY IN VIRGINIA SEEKS BANK LOANS; Appalachian Electric Asks the SEC to Let It Establish an $18,000,000 Line of Credit | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/lucas-threatens-a-special-session-sees-congress-meeting-after-july.html | LUCAS THREATENS A SPECIAL SESSION; Sees Congress Meeting After July 31 if Truman Bills Lag -- China Aid Is Voted LUCAS THREATENS A SPECIAL SESSION | True | By Felix Belair Jr.special To the New York Times. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/hickskarl.html | Hicks--Karl | True | Sclal to Tm Nv Yo. T. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/alfred-j-hillier.html | ALFRED J. HILLIER | True | $1ctal to Tm Nz'W Yoz. '['nYLT, S. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/dr-basil-harwo00.html | DR. BASIL HARWO00 | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/shaws-play-for-new-school.html | Shaw's Play for New School | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/de-gaulles-advice-is-to-wait-and-see-he-calls-on-france-to-reserve.html | DE GAULLE'S ADVICE IS TO WAIT AND SEE; He Calls on France to Reserve Judgment on Pact Until U. S. Matches Aims With Acts WANTS ARMS GUARANTEE Hints That His Partisans May Fight Treaty in Parliament if Aid Is Deferrable | | By Harold Callendarspecial To the New York Times. | | | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/plane-awol-base-hears-unaware-craft-is-missing-until-it-is-found.html | PLANE A.W.O.L., BASE HEARS; Unaware Craft Is Missing Until It Is Found Damaged | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/what-your-dollars-do.html | What Your Dollars Do | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/workshop-offers-shubert-play.html | Workshop Offers Shubert Play | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/norway-gets-soviet-protest.html | Norway Gets Soviet Protest | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/group-of-100-urges-ratification-of-pact.html | GROUP OF 100 URGES RATIFICATION OF PACT | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/w-bevan-dunsford.html | W. BEVAN DUNSFORD | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/eca-finds-program-is-over-emergency.html | ECA FINDS PROGRAM IS OVER 'EMERGENCY' | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/converted-carrier-on-way-here.html | Converted Carrier on Way Here | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/mojud-vice-president-is-elected-a-director.html | Mojud Vice President Is Elected a Director | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/states-veterans-increased-in-1948-with-their-families-the-total-is.html | STATE'S VETERANS INCREASED IN 1948; With Their Families the Total Is 1,667,000, or 60% of the Over-All Population | | Special to THE NEW YORK TIMES. | | C1B 184975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/901529000-bills-sold-average-price-99707-equal-to-1160-annual.html | $901,529,000 BILLS SOLD; Average Price 99.707, Equal to 1.160% Annual Discount | True | Special to THE NEW YORK TIMES. | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/museum-to-get-dolls-french-merci-train-costume-gifts-go-to-brooklyn.html | MUSEUM TO GET DOLLS; French 'Merci' Train Costume Gifts Go to Brooklyn | True | | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/sports-of-the-times-the-saga-of-smiley-johnson.html | Sports of the Times; The Saga of Smiley Johnson | True | By Arthur Daley | | C1B 184975 | |
| 1949-04-05 | 1949-04-05 | https://www.nytimes.com/1949/04/05/archives/melzer-outpoints-labua.html | Melzer Outpoints LaBua | True | | | C1B 184975 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rumanian-protest-rejected.html | Rumanian Protest Rejected | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/africa-trade-drop-seen-unions-new-import-rules-are-cited-at-club.html | AFRICA TRADE DROP SEEN; Union's New Import Rules Are Cited at Club Luncheon | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rail-fare-rise-delayed.html | Rail Fare Rise Delayed | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ottawa-is-told-ryan-bid-owners-ditch-csu.html | OTTAWA IS TOLD RYAN BID OWNERS DITCH CSU | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/metropolitan-life-loses-point-on-union.html | METROPOLITAN LIFE LOSES POINT ON UNION | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/50-agriculture-fund-approved-by-house.html | 50 AGRICULTURE FUND APPROVED BY HOUSE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/public-apathetic-at-assembly-of-un-fails-to-fill-seats-for.html | PUBLIC APATHETIC AT ASSEMBLY OF U.N.; Fails to Fill Seats for Observers -- Baruch, T. J. Watson and Nimitz Attract Attention | True | By George Barrett | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/landlords-told-of-eviction-rules-must-comply-with-both-local-and.html | LANDLORDS TOLD OF EVICTION RULES; Must Comply With Both Local and Federal Regulations, City Commission Says | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sforza-sees-need-to-develop-africa-says-in-capital-europe-now-must.html | SFORZA SEES NEED TO DEVELOP AFRICA; Says in Capital Europe Now Must Look to the Dark Continent for Food. | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dry-spell-uncovers-lake-geneva.html | Dry Spell Uncovers Lake Geneva | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/radio-decline-seen-with-television-rise.html | RADIO DECLINE SEEN WITH TELEVISION RISE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/st-bonaventure-lists-games.html | St. Bonaventure Lists Games | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/chamber-scores-dewey-legislature-also-is-attacked-for-big-spending.html | CHAMBER SCORES DEWEY; Legislature Also Is Attacked for Big Spending, High Taxes | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/barron-in-goodall-tourney.html | Barron in Goodall Tourney | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/2-colors-featured-in-summer-styles-designs-by-henry-rosenfeld.html | 2 COLORS FEATURED IN SUMMER STYLES; Designs by Henry Rosenfeld Present Navy and Toast in a Variety of Fabrics | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/enters-outboard-motor-field.html | Enters Outboard Motor Field | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/abram-t-sheley.html | ABRAM T. SHELEY | True | Special to Tm NEw Yo Tzs. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/standard-scraps-15-tankers.html | Standard Scraps 15 Tankers | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/carroll-estate-settled-showman-had-left-most-to-girl-who-died-in.html | CARROLL ESTATE SETTLED; Showman Had Left Most to Girl Who Died in Same Crash | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/church-clock-ticktock-ends-111year-run-tired-hand-found-dangling-in.html | Church Clock Tick-Tock Ends 111-Year Run; Tired Hand Found Dangling in the Breeze | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/some-us-savants-uphold-argentina-one-philosopher-at-congress-in.html | SOME U. S. SAVANTS UPHOLD ARGENTINA; One Philosopher at Congress in Mendoza to Reopen Issue of Academic Freedom | True | By Milton Brackerspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/stadium-concerts-begin-on-june-20-reiner-to-open-8week-season-with.html | STADIUM CONCERTS BEGIN ON JUNE 20; Reiner to Open 8-Week Season With Kapell as Soloist -- Weill Opera to Be Feature | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fined-for-sabbath-labor-builder-assessed-10-for-wrecking-a-chimney.html | FINED FOR SABBATH LABOR; Builder Assessed $10 for Wrecking a Chimney in Brooklyn | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/resume-beer-strike-talks.html | Resume Beer Strike Talks | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/daughter-to-mrs-g-d-green-i.html | Daughter to Mrs. G. D. Green I | True | Special to TI Ngv YoI Tlgs. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/panamanian-ships-face-afl-boycott-leaders-meet-here-to-discuss.html | PANAMANIAN SHIPS FACE AFL BOYCOTT; Leaders Meet Here to Discuss World-Wide Action Set for Some Time Next Month | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/modern-art-display.html | Modern Art Display | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/i-william-j-rockefeller.html | I WILLIAM J. ROCKEFELLER | True | I pec to v Yo | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/merchant-of-venice-due.html | Merchant of Venice' Due | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/westchester-carpenters-strike.html | Westchester Carpenters Strike | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/weizmann-trip-to-us-delayed.html | Weizmann Trip to U. S. Delayed | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fills-vacancy-on-board-of-western-air-lines.html | Fills Vacancy on Board Of Western Air Lines | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/exhibition-to-help-childrens-society-homemaker-service-will-gain-by.html | EXHIBITION TO HELP CHILDREN'S SOCIETY; Homemaker Service Will Gain by Show of 'Period Rooms in Miniature,' April 12 to 30 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/refresher-for-doctors-3000-register-for-fourday-institute-at.html | REFRESHER' FOR DOCTORS; 3,000 Register for Four-Day Institute at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/idleness-lowers-barbers-rate.html | Idleness Lowers Barbers' Rate | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/3-foreign-chiefs-caution-germans-admonish-them-to-consider.html | 3 FOREIGN CHIEFS CAUTION GERMANS; Admonish Them to Consider Carefully 3 Powers' Views on New Western State | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/frank-lloyd-wright-showing-new-design-for-theatre-at-the-museum-of.html | Frank Lloyd Wright Showing New Design For Theatre at the Museum of Modern Art | True | By Aline B. Louchheim | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/berle-is-a-witness-in-wiretap-case-windels-also-testifies-saying.html | BERLE IS A WITNESS IN WIRETAP CASE; Windels Also Testifies, Saying He Told Jury of Discussing Incidents at Meeting | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/france-to-ask-u-s-for-fund-release-use-of-900000000-sought-to-help.html | FRANCE TO ASK U. S. FOR FUND RELEASE; Use of $900,000,000 Sought to Help Meet New Budget -- Assent Seen as Unlikely | True | By Harold Callenderspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/more-of-biggest-fastest-bombers-sought-by-air-force-in-new-shift.html | More of Biggest, Fastest Bombers Sought by Air Force in New Shift; Service Would Cancel Plans for 43 B-54's to Buy 36 More B-36's and 5 B-47's -- Latter Set Trans-U. S. Speed Record | True | By Walther H. Waggonerspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/alexander-w-barber.html | ALEXANDER W. BARBER | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/illinois-raises-pensions.html | Illinois Raises Pensions | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/converyoung.html | Convery--Noung | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/u-s-is-host-at-reception-for-major-un-delegates.html | U. S Is Host at Reception For Major U.N. Delegates | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cat-saves-a-father-and-son-from-death-as-woman-ends-life-by-gas-in.html | Cat Saves a Father and Son From Death As Woman Ends Life by Gas in Apartment | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/book-exhibitions-opened-institute-of-graphic-arts-backs-five.html | BOOK EXHIBITIONS OPENED; Institute of Graphic Arts Backs Five Identical Displays | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/polar-anniversary.html | POLAR ANNIVERSARY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/record-revenue-for-railway.html | Record Revenue for Railway | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/20-danes-ending-tour-of-industrial-plants.html | 20 DANES ENDING TOUR OF INDUSTRIAL PLANTS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rent-bonus-taker-fined-800.html | Rent Bonus Taker Fined $800 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cio-is-said-to-invite-bridges-to-get-out.html | CIO IS SAID TO INVITE BRIDGES TO GET OUT | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ft-totten-picked-for-training-area-hospital-there-to-go-in-june-as.html | FT. TOTTEN PICKED FOR TRAINING AREA; Hospital There to Go in June, as Post Becomes New Center of Reservist Activities | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/karenni-surrender-reported-in-burma.html | KARENNI SURRENDER REPORTED IN BURMA | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-pliny-fisk.html | MRS. PLINY FISK | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/e-cramur-uxaid-of-curtiss-wright-621.html | E. S. CRAMuR, uX-AID [OF CURTISS WRIGHT, 621 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/admiral-displays-its-new-video-line-claims-sets-are-priced-50-to.html | ADMIRAL DISPLAYS ITS NEW VIDEO LINE; Claims Sets Are Priced $50 to $200 Below Comparable Competitive Models REFRIGERATORS OFFERED Priced $30 to $40 Below Prior Units -- Also Shows 4 Ranges -- GE Sets Introduced ADMIRAL DISPLAYS ITS NEW VIDEO LINE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/todd-to-do-show-inspired-by-aida-he-plans-lavish-presentation-of.html | TODD TO DO SHOW INSPIRED BY 'AIDA'; He Plans Lavish Presentation of Work Based on Verdi's Opera as Fall Opening | True | By Sam Zolotow | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fordhams-elevenrun-assault-in-ninth-inning-crushes-princetons-nine.html | Fordham's Eleven-Run Assault in Ninth Inning Crushes Princeton's Nine; RAMS STAGE RALLY FOR 12-3 TRIUMPH Blast Four Princeton Hurlers for Seven Hits, Including Three Doubles, in 9th BURIGO LEADS ONSLAUGHT Wallops Single and 2-Bagger as 15 Fordham Batters Go to Plate in Big Frame | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/frank-reilly.html | FRANK REILLY | True | Spec'tbJ to e NL'W YO _.s. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/albert-g-stone.html | ALBERT G. STONE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/show-train-adds-636-to-audience-second-experimental-theatre-trip-by.html | SHOW TRAIN ADDS 636 TO AUDIENCE; Second Experimental Theatre Trip by Railroad a Success -- Other Runs Planned | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/gen-allen-joins-johnson-defense-chief-appoints-him-executive.html | GEN. ALLEN JOINS JOHNSON; Defense Chief Appoints Him Executive Secretary | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bowron-leads-in-los-angeles.html | Bowron Leads in Los Angeles | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/circus-will-bow-in-at-garden-tonight-greater-showier-acts-funnier.html | CIRCUS WILL BOW IN AT GARDEN TONIGHT; Greater, Showier Acts, Funnier Clowns, Tons of Peanuts -- It's All There, Folks! | True | By Irving Spiegel | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ge-offers-new-refrigerator.html | GE Offers New Refrigerator | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/swedes-list-soviet-deal-will-exchange-about-12600000-in-goods.html | SWEDES LIST SOVIET DEAL; Will Exchange About $12,600,000 in Goods During 1949 | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-u-n-and-the-pact.html | THE U. N. AND THE PACT | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/j-l-offers-new-steel-mill-says-it-can-be-machined-faster-enabling-l.html | J. & L. OFFERS NEW STEEL; Mill Says It Can Be Machined Faster Enabling Lower Costs | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/soviet-china-open-sinkiang-air-talks-tenyear-renewal-of-present.html | SOVIET, CHINA OPEN SINKIANG AIR TALKS; Ten-Year Renewal of Present Agreement Likely Despite Nanking's Previous Refusal | True | By Walter Sullivanspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/large-supply-of-japanese-scrap-seen-available-for-return-to-u-s.html | Large Supply of Japanese Scrap Seen Available for Return to U. S.; Sawyer Reports 7,000,000 Metric Tons Found by Mission in Defeated Nation -- Doubles Figure Given by Tokyo JAPANESE SCRAP BEEN AVAILABLE | True | By H. Walton Clokespecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/book-on-parrots-brings-700.html | Book on Parrots Brings $700 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/gehl-leads-in-wisconsin-early-returns-put-him-ahead-for-supreme.html | GEHL LEADS IN WISCONSIN; Early Returns Put Him Ahead for Supreme Court Justice | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/louis-wolf.html | LOUI'S WOLF | True | Special to Tm 'o Tr.s. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/pittston-earnings-put-at-5214553-profits-last-year-equivalent-to.html | PITTSTON EARNINGS PUT AT $5,214,553; Profits Last Year Equivalent to $8.56 on Each of 608,957 Outstanding Shares | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/israel-aids-childrens-fund.html | Israel Aids Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/arthur-murphy.html | ARTHUR MURPHY | True | Special to I"=w YoP. K TZN.S. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/paper-industry-chided-on-jitters-everest-sees-as-prosperous-year.html | PAPER INDUSTRY CHIDED ON 'JITTERS; Everest Sees as Prosperous Year Ahead as 1948 in Talk Before Association | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/peter-w-sheffers-i.html | PETER W. SHEFFERS I | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fund-rise-is-voted-for-fbi-and-voice-house-group-sets-747216102-for.html | FUND RISE IS VOTED FOR FBI AND 'VOICE'; House Group Sets $747,216,102 for Justice, State, Commerce and Judiciary | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/would-keep-basque-shepherds.html | Would Keep Basque Shepherds | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/odwyer-still-shy-on-his-candidacy-says-he-hasnt-decided-on-race-as.html | O'DWYER STILL SHY ON HIS CANDIDACY; Says He Hasn't Decided on Race as Flynn, in Washington, Sees Re-Election Certain | True | By Warren Moscow | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/larry-robbins-heads-new-haven-clock-co.html | LARRY ROBBINS HEADS NEW HAVEN CLOCK CO. | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/new-douglas-oil-financing.html | New Douglas Oil Financing | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-rusk-to-give-lecture.html | Dr. Rusk to Give Lecture | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/reynolds-tobacco-increases-income-chairman-tells-meeting-here.html | REYNOLDS TOBACCO INCREASES INCOME; Chairman Tells Meeting Here Estimate for Quarter Is 'Somewhat Above' Year Ago | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/socialist-trend-seen-p-l-smith-urges-drive-against-expansion-of.html | SOCIALIST' TREND SEEN; P. L. Smith Urges Drive Against Expansion of Government | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/washer-price-fixing-charged.html | Washer Price Fixing Charged | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/student-dies-after-fall.html | Student Dies After Fall | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/odt-ends-3-controls-on-freight-loadings.html | ODT ENDS 3 CONTROLS ON FREIGHT LOADINGS | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-dean-mathey.html | MRS. DEAN MATHEY | True | Specl to Nw Yo | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/graham-opposes-end-of-dutch-aid-tells-senate-brewsters-eca-plan-is.html | GRAHAM OPPOSES END OF DUTCH AID; Tells Senate Brewster's ECA Plan Is 'Unwise' on Eve of Parley on Indonesia | True | By Clayton Knowlesspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/hope-diamond-other-gems-sold-to-city-jeweler-by-mclean-estate-hope.html | Hope Diamond, Other Gems Sold To City Jeweler by McLean Estate; HOPE DIAMOND SOLD TO A JEWELER HERE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/genetics-is-linked-to-us-imperialism-pravda-says-overpopulation.html | GENETICS IS LINKED TO U.S. IMPERIALISM; Pravda Says Overpopulation Theories Are Invented to Justify Expansion | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/films-in-puerto-rico-ed-gardner-gets-application-to-make-comedies.html | FILMS IN PUERTO RICO; Ed Gardner Gets Application to Make Comedies There | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/refugee-fund-approved-reimburse-9000000-voted-by-iro-to-voluntary.html | REFUGEE FUND APPROVED; Reimburse $9,000,000 Voted by IRO to Voluntary Agencies | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-george-hahm.html | MRS, GEORGE HAHM | True | SPecia to Tt NwIrot: Tn.s, | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/8point-program-for-gas-industry.html | 8-POINT PROGRAM FOR GAS INDUSTRY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/u-s-spends-110000-more-than-century-ago.html | U. S. Spends 110,000% More Than Century Ago | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/air-power-lobby-warned-by-vinson-house-committee-threatens-to.html | AIR POWER 'LOBBY' WARNED BY VINSON; House Committee Threatens to Investigate Those in Defense Who Deprecate Branches | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/big-video-market-seen-avco-official-says-1500000-sets-sold-are-only.html | BIG VIDEO MARKET SEEN; Avco Official Says 1,500,000 Sets Sold Are Only 3% of Saturation | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/uranium-plants-opened-value-of-element-to-be-assayed-at-new.html | URANIUM PLANTS OPENED; Value of Element to Be Assayed at New Brunswick, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/john-r-scott-dies-british-publisher-head-of-manchester-guardian-and.html | JOHN R. SCOTT DIES; BRITISH PUBLISHER; Head of Manchester Guardian and Evening News for Years -- Saved Them in Depression | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/in-memoriam-john-berdan-novelist-and-former-student-pays-tribute-to.html | In Memoriam: John Berdan; Novelist and Former Student Pays Tribute to a Great Teacher | True | RUSSELL JANNEY | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/france-clears-paul-moret.html | France Clears Paul Moret | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sir-hugh-s-gladstone.html | SIR HUGH S, GLADSTONE. | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/j-d-nunan-jr-in-new-post.html | J. D. Nunan Jr. in New Post | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dalma-s-brech-married-gardner-school-alumna-is-wed-to-charles.html | DALMA S. BRECH MARRIED; Gardner School Alumna Is Wed to Charles William Cronin | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/116unit-house-sold-kew-gardens-deal-closed-flushing-site-taken.html | 116-UNIT HOUSE SOLD; Kew Gardens Deal Closed -- Flushing Site Taken | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/blockfront-sold-for-bronx-church-episcopal-diocese-will-build-near.html | BLOCKFRONT SOLD FOR BRONX CHURCH; Episcopal Diocese Will Build Near Hillside Housing -- Nelson Avenue Deal | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/delegates-of-u-s-indian-tribes-gather-to-stress-their-problems.html | Delegates of U. S. Indian Tribes Gather to Stress Their Problems; Representatives of 125,000 in First Such Session Seek Aid on Health, Education and Welfare -- Medical Needs Grave | True | By Gladwin Hillspecial to The New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/liquor-voted-no-water-softener.html | Liquor Voted, No Water Softener | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/peary-discovery-of-pole-made-40-years-ago-today.html | Peary Discovery of Pole Made 40 Years Ago Today | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/israeli-peace-talk-with-syria-stalls-parley-is-postponed-to-friday.html | ISRAELI PEACE TALK WITH SYRIA STALLS; Parley Is Postponed to Friday Over Issue of Dealing With New Damascus Regime | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/buys-on-staten-island-owners-will-improve-site-on-union-street.html | BUYS ON STATEN ISLAND; Owners Will Improve Site on Union Street | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ice-curb-is-voted-house-group-backs-proposal-to-let-states-act.html | ICC CURB IS VOTED; House Group Backs Proposal to Let States Act First | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/shipping-news-and-notes-netherlands-withdraws-stipulation-to-move.html | Shipping News and Notes; Netherlands Withdraws Stipulation to Move ECA Cargoes on Holland Line Vessels | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/elks-to-install-tonight.html | Elks to Install Tonight | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/young-composers-sought-philharmonic-after-3-finalists-of-contest-in.html | YOUNG COMPOSERS SOUGHT; Philharmonic, After 3 Finalists of Contest, in Radio Appeal | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/paperboard-output-off-196-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 19.6% Drop Reported for Week Compared With Year Ago | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/civil-rights-bill-signed-in-jersey-measure-designed-to-promote.html | CIVIL RIGHTS BILL SIGNED IN JERSEY; Measure Designed to Promote Racial, Religious Tolerance in Employment, Education | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/manhattan-loses-to-kings-point-87-mariners-win-conference-game-with.html | MANHATTAN LOSES TO KINGS POINT, 8-7; Mariners Win Conference Game With Six Runs in Eighth -- Ronan Victors' Star | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/kelley-in-protest-quits-state-post-priest-out-as-head-of-labor.html | KELLEY IN PROTEST QUITS STATE POST; Priest Out as Head of Labor Board Because of Pending Administrative Change | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/stage-show-directors-named.html | Stage Show Directors Named | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-circus-returns.html | THE CIRCUS RETURNS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/movement-higher-in-stock-prices-close-on-exchange-is-up-irregularly.html | MOVEMENT HIGHER IN STOCK PRICES; Close on Exchange Is Up Irregularly, After Fairly Active Trading 900,000-SHARE TURNOVER Shell Union Oil a Strong Spot -- Consolidated Vultee Ends at New Peak, Leads Volume MOVEMENT HIGHER IN STOCK PRICES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/somolis-ask-assembly-hearing.html | Somolis Ask Assembly Hearing | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-william-e-hurley.html | DR. WILLIAM E. HURLEY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/notre-dame-joins-council.html | Notre Dame Joins Council | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/civil-rights-fight-found-being-won-steady-progress-despite-some.html | CIVIL RIGHTS FIGHT FOUND BEING WON; Steady Progress, Despite Some Adverse Factors, Reported by Times Staff Members | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/top-labor-leaders-ask-cancer-fund-aid.html | TOP LABOR LEADERS ASK CANCER FUND AID | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/crowe-arrested-in-florida-54798-left-bonds-in-sea-richard-h-crowe.html | Crowe Arrested in Florida; $54,798 Left, Bonds 'in Sea'; RICHARD H. CROWE IN CUSTODY IN FLORIDA BANKER ARRESTED WITH $54,798 LEFT | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/u-s-senate-protests.html | U. S. Senate Protests | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/president-murray-view-job-decline-truman-concerned-over-rise-in.html | PRESIDENT MURRAY VIEW JOB DECLINE; Truman Concerned Over Rise in Unemployment, CIO Chief Says, Urging Message | True | By Anthony Levierospecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/gen-arnold-much-improved.html | Gen. Arnold Much Improved | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/browns-beat-cubs-32-garver-goes-route-for-victors-with-sevenhit.html | BROWNS BEAT CUBS, 3-2; Garver Goes Route for Victors With Seven-Hit Effort | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/blue-peter-withdrawn-from-kentucky-derby-because-of-an-internal.html | Blue Peter Withdrawn From Kentucky Derby Because of an Internal Ailment; BETTER SELF FIRST IN JAMAICA SPRINT Favorite Victor Over Mr. Ace in Feature, Paying $3.10 -- Colonel Mike Also Wins DERBY CHOICE WITHDRAWN Roebling's Blue Peter Ailing With a Malady Similar to Appendicitis in Humans | True | By Louis Effrat | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bill-in-congress-proposes-to-bar-antitrust-prosecution-of-sports.html | Bill in Congress Proposes to Bar Anti-Trust Prosecution of Sports; HEARINGS PLANNED TO START APRIL 14 Herlong-Mills Measure Would Legalize Baseball Reserve Clause Attacked in Suits STARS INVITED TO TESTIFY But Court Actions Now Under Way Cannot Be Affected by Proposed Legislation | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/times-square-movies-picketed.html | Times Square Movies Picketed | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/oppose-credit-controls-furniture-dealers-go-on-record-against.html | OPPOSE CREDIT CONTROLS; Furniture Dealers Go on Record Against Farther Curbs | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/civitello-scores-a-triple-at-bowie-apprentice-wins-with-kingrosa.html | CIVITELLO SCORES A TRIPLE AT BOWIE; Apprentice Wins With King-rosa, Joe Olan and Lady Alice for 9 Firsts in 2 Days | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/truman-asks-rein-on-pact-arms-cost-president-urges-budget-chief-to.html | TRUMAN ASKS REIN ON PACT ARMS COST; President Urges Budget Chief to Scrutinize Carefully the Implementing Program | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/tripoli-jews-sail-for-israel.html | Tripoli Jews Sail for Israel | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/austrian-oil-data-shielded-by-soviet-deputy-to-treaty-negotiations.html | AUSTRIAN OIL DATA SHIELDED BY SOVIET; Deputy to Treaty Negotiations Refuses to Estimate Output to Which He Lays Claim | True | By Benjamin Wellesspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/seton-hall-wins-11-1.html | Seton Hall Wins, 11 -- 1 | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/what-you-can-do.html | What You Can Do | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/british-film-unit-report-studio-workers-union-suggest-stateowned.html | BRITISH FILM UNIT REPORT; Studio Workers' Union Suggest State-Owned Renting Group | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/actors-may-draft-equity-president-clarence-derwent-is-favored-for.html | ACTORS MAY DRAFT EQUITY PRESIDENT; Clarence Derwent Is Favored for Re-election by Union's Nominating Committee | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/appeals-board-gets-santo-plea-for-stay.html | APPEALS BOARD GETS SANTO PLEA FOR STAY | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/republicans-hold-michigan-offices-democrats-slump-in-detroit-area.html | REPUBLICANS HOLD MICHIGAN OFFICES; Democrats Slump in Detroit Area From Expected 90,000 Majority to 25,000 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/japanese-resent-austerity-budget-press-makes-premier-yoshida.html | JAPANESE RESENT AUSTERITY BUDGET; Press Makes Premier Yoshida Scapegoat of Feeling Against the Occupation's Policy | True | By Burton Cranespecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/italys-revenues-approach-out-go-estimates-for-194950-show-income.html | ITALY'S REVENUES APPROACH OUT GO; Estimates for 1949-50 Show Income Will Be 87.5% of Budget, With U. S. Aid DEFICIT IS $303,000,000 Balanced Accounts Seen Due by 1952, on Basis of Steady Post-War Improvement | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/evatt-hails-u-n-as-peace-agency-at-press-dinner-he-cites-fate-of.html | EVATT HAILS U. N. AS PEACE AGENCY; At Press Dinner, He Cites Fate of League -- Award Given for World Aid to Children | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/a-demonstration-against-separation-from-germany.html | A DEMONSTRATION AGAINST SEPARATION FROM GERMANY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/neofascism-rises-in-north-germany-groups-wearing-jack-boots-singing.html | NEO-FASCISM RISES IN NORTH GERMANY; Groups Wearing Jack Boots, Singing 'Deutschland Ueber Alles' Parade in Streets REFUGEES CAUSE PROBLEM Persons Expelled From East Sought as Basis for Party by Reactionary Circles | True | By Drew Middletonspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/drydocks-to-make-canal-transit.html | Drydocks to Make Canal Transit | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cotton-parley-in-britain-10-textile-institute-deans-here-to-attend.html | COTTON PARLEY IN BRITAIN; 10 Textile Institute Deans Here to Attend Manchester Talks | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/c0rneliijsbliss74-financier-is-dead-philanthropist-formerly-head-of.html | C0RNELIIJSBLISS,74, FINANCIER, IS DEAD; Philanthropist, Formerly Head of Metropolitan Opera Board, Succumbs in Hospital | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/clark-plans-to-track-every-alien-in-us-communist-sought-atomic.html | Clark Plans to Track Every Alien in U. S; Communist Sought Atomic Post, FBI Says | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/acts-to-bar-rail-tieup-mediation-board-intervenes-in-southern.html | ACTS TO BAR RAIL TIE-UP; Mediation Board Intervenes in Southern Trainmen's Dispute | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/aiding-the-underprivileged-work-of-interracial-center-in-new-york.html | Aiding the Underprivileged; Work of Interracial Center in New York Community Described | | HARRY EMERSON FOSDICK | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/lucas-bridges.html | LUCAS BRIDGES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/british-aid-sale-on-ships-call-consumer-goods-exports-thus.html | BRITISH AID SALE ON SHIPS; Call Consumer Goods Exports, Thus Increasing Stocks | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bostwick-asks-divorce-polo-player-sues-in-reno-his-wife-files-a.html | BOSTWICK ASKS DIVORCE; Polo Player Sues in Reno -- His Wife Files a Demurrer | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/monaghan-victor-over-sandeyron-keeps-world-flyweight-title-by.html | MONAGHAN VICTOR OVER SANDEYRON; Keeps World Flyweight Title by Decisively Outpointing Frenchman at Belfast | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/text-of-address-by-dr-evatt-opening-second-half-of-un-assembly.html | Text of Address by Dr. Evatt Opening Second Half of U.N. Assembly Session | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mine-unity-sought-to-combat-lewis-with-captive-pits-mapping-own.html | MINE UNITY SOUGHT TO COMBAT LEWIS; With 'Captive' Pits Mapping Own Contract Plan, Decision on Strategy Is Indefinite | True | By Louis Starkspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/j-howard-reber-drawia-enthusiast-lawyer-a-founder-of-national.html | J. HOWARD REBER, DRAWIA ENTHUSIAST; Lawyer', a Founder of National Theatre and Aoademy, Dies in Phila'delphia Home' | True | Special to^/ms Tsm or/^=nuL | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/coffee-advances-sugar-rubber-off-cottonseed-oil-futures-also-go.html | COFFEE ADVANCES; SUGAR, RUBBER OFF; Cottonseed Oil Futures Also Go Down in the Commodity Market After Firmness | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ellsworth-buck-shot-by-exseaman-former-representative-felled-at-st.html | ELLSWORTH BUCK SHOT BY EX-SEAMAN; Former Representative Felled at St. George by Officer He Refused to Reinstate ELLSWORTH BUCK SHOT BY EX-SEAMAN FELLED BY ASSAILANT | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/utilities-award-18075000-stocks-ohio-public-service-and-central.html | UTILITIES AWARD $18,075,000 STOCKS; Ohio Public Service and Central Hudson Gas and Electric Sell Big Offerings UTILITIES AWARD $18,075,000 STOCKS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/trend-to-right-seen-by-schram-stock-exchange-head-asserts-congress.html | TREND TO 'RIGHT' SEEN BY SCHRAM; Stock Exchange Head Asserts Congress Is Reversing Ratio of Power in Country | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/masterson-operated-on-senators-hurler-is-stricken-suddenly-with.html | MASTERSON OPERATED ON; Senators' Hurler Is Stricken Suddenly With Appendicitis | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/get-housing-heating-bids.html | Get Housing Heating Bids | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/40-of-taxis-back-strike-chief-quits-but-union-fights-on-4104-cabs.html | 40% OF TAXIS BACK; STRIKE CHIEF QUITS BUT UNION FIGHTS ON; 4,104 Cabs Operating, Police Report, With Many More Due to Be Rolling Today ZWICKER IS SAID TO BE ILL A. D. Lewis Statement Derided by Fleets, Who See UMW Aide Ousted for 'Failure' 40% OF TAXIS BACK; STRIKE CHIEF QUITS | True | By A. H. Raskin | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/french-premier-rejects-demand-for-new-election.html | French Premier Rejects Demand for New Election | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/students-protest-suspensions.html | Students Protest Suspensions | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/percy-berown.html | PERCY BeROWN | True | s.tt to N Yo,r . | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mikan-traded-to-columbus.html | Mikan Traded to Columbus | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-toscanini-flies-to-paris.html | Mrs. Toscanini Flies to Paris | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/brooklyns-flower-promoted-as-stamp.html | BROOKLYN'S FLOWER PROMOTED AS STAMP | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/curb-on-eca-debate-dropped-in-senate-langer-blocks-consent-and.html | CURB ON ECA DEBATE DROPPED IN SENATE; Langer Blocks Consent and Holds Floor Until 10 P. M., When Lucas Capitulates LIMIT TO DEBATE ON ECA BLOCKED | True | By Felix Belair Jr.special To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/lehman-among-931-on-liner-america-former-governor-is-to-spend-six.html | LEHMAN AMONG 931 ON LINER AMERICA; Former Governor Is to Spend Six Weeks Abroad -- Leland Harrison Going to Parley | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/jimmy-ruso.html | JIMMY RUSSO | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/more-middleaged-found-losing-jobs-welfare-council-warned-that.html | MORE MIDDLE-AGED FOUND LOSING JOBS; Welfare Council Warned That 'Fearful Fifties' May Put Many on Relief or Into Asylums | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mayor-backs-negro-drive-issues-statement-supporting-united-college.html | MAYOR BACKS NEGRO DRIVE; Issues Statement Supporting United College Fund | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/icc-authorizes-loan-for-railroad.html | ICC Authorizes Loan for Railroad | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/early-hearing-promised-court-agrees-to-laniermartin-plea-in.html | EARLY HEARING PROMISED; Court Agrees to Lanier-Martin Plea in Baseball Case | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/loans-increased-by-chase-national-total-up-to-1524426115-in-the.html | LOANS INCREASED BY CHASE NATIONAL; Total Up to $1,524,426,115 in the Quarter, Condition Statement Shows DECLINES IN OTHER ITEMS Deposits Off to $4,067,176,570 and Resources Decline -- Report of Marine Midland Trust | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/pension-bill-cost-put-at-17-billions-va-revises-previous-6billion.html | PENSION BILL COST PUT AT 17 BILLIONS; VA Revises Previous 6-Billion Estimate -- Legion Requests De-emphasis on Outlay | True | By John D. Morrisspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/clarence-h-rex.html | CLARENCE H. REX | True | Special to Ts Nzv NOPJ TIMzs. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/barnard-officers-installed.html | Barnard Officers Installed | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sperodavis.html | Spero---Davis | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/john-e-gallegher.html | JOHN E, GALLEGHER | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/66-dead-or-missing-in-fire-in-southern-illinois-hospital-newborn.html | 66 Dead or Missing in Fire In Southern Illinois Hospital; Newborn Babies Among Victims as Midnight Blaze Roars Through Institution Swiftly -- 60 Escape, Some by Leaping WHERE SIXTY-SIX PERSONS PERISHED IN A FIRE 66 DEAD, MISSING IN HOSPITAL FIRE | True | By William M. Blairspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/educated-device-aids-plane-pilots-by-collecting-and-simplifying.html | ' Educated' Device Aids Plane Pilots By Collecting and Simplifying Data; Sperry Gyroscope's 'Zero Reader' Delivers Summary to Easily Read Dials on Panel -- Cut in the Landing Ceiling Is Seen | True | By Frederick Grahamspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cities-density-decried-offers-perfect-target-for-atom-bombs-u-s.html | CITIES DENSITY DECRIED; Offers Perfect Target for Atom Bombs, U. S. Official Says | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rexall-co-streamlining-expanding-dealer-division-and-forming-3.html | REXALL CO. STREAMLINING; Expanding Dealer Division and Forming 3 Retail Chains | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mother-flying-to-r-p-i-son-held-in-students-killing-awaits-arrival.html | MOTHER FLYING TO R. P. I.; Son Held in Student's Killing Awaits Arrival From Chile | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-herbert-w-bowen.html | MRS. HERBERT W. BOWEN | True | Special to lmv Yo. Tn. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/british-sink-atom-waste-in-sea.html | British Sink Atom Waste in Sea | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ogdenrichards.html | Ogden--Richards | True | Special to Tg NEW YOP. K Tn.s. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/price-of-steel-rails-cut.html | Price of Steel Rails Cut | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/new-talent-showcase-theatre-wing-program-gives-entertainment-on.html | NEW TALENT SHOWCASE; Theatre Wing Program Gives Entertainment on Friday | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/goethe-bicentennial-cultural-meetings-at-n-y-u-will-honor-german.html | GOETHE BICENTENNIAL; Cultural Meetings at N. Y. U. Will Honor German Poet | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dutch-wary-of-u-s-ties.html | Dutch Wary of U. S. Ties | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/c-e-gilbert-sells-sutton-square-home.html | C. E. GILBERT SELLS SUTTON SQUARE HOME | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-jonas-borak-noted-radiologist-viennese-refugee-once-n-aide-of.html | DR' JONAS BORAK, NOTED RADIOLOGIST; Viennese Refugee, Once n Aide of Freud, dies--Arrested by N=zis for Writings | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/william-h-wendt.html | WILLIAM H. WENDT | True | Special to T NW Yo Tns. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/two-join-record-clubs-board.html | Two Join Record Club's Board | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/japan-is-called-key-to-orients-recovery.html | JAPAN IS CALLED KEY TO ORIENT'S RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/douglas-hurts-eye-fishing-in-england-u-s-envoy-to-britain-suffers-s.html | DOUGLAS HURTS EYE FISHING IN ENGLAND; U. S. Envoy to Britain Suffers Severe Injury in Accident -- Specialists Operate | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/span-of-flight-expands-extra-auditorium-is-required-for-crowds-at.html | SPAN OF FLIGHT' EXPANDS; Extra Auditorium Is Required for Crowds at Exhibit | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/william-kinsner.html | WILLIAM KINSNER | True | Special to Yol. . | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-w-o-hotchkiss.html | MRS, W. O. HOTCHKISS | True | Spect to 'w Yo. uGs. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/new-stock-for-pacific-gas.html | New Stock for Pacific Gas | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/herman-yanowitz.html | HERMAN YANOWITZ | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/macys-sells-building-disposes-of-white-plains-store-leases-it-back.html | MACY'S SELLS BUILDING; Disposes of White Plains Store, Leases It Back for Long Term | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/miss-andersens-recital-pianist-in-program-for-benefit-of-the.html | MISS ANDERSEN'S RECITAL; Pianist in Program for Benefit of the Grenfell Association | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/owen-tells-court-of-mexican-firing.html | OWEN TELLS COURT OF MEXICAN FIRING | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dravo-elects-3-directors.html | Dravo Elects 3 Directors | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/favors-1200000-to-pay-nisei.html | Favors $1,200,000 to Pay Nisei | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/artists-plan-ball-for-april-29.html | Artists Plan Ball for April 29 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/hungary-hits-at-bolivia.html | Hungary Hits at Bolivia | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/i-richard-i-davegas-have-son.html | I Richard I. Davegas Have Son | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/freight-car-output-high-deliveries-in-march-greatest-in-years.html | FREIGHT CAR OUTPUT HIGH; Deliveries in March Greatest in Years, Institute Says | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fusari-in-ring-tonight-will-fight-guido-in-feature-at-manhattan.html | FUSARI IN RING TONIGHT; Will Fight Guido in Feature at Manhattan Center | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sister-kenny-coming-to-us.html | Sister Kenny Coming to U. S. | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/canadian-pacific-net-at-low-record-in-48.html | CANADIAN PACIFIC NET AT LOW RECORD IN '48 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/profits-in-britain-up-sharply-in-1948-companies-net-rose-17-per.html | PROFITS IN BRITAIN UP SHARPLY IN 1948; Companies' Net Rose 17 Per Cent, Salaries 6 Per Cent, White Paper Discloses | | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/text-of-bradley-address-hailing-atlantic-pact.html | Text of Bradley Address Hailing Atlantic Pact | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ask-bowles-to-withdraw-catholics-in-norwalk-urge-him-to-shun-the.html | ASK BOWLES TO WITHDRAW; Catholics in Norwalk Urge Him to Shun The Nation Forum | | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/2096498-in-government-executive-branchs-employes-rose-1881-in.html | 2,096,498 IN GOVERNMENT; Executive Branch's Employes Rose 1,881 in January | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/parley-is-subdued-session-at-flushing-is-advised-against-weak-or.html | PARLEY IS SUBDUED; Session at Flushing Is Advised Against Weak or Cynical Attitude DUE TO GO ON FIVE WEEKS 3 Committees Convene Today at Lake Success -- Disputed Items Before Steering Body EVATT SAYS PACTS MUST FOLLOW U. N. | | By Thomas J. Hamilton | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/99353968-in-assets-american-insurance-files-report-as-of-dec-31.html | $99,353,968 IN ASSETS; American Insurance Files Report as of Dec. 31 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/british-jail-woman-nazi-sentence-her-to-three-years-for-spreading.html | BRITISH JAIL WOMAN NAZI; Sentence Her to Three Years for Spreading Tenets in Germany | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/discount-to-dealers-is-increased-by-ford.html | DISCOUNT TO DEALERS IS INCREASED BY FORD | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bond-notes.html | BOND NOTES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-ashley-w-cooper.html | MRS. ASHLEY W. COOPER | True | SDeal to TE NEw Yo Tn.s. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/functional-design-urged-for-schools-state-director-of-buildings.html | FUNCTIONAL DESIGN URGED FOR SCHOOLS; State Director of Buildings Says Old-Style Ornaments Are Too Expensive CONSTRUCTION COSTS RISE Plan for Prefabrication Type Under Way in City Cited as Example of Trend | True | By Benjamin Fine | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/40000000-issue-in-sec-statement-national-distillers-products-files.html | $40,000,000 ISSUE IN SEC STATEMENT; National Distillers Products Files for Debentures -- Other Commission Actions | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sales-of-cigarettes-up-increase-in-old-golds-reported-to-lorillard.html | SALES OF CIGARETTES UP; Increase in Old Golds Reported to Lorillard Company | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/army-day-arrives-with-all-festivities.html | Army Day Arrives -- With All Festivities | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fiber-summer-rugs-now-offered-in-novel-weaves-for-allyear-use.html | Fiber Summer Rugs Now Offered In Novel Weaves for All-Year Use | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ballet-espanol-lists-works.html | Ballet Espanol Lists Works | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/iranians-confirm-russian-clashes-army-chief-says-incidents-have.html | IRANIANS CONFIRM RUSSIAN CLASHES; Army Chief Says Incidents Have Been Numerous -- Trade Bar by Soviet Reported | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/nebraska-meet-april-13.html | Nebraska Meet April 13 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-roosevelt-among-few-women-envoys-voices-hope-for-unusual-amount.html | Mrs. Roosevelt Among Few Women Envoys; Voices Hope for Unusual Amount of Accord | True | By Kathleen Teltsch | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/38-sentenced-in-portugal.html | 38 Sentenced in Portugal | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/eleanor-parker-in-bogart-movie-warners-name-actress-to-lead-in.html | ELEANOR PARKER IN BOGART MOVIE; Warners Name Actress to Lead in 'Chain Lightning' -- Change Directors at Paramount | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bonds-and-shares-on-london-market-south-american-issues-active-in.html | BONDS AND SHARES ON LONDON MARKET; South American Issues Active in Generally Cautious Trade -- Gilt-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/naca-stepping-up-its-sonic-research-advisory-committee-reports.html | NACA STEPPING UP ITS SONIC RESEARCH; Advisory Committee Reports Basic Data Is Still Lacking -- '48 Cailed Historic Year | True | By Charles Hurdspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fishbeinweiss.html | FishbeinWeiss | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sears-roebuck-buys-notes-back.html | Sears, Roebuck Buys Notes Back | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/figl-expects-assets-accord.html | Figl Expects Assets Accord | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mayor-implies-aid-to-berlin.html | Mayor Implies Aid to Berlin | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/paul-a-valiet.html | PAUL A. VALL.:ET | True | Speclsl to Nzw'o^u. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/medical-checkup-for-forrestal.html | Medical Check-Up for Forrestal | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/22d-bomb-wing-shifted.html | 22d Bomb Wing Shifted | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/gochell-triumphs-at-tennis-60-60-gains-bermuda-quarterfinal-by.html | GOCHELL TRIUMPHS AT TENNIS, 6-0, 6-0; Gains Bermuda Quarter-Final by Beating Freisenbruch -- Kovaleski, Vogt Win | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-taxi-strike-ebbs.html | THE TAXI STRIKE EBBS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/allergies-linked-to-deep-hostility-orthopsychiatrists-are-told.html | ALLERGIES LINKED TO DEEP HOSTILITY; Orthopsychiatrists Are Told Study Finds Disorders in Repressed Anger | True | By Lucy Freemanspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/young-to-fight-mistovich.html | Young to Fight Mistovich | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/jobless-benefit-rolls-fell-5413-last-week.html | Jobless Benefit Rolls Fell 5,413 Last Week | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-schermerhornjersey-civic-leader.html | MRS. SCHERMERHORN,JERSEY CIVIC LEADER | True | Special to NEW Yo | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/london-jews-letterwriting-drive-spurs-units-aid-to-arab-refugees.html | London Jew's Letter-Writing Drive Spurs Unit's Aid to Arab Refugees | True | By Clifton Danielspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sinclair-oil-profit-rises-to-new-peak-net-of-81048602-for-1948.html | SINCLAIR OIL PROFIT RISES TO NEW PEAK; Net of $81,048,602 for 1948 Equal to $6.76 a Share -- Expansion Near End | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/americans-travel-eased-visa-requirements-dropped-in-western-europe.html | AMERICANS TRAVEL EASED; Visa Requirements Dropped in Western Europe, African Areas | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/brooklyn-skaters-win-1611.html | Brooklyn Skaters Win, 16-11 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/samuel-forestek.html | SAMUEL FORESTEK | True | Spectaz to l Nzw No]uo TU4ES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bunche-sees-u-n-body.html | Bunche Sees U. N. Body | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-stapledon-home-fears-war.html | Dr. Stapledon, Home, Fears War | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/william-b-cretty-sr.html | WILLIAM B. CRETTY SR. | True | Spectal to NEW YO!.K . | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/43-die-in-indochina-clash.html | 43 Die in Indo-China Clash | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/votes-to-cut-phone-stock-par.html | Votes to Cut Phone Stock Par | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/physicians-honor-physicians-honor-pediatric-pioneer-luncheon-for-dr.html | PHYSICIANS HONOR PHYSICIANS HONOR PEDIATRIC PIONEER; Luncheon for Dr. S. V. Haas Marks 50 Years of Medical Practice in This City | True | By William L. Laurence | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/yost-gets-new-lockheed-post.html | Yost Gets New Lockheed Post | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/italian-leftists-critical.html | Italian Leftists Critical | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sports-of-the-times-on-the-fairway.html | Sports of the Times; On the Fairway | True | By Arthur Daley | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/jeanne-perkins-a-bride-she-is-married-in-virgin-islands-to-harry-e.html | JEANNE PERKINS A BRIDE; She Is Married in Virgin Islands to Harry E. Harman 3d | True | Special to TH NEW rop J. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dodgers-vanquish-oklahoma-city-75-branca-pitches-route-second-time.html | DODGERS VANQUISH OKLAHOMA CITY, 7-5; Branca Pitches Route Second Time and Is Backed by a Sixteen-Hit Attack | True | By Roscoe McGowenspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/abroad-united-nations-is-challenged-by-atlantic-pact.html | Abroad; United Nations Is Challenged by Atlantic Pact | True | By Anne O'Hare McCormick | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dobbs-ferry-house-gets-525000-loan.html | DOBBS FERRY HOUSE GETS $525,000 LOAN | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/william-mcumber.html | WILLIAM M'CUMBER | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cambridge-mass-bars-school-to-laski-mayor-terms-laborite-mayor-terms-laborite.html | Cambridge, Mass., Bars School to Laski; Mayor Terms Laborite 'Pro-Communist' | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/westinghouse-in-brazil-deal.html | Westinghouse in Brazil Deal | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/brooklyn-seeks-to-curb-girl-gangs-teenage-weapon-carriers-for-male.html | BROOKLYN SEEKS TO CURB GIRL GANGS; Teen-Age Weapon Carriers for Male Counterparts Are Said to Be More Vicious PROVIDE ALIBIS FOR BOYS More Women Probation Officers and Police Among Needs Seen by Authorities | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/trials-and-israel-not-yet-on-un-list-steering-body-fails-to-decide.html | TRIALS AND ISRAEL NOT YET ON U.N. LIST; Steering Body Fails to Decide on Mindszenty Case and Membership Application | True | By A. M. Rosenthal | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/treaty-far-down-in-senate-program-final-action-on-atlantic-pact-may.html | TREATY FAR DOWN IN SENATE PROGRAM; Final Action on Atlantic Pact May Be Delayed for Months Unless Truman Intervenes TREATY FAR DOWN IN SENATE AGENDA | True | By William S. Whitespecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/walcott-charles-top-n-b-a-ratings-savold-is-also-called-logical.html | WALCOTT, CHARLES TOP N. B. A. RATINGS; Savold Is Also Called Logical Contender for Crown Left Vacant by Joe Louis | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/british-recognize-aid-of-red-cross-consul-general-gives-scroll-to.html | BRITISH RECOGNIZE AID OF RED CROSS; Consul General Gives Scroll to New York Chapter for Relief During War | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/german-state-court-backs-tax-on-papers.html | GERMAN STATE COURT BACKS TAX ON PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-president-discusses-problems-facing-unesco.html | THE PRESIDENT DISCUSSES PROBLEMS FACING UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-v-e-nathan-divorced-wife-of-paramount-executive-obtains-decree.html | MRS. V. E. NATHAN DIVORCED; Wife of Paramount Executive Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-carlo-filipponi.html | MRS. CARLO FILIPPONI | True | Specta to T Nz"w Yo Tn. | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/john-russell-scott.html | JOHN RUSSELL SCOTT | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/providing-emergency-schools.html | Providing Emergency Schools | True | ANTHONY CAMPAGNA | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mary-macdonihld-prospective-bride-bankersjdaughter-graduate-of.html | MARY MACDONihLD PROSPECTIVE BRIDE; Banker'sJDaughter, Graduate of Finch Junior College, Is Fiancee of Daniel Ladd | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/2000000-mark-hit-in-queensview-sales.html | $2,000,000 MARK HIT IN QUEENSVIEW SALES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/ruth-louise-sickel-becomes-affianced.html | RUTH LOUISE SICKEL BECOMES AFFIANCED | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/three-die-in-fire-in-saco-me.html | Three Die in Fire in Saco, Me. | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/airline-in-financial-move.html | Airline in Financial Move | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/pert-morris-in-merger.html | Pert & Morris in Merger | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/lewis-moore-is-heard-texas-pianist-plays-schumann-liszt-and-chopin.html | LEWIS MOORE IS HEARD; Texas Pianist -- Plays Schumann, Liszt and Chopin Works | True | R. P. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-arthur-immirglueck.html | DR. ARTHUR IMMI=RGLUECK | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/canadian-six-on-top-43.html | Canadian Six on Top, 4-3 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/new-realty-levy-viewed-service-charge-on-taxexempt-property-studied.html | NEW REALTY LEVY VIEWED; Service Charge on Tax-Exempt Property Studied Up-State | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/queens-elks-distribute-200000.html | Queens Elks Distribute $200,000 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/schryverlhlls.html | Schryver--lHlls | True | Special to T NmV Yo Tar. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dwight-m-wiley.html | DWIGHT M. WILEY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/eleanor-barrett-lists-attendants-she-will-be-wed-in-montclair.html | ELEANOR BARRETT LIST'S ATTENDANTS; She Will Be Wed in Montclair Church to Charles Wells Vernon Jr. on Ap__ rii 23 | True | Special to Tml Nxw YOR. "l"n,tlpl** | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mcgrath-resigns-at-gonzaga.html | McGrath Resigns at Gonzaga | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1945/04/06/archives/coast-boxers-win-5-quarterfinals-hawaiian-team-places-four-in.html | COAST BOXERS WIN 5 QUARTER-FINALS; Hawaiian Team Places Four in Semi-Finals of A. A. U. Ring Tournament at Boston | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/32-million-phones-ring-10-million-added-by-the-bell-system-since.html | 32 MILLION PHONES RING; 10 Million Added by the Bell System Since War's End | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/milito-outpoints-hegeman.html | Milito Outpoints Hegeman | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/china-reds-warn-nanking-on-us-tie-li-told-to-break-with-chiang-and.html | CHINA REDS WARN NANKING ON U. S. TIE; Li Told to Break With Chiang and 'American Imperialism' or Face Yangtze Crossing | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/buy-7th-ave-building-for-use-by-art-group.html | Buy 7th Ave. Building For Use by Art Group | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/polish-press-scored-by-catholic-primate.html | POLISH PRESS SCORED BY CATHOLIC PRIMATE | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/elephant-tax-is-increased.html | Elephant Tax Is Increased | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dp-study-chief-appointed-caliver-of-education-office-will-draw-up.html | DP STUDY CHIEF APPOINTED; Caliver of Education Office Will Draw Up Orientation Plan | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/meat-ration-debate-stirs-commons-row.html | MEAT RATION DEBATE STIRS COMMONS ROW | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dr-george-a-hanford.html | DR, GEORGE A, HANFORD | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/alys-grossrvians-troth-nyu-alumnato-be-wed-next-month-to-irving.html | ALYS GROSSrVIAN'S TROTH; N.Y.U. Alumna'to Be Wed Next { Month to Irving Schnabel { | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-jessie-h-hoffman.html | MRS. JESSIE H. HOFFMAN | True | Special to NzwZox T/alx. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/eca-buys-cotton-purchases-in-first-year-come-to-444000000-for-10.html | ECA BUYS COTTON; Purchases in First Year Come to $444,000,000 for 10 Nations | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/greek-rebels-gain-6-grammos-peaks-government-discloses-defeat-as.html | GREEK REBELS GAIN 6 GRAMMOS PEAKS; Government Discloses Defeat as Battle Continues -- New Guerrila Cabinet Set | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sheas-arm-strong-in-yank-camp-game-but-pitcher-is-wild-and-hit-hard.html | SHEA'S ARM STRONG IN YANK CAMP GAME; But Pitcher Is Wild and Hit Hard Because of Lack of Work This Spring | True | By James P. Dawsonspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/utility-tax-kept-for-states-cities-dewey-signs-years-extension-for.html | UTILITY TAX KEPT FOR STATE'S CITIES; Dewey Signs Year's Extension for Levy on Corporations--Transit Bills Vetoed | True | By Leo Eganspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-college-teachers-bill.html | THE COLLEGE TEACHERS BILL | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/first-israeli-minister-assumes-post-in-britain.html | First Israeli Minister Assumes Post in Britain | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/record-sugar-production.html | Record Sugar Production | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/greece-to-honor-manning.html | Greece to Honor Manning | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/witnesses-invited-by-spy-grand-jury.html | WITNESSES 'INVITED' BY SPY GRAND JURY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/joseph-schultz.html | JOSEPH SCHULTZ | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/armys-transport-dons-luxury-look-henry-gibbins-open-to-public.html | ARMY'S TRANSPORT DONS LUXURY LOOK; Henry Gibbins Open to Public Inspection -- Old Gl's May Swoon at Innovations | True | By Edmond J. Bartnett | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/polk-leaves-for-greek-trial.html | Polk Leaves for Greek Trial | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/costa-ricans-seized-president-takes-over-security-post-after-weekend-uprising.html | COSTA RICANS SEIZED; President Takes Over Security Post After Week-End Uprising | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rugs-fabrics-shown-in-handwork-exhibit.html | RUGS, FABRICS SHOWN IN HANDWORK EXHIBIT | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/john-h-riester.html | JOHN H. RIESTER | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/wheat-closes-up-in-trend-reverse-mills-activity-and-ccc-offer-spur.html | WHEAT CLOSES UP IN TREND REVERSE; Mills' Activity and CCC Offer Spur Buying -- Soybeans, Rye Off, Corn Steady | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/bees-taste-sense-likened-to-human.html | BEES TASTE SENSE LIKENED TO HUMAN | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/mrs-george-w-ward.html | MRS, GEORGE W. WARD | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/busy-42d-street-will-get-new-face-trolley-tracks-to-be-taken-out-in.html | BUSY 42D STREET WILL GET NEW FACE; Trolley Tracks to Be Taken Out in a Repaving Job Which Is to Be Begun June 1 TRAFFIC TO MOVE SLOWLY More Power Lines to Be Laid Under Thoroughfare to Meet Greater Demands | True | By Charles G. Bennett | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/batt-to-address-air-units.html | Batt to Address Air Units | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/esso-raises-price-today.html | Esso Raises Price Today | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/elected-new-president-of-new-york-rotary-club.html | Elected New President Of New York Rotary Club | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/to-keep-petain-ailing-on-isle.html | To Keep Petain, Ailing, on Isle | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/budenz-describes-secret-red-funds-testifies-they-were-used-for.html | BUDENZ DESCRIBES SECRET RED FUNDS; Testifies They Were Used for Certain Aspects of Program for Violent Revolution HELPED TO SPREAD 'LINE' Former Editor Says He Joined Party in the Belief It Was Throwing Off Moscow Rule | True | By Russell Porter | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/simon-e-block.html | SIMON E. BLOCK | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/arbitrator-named-in-ship-wage-case-david-l-cole-chosen-for-the.html | ARBITRATOR NAMED IN SHIP WAGE CASE; David L. Cole Chosen for the Contractual Wage Review in Officers' Union Dispute | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/miss-theresa-beuchert.html | MISS THERESA BEUCHERT | True | [ I ' Sjeclai to NEw YoP. . | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/yarosz-to-return-here-bid-for-title-fight-with-mills-is-denied.html | YAROSZ TO RETURN HERE; Bid for Title Fight With Mills Is Denied Monaca Boxer | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/pressmen-bar-issue-of-papers-in-capital.html | PRESSMEN BAR ISSUE OF PAPERS IN CAPITAL | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/voting-is-deferred-by-towing-concern-merritt-chapman-scott-drops.html | VOTING IS DEFERRED BY TOWING CONCERN; Merritt-Chapman & Scott Drops Suit, Brokerage House to Re-Solicit Proxies VOTING DEFERRED BY TOWING CONCERN | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/lever-brothers-renews-pacts.html | Lever Brothers Renews Pacts | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/drive-to-increase-wine-sales-opens-farlow-of-j-walter-thompson.html | DRIVE TO INCREASE WINE SALES OPENS; Farlow, of J. Walter Thompson, Explains Aim of 'Spring Fair' Is 50% Gain in Volume CAMPAIGN TO LAST MONTH Mackall Estimates Country Can Easily Absorb 20% Rise in Industry Production | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/britain-will-seek-norse-tariff-pact-will-try-to-obtain-single.html | BRITAIN WILL SEEK NORSE TARIFF PACT; Will Try to Obtain Single Accord for Scandinavia at Geneva Negotiations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/sofia-communists-held-in-wide-rift-yugoslav-reports-aver-many-party.html | SOFIA COMMUNISTS HELD IN WIDE RIFT; Yugoslav Reports Aver Many Party Leaders Are Involved in the Bulgarian Purge | True | By M. S. Handlerspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/aurelius-sofia.html | AURELIUS SOFIA | True | ,peeal to THE NEW N0 'T's. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/fur-style-switch-planned-for-fall-manufacturers-to-make-more-coats.html | FUR STYLE SWITCH PLANNED FOR FALL; Manufacturers to Make More Coats for Shorter Women, Fewer Longer Garments | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/french-diplomat-named-to-high-red-cross-post.html | French Diplomat Named To High Red Cross Post | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/freeman-in-badminton-play.html | Freeman in Badminton Play | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/news-of-food-new-device-lends-souths-touch-to-meals-by-baking-hot.html | News of Food; New Device Lends South's Touch to Meals by Baking Hot Bread and Cakes Quickly | True | By Jane Nickerson | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/insurance-men-to-meet-city-unit-of-life-underwriters-set-for-forum.html | INSURANCE MEN TO MEET; City Unit of Life Underwriters Set for Forum Tomorrow | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/city-housing-loan-offered-by-banks-syndicate-headed-by-national.html | CITY HOUSING LOAN OFFERED BY BANKS; Syndicate Headed by National City and Chase Purchases $48,375,000 Bond Issue CITY HOUSING LOAN OFFERED BY BANKS | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/lag-of-collections-shown-in-survey-chicago-credit-association.html | LAG OF COLLECTIONS SHOWN IN SURVEY; Chicago Credit Association Studies 300,000 Accounts With Rise in Discounting Noted | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/commends-sunday-school-work.html | Commends Sunday School Work | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/industrial-property-acquired-in-jersey.html | INDUSTRIAL PROPERTY ACQUIRED IN JERSEY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/allweather-aid-urged-for-airlines-congress-is-asked-to-finance.html | ALL-WEATHER' AID URGED FOR AIRLINES; Congress Is Asked to Finance Program, Putting Carriers on Feet Financially | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/falcaro-duo-rolls-1306-ties-for-third-in-doubles-at-a-b-c-bowling.html | FALCARO DUO ROLLS 1,306; Ties for Third in Doubles at A. B. C. Bowling Tourney | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/austria-snubs-slovene-club.html | Austria Snubs Slovene Club | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/salute-to-the-army.html | SALUTE TO THE ARMY | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/finland-deports-five-to-russia.html | Finland Deports Five to Russia | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/degas-art-display-to-help-infirmary-ninety-examples-of-his-work-are.html | DEGAS ART DISPLAY TO HELP INFIRMARY; Ninety Examples of His Work Are Assembled at Wildstein -- Preview Set for Tonight | True | By Howard Devree | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/general-in-appeal-wants-ramparts-made-to-stem-aggression-from-the.html | GENERAL IN APPEAL; Wants 'Ramparts' Made to Stem Aggression From the East ADDRESSES WAR VETERANS Chief of Staff Says Pact May Become as Vital to Our Security as Atom Bomb ARMS FOR EUROPE ASKED BY BRADLEY | True | By Kalman Seigel | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/kranis-on-fund-committee.html | Kranis on Fund Committee | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/blast-hurls-rock-kills-man.html | Blast Hurls Rock, Kills Man | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/gets-brooklyn-housing-group-buys-apartments-on-linden-boulevard.html | GETS BROOKLYN HOUSING; Group Buys Apartments on Linden Boulevard | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/statue-of-st-anthony-is-untouched-by-fire.html | Statue of St. Anthony Is Untouched by Fire | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/new-business-machine-out.html | New Business Machine Out | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/moscow-report-is-brief.html | Moscow Report Is Brief | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/prof-claudius-limb.html | PROF. CLAUDIUS LIMB | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/dp-rabbi-family-dock-full-of-joy-father-of-8-can-see-new-life-here.html | DP RABBI, FAMILY DOCK, FULL OF JOY; Father of 8 Can See New Life Here After Wanderings and Imprisonment | True | By Jack Roth | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/february-steel-shipments-drop.html | February Steel Shipments Drop | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/columbia-to-play-today-will-meet-fordham-nine-with-tellefsen-facing.html | COLUMBIA TO PLAY TODAY; Will Meet Fordham Nine, With Tellefsen Facing Arbucho | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/seaboard-air-fixes-record-date.html | Seaboard Air Fixes Record Date | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/broadcaster-silenced.html | Broadcaster Silenced | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rev-charles-e-iracy.html | REV. CHARLES E. 'i'RACY | True | S | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/program-by-olga-lepkova.html | Program by Olga Lepkova | True | H. T. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/radio-and-television-eddie-cantor-in-deal-with-the-nbc-network-for.html | Radio and Television; Eddie Cantor in Deal With the NBC Network for Video Program Due in October | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/detroit-wins-31-reaches-cup-final-beats-canadiens-in-deciding-game.html | DETROIT WINS, 3-1, REACHES CUP FINAL; Beats Canadiens in Deciding Game of Hockey Series -- Meets Leafs Friday | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/tenants-protest-bias-group-from-stuyvesant-town-asks-mayor-end.html | TENANTS PROTEST BIAS; Group From Stuyvesant Town Asks Mayor End Negro Ban | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/child-to-mrs-robert-v-maier.html | Child to Mrs. Robert V. Maier | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/931319-bid-on-school-work.html | $931,319 Bid on School Work | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cut-in-coal-imports-due-europe-to-buy-less-u-s-fuel-in-194950-u-n.html | CUT IN COAL IMPORTS DUE; Europe to Buy Less U. S. Fuel in 1949-50, U. N. Agency Says | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cards-drop-two-players.html | Cards Drop Two Players | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/zinc-buying-active-as-price-drops-1c-15c-posted-for-prime-western.html | ZINC BUYING ACTIVE AS PRICE DROPS 1C; 15c Posted for Prime Western by Unnamed Producer -- Others Fail to Meet Cut | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cheaper-woolens-fail-to-aid-buying-new-fabrics-offered-15-to-30c.html | CHEAPER WOOLENS FAIL TO AID BUYING; New Fabrics Offered 15 to 30c Lower Found Duplications of Existing Cloths | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/labor-bill-backed-by-house-coalition-tightens-taft-law-would.html | LABOR BILL BACKED BY HOUSE COALITION TIGHTENS TAFT LAW; Would Require Non-Red Oath of All Employer and Union Agents in Pact Bargaining OTHER PARTS SHARPENED North - South Group to Move for Wood Measure's Passage Instead of Truman Bill TIGHTER LABOR LAW GOAL OF WOOD BILL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cripps-quits-haldane-he-and-others-say-lawyers-group-has-reds-in-it.html | CRIPPS QUITS HALDANE; He and Others Say Lawyers Group Has Reds in It | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/french-reassured-by-bradley-views-army-chiefs-statement-urging.html | FRENCH REASSURED BY BRADLEY VIEWS; Army Chief's Statement Urging Defense of Europe Eases Fear of New Occupation | True | Special to THE NEW YORK TIMES. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cotton-fashions-dominate-show-names-of-leading-designers-appear-at.html | COTTON FASHIONS DOMINATE SHOW; Names of Leading Designers Appear at Exhibition Put On by Zachary Bogart | True | By Virginia Pope | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/apartment-sold-on-lexington-ave-operator-buys-35family-house-near.html | APARTMENT SOLD ON LEXINGTON AVE.; Operator Buys 35-Family House Near 35th St. -- Other Deals in Manhattan | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/georgians-vote-3-to-1-to-bar-spending-to-expand-schools-and-other.html | Georgians Vote 3 to 1 to Bar Spending To Expand Schools and Other Services | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/aluminum-output-high-99497123-pounds-produced-in-the-28-days-of.html | ALUMINUM OUTPUT HIGH; 99,497,123 Pounds Produced in the 28 Days of February | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/miss-strong-aids-leftist-unit.html | Miss Strong Aids Leftist Unit | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/plea-for-desmond-bill-burke-of-queens-wires-dewey-to-sign-jamaica.html | PLEA FOR DESMOND BILL; Burke of Queens Wires Dewey to Sign 'Jamaica Plan' Act | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/louis-goldstein-to-be-honored.html | Louis Goldstein to Be Honored | True | | | C1B 184976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/cotton-recovers-after-easy-start-futures-close-unchanged-to-4.html | COTTON RECOVERS AFTER EASY START; Futures Close Unchanged to 4 Points Up, Except July, 1950, Which Is Lower | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rail-earnings-decrease-february-profit-was-5000000-against-19000000.html | RAIL EARNINGS DECREASE; February Profit Was $5,000,000, Against $19,000,000 in 1947 | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/14-colleges-in-rifle-meet.html | 14 Colleges in Rifle Meet | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/breadon-seriously-ill-former-owner-of-cardinals-gets-blood.html | BREADON SERIOUSLY ILL; Former Owner of Cardinals Gets Blood Transfusion | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/granville-h-rome.html | GRANVILLE H. ROME | True | Special to Tm Yo 'L'nz. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/robert-e-quinn.html | ROBERT E. QUINN | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/suman-to-coach-rice-five.html | Suman to Coach Rice Five | True | | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/giants-again-trim-indians-84-with-help-of-11-extrabase-hits-sid.html | Giants Again Trim Indians, 8-4, With Help of 11 Extra-Base Hits; Sid Gordon and Thomson Add Home Runs to 9 New York Doubles -- Joe Gordon and Vernon Connect for Cleveland | True | By John Drebingerspecial To The New York Times. | | C1B 184976 | |
| 1949-04-06 | 1949-04-06 | https://www.nytimes.com/1949/04/06/archives/rossetto-michel-draw-in-18-moves-argentine-chess-player-leads-by.html | ROSSETTO, MICHEL DRAW IN 18 MOVES; Argentine Chess Player Leads by Point in Mar del Pinta Event -- Eliskases Wins | True | | | C1B 184976 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/appointed-research-head-of-national-heart-institute.html | Appointed Research Head Of National Heart Institute | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/speed-law-binds-firemen-too.html | Speed Law Binds Firemen, Too | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/trading-is-active-on-cotton-market-prices-close-1-point-higher-to-6.html | TRADING IS ACTIVE ON COTTON MARKET; Prices Close 1 Point Higher to 6 Lower -- New Long-Range Farm Program Due Today | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-plans-no-reply-to-soviet-on-pact.html | U. S. Plans No Reply To Soviet on Pact | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dismantling-german-plants-policy-considered-in-relation-to-nations.html | Dismantling German Plants; Policy Considered in Relation to Nation's Recovery | True | ELMORE MCKEE | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/court-curbs-cab-on-unasked-runs-tribunal-denies-board-right-to.html | COURT CURBS CAB ON UNASKED RUNS; Tribunal Denies Board Right to Assign Service to Line That Does Not Seek It | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/pension-pressure-stirs-house-group-legions-capital-agent-denies.html | PENSION 'PRESSURE' STIRS HOUSE GROUP; Legion's Capital Agent Denies 'Verbal Threats' to Defeat Opponents of Rankin Bills | True | By C. P. Trussell | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/both-parties-call-elections-victory-gop-holds-own-in-michigan-while.html | BOTH PARTIES CALL ELECTIONS VICTORY; GOP Holds Own in Michigan, While Democrats Score in Missouri, Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/california-proposes-u-s-join-world-government.html | California Proposes U. S. Join World Government | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/personal-notes.html | Personal Notes | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/new-kidney-developed-philadelphias-jewish-hospital-reports-small.html | NEW 'KIDNEY' DEVELOPED; Philadelphia's Jewish Hospital Reports Small Artificial Device | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/injured-boxer-is-fair-pinel-has-a-possible-fracture-of-skull-after.html | INJURED BOXER IS 'FAIR'; Pinel Has a Possible Fracture of Skull After Knockout | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lrs-w-parker-79-elfare-worker-leader-for-50-years-in-helping.html | IRS. W. PARKER, 79, ELFARE WORKER; Leader for 50 Years in Helping Neglected Children Is Deadl Aided Protestant Groups I | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gasoline-stocks-decrease-in-week.html | GASOLINE STOCKS DECREASE IN WEEK | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cornelius-n-bliss.html | CORNELIUS N. BLISS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rail-club-to-hear-oil-economist.html | Rail Club to Hear Oil Economist | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/plane-crash-kills-3-near-allentown-pa.html | PLANE CRASH KILLS 3 NEAR ALLENTOWN, PA. | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/n-y-u-to-expand-library-facilities-in-main-building-to-be.html | N. Y. U. TO EXPAND LIBRARY; Facilities in Main Building to Be Concentrated on 2d Floor | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-n-day-plan-advanced-assembly-to-be-asked-to-mark-founding-every.html | U. N. DAY PLAN ADVANCED; Assembly to Be Asked to Mark Founding Every April 25 | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/export-aid-plan-is-offered-to-eca-speakers-at-foreign-credit-bureau.html | EXPORT AID PLAN IS OFFERED TO ECA; Speakers at Foreign Credit Bureau Parley Cite 4 Points to Improve Procedure | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hudson-line-is-sold-will-run-boats-again.html | HUDSON LINE IS SOLD; WILL RUN BOATS AGAIN | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/wedemeyer-asks-vigilance.html | Wedemeyer Asks Vigilance | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/miss-mineard-sets-pace-scores-in-novice-figures-as-u-s-skating-meet.html | MISS MINEARD SETS PACE; Scores in Novice Figures as U. S. Skating Meet Opens | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/spring-and-summer-furs-mostly-in-mink-presented-by-deinbacher-of.html | Spring and Summer Furs, Mostly in Mink, Presented by Dein-Bacher of the Waldorf | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/n-y-u-nine-opens-today-violets-meet-city-college-in-a-conference.html | N. Y. U. NINE OPENS TODAY; Violets Meet City College in a Conference Game | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/to-vote-on-sales-tax.html | To Vote on Sales Tax | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-n-acts-to-study-free-press-pacts-committee-votes-367-the-russians.html | U. N. ACTS TO STUDY FREE PRESS PACTS; Committee Votes, 36-7, the Russians Opposing, to Examine Three Geneva Documents | True | By Kathleen Teltsch | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/no-reason-to-fear-government-seen-javits-tells-paper-convention-not.html | NO REASON TO FEAR GOVERNMENT SEEN; Javits Tells Paper Convention Not to Worry So Long as Public Interest Is Served | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/griffis-to-address-bond-club.html | Griffis to Address Bond Club | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lack-of-strike-pay-angers-50-taxi-men.html | Lack of Strike Pay Angers 50 Taxi Men | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/6-flee-va-hospital-barn-fire.html | 6 Flee VA Hospital Barn Fire | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/syrias-leader-denies-political-party-ban.html | SYRIA'S LEADER DENIES POLITICAL PARTY BAN | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/little-assembly-still-irks-soviet-vote-to-send-conciliator-draft-to.html | LITTLE ASSEMBLY STILL IRKS SOVIET; Vote to Send Conciliator Draft to Interim U. N. Body Stirs New Attack by Malik | True | By Paul P. Kennedy | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/programs-listed-for-tanglewood-berkshire-festival-concerts-begin-on.html | PROGRAMS LISTED FOR TANGLEWOOD; Berkshire Festival Concerts Begin on July 28 -- Britten's New Work Due Aug. 13 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/colleges-of-nation-set-degree-record.html | COLLEGES OF NATION SET DEGREE RECORD | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/jews-accelerate-trend-to-farming-157-families-resettled-in-1948-by.html | JEWS ACCELERATE TREND TO FARMING; 157 Families Resettled in 1948 by Society That Has Lent $11,000,000 Since 1900 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dutch-approve-german-change.html | Dutch Approve German Change | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dr-elizabeth-sawyer.html | DR. ELIZABETH SAWYER | True | Special to TI Nw Yo- TL'ES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/linden-n-j-grants-pay-raises.html | Linden, N. J., Grants Pay Raises | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sports-of-the-times-return-of-the-colonel.html | Sports of the Times; Return of the Colonel | True | By Arthur Daley | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/musicale-tonight-will-aid-hospital-annual-event-under-auspices-of.html | MUSICALE TONIGHT WILL AID HOSPITAL; Annual Event Under Auspices of Knickerbocker Auxiliary to Be Held at Colony Club | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/henry-e-baton.html | HENRY E. BATON | True | Special to T]tiE NEW YOP. K TI.ES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/churches-urged-to-help-fight-bias-cantor-in-accepting-a-plaque-for.html | CHURCHES URGED TO HELP FIGHT BIAS; Cantor, in Accepting a Plaque for Promoting Tolerance, Assails 'Bogus Americans' | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/welfare-council.html | WELFARE COUNCIL | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/iro-plans-to-close-books-next-october.html | IRO PLANS TO CLOSE BOOKS NEXT OCTOBER | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/news-of-food-first-maple-syrup-is-now-on-sale-early-spring-may-keep.html | News of Food; First Maple Syrup Is Now on Sale; Early Spring May Keep Output Low | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/decentralization-trends.html | DECENTRALIZATION TRENDS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/miss-bloch-gives-annual-program-composers-daughter-presents-early.html | MISS BLOCH GIVES ANNUAL PROGRAM; Composer's Daughter Presents Early Music at Times Hall -- Takes 13 Different Roles | True | R. P. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/humor-magazine-in-belgrade-pokes-fun-at-cominform-justice-bulgarian.html | Humor Magazine in Belgrade Pokes Fun At Cominform 'Justice,' Bulgarian Style | True | By C. L. Sulzberger | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/izvestia-cautions-finland-on-treaty-her-soviet-alliance-moscow.html | IZVESTIA CAUTIONS FINLAND ON TREATY; Her Soviet Alliance, Moscow Paper Says, Must Be Kept Firm Against 'Reaction' | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/american-red-spy-is-carr-case-witness.html | AMERICAN 'RED SPY' IS CARR CASE WITNESS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/83-in-rogers-office-get-pay-increases.html | 83 IN ROGERS OFFICE GET PAY INCREASES | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/binenkorb-suchman.html | Binenkorb -- Suchman | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ministers-duel-both-miss.html | Ministers Duel, Both Miss | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/millan-robinson.html | M'ILLAN ROBINSON | True | Speeixl to Tl-.z NL'W N0 TIMZS. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/erp-goal-shifted-to-economic-union-western-nations-with-top-u-s.html | ERP GOAL SHIFTED TO ECONOMIC UNION; Western Nations, With Top U. S. Blessing, Consider Uniform Money as a First Step | True | By Michael L. Hoffman | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/karl-marx-meeting-runs-into-washouts.html | KARL MARX MEETING RUNS INTO WASHOUTS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/britain-firm-on-spain-ban-but-would-yield-on-technical-parleys.html | BRITAIN FIRM ON SPAIN BAN; But Would Yield on Technical Parleys, Commons Is Told | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/fund-misuse-denied-by-korean-minister.html | FUND MISUSE DENIED BY KOREAN MINISTER | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/506036-in-bridge-tolls-jersey-commission-reports-for-first-160-days.html | $506,036 IN BRIDGE TOLLS; Jersey Commission Reports for First 160 Days of Operation | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/commodity-trend-generally-lower-coffee-futures-here-turn-weak-in.html | COMMODITY TREND GENERALLY LOWER; Coffee Futures Here Turn Weak in Late Trading -- World No. 4 Sugar Active | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/strategy-of-the-pact.html | STRATEGY OF THE PACT | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/peterson-heads-ormtttee.html | Peterson Heads ormtttee | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/israel-offers-seminars-summer-courses-and-tour-open-to-120-american.html | ISRAEL OFFERS SEMINARS; Summer Courses and Tour Open to 120 American Students | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-n-delegates-at-reception.html | U. N. Delegates at Reception | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-envoy-doubts-guilt-of-gis.html | U. S. Envoy Doubts Guilt of GI's | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sterling-area-has-deficit-328000000-shortage-incurred-in-first.html | STERLING AREA HAS DEFICIT; $328,000,000 Shortage Incurred in First Quarter of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-theatre-shavian-prank-presented.html | THE THEATRE; Shavian Prank Presented | True | J. P. S. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/in-the-nation-the-city-built-by-living-men.html | In The Nation; The City Built by Living Men | True | By Arthur Krock | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/some-strike-leaders-arrested.html | Some Strike Leaders Arrested | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/staten-island-realty-sold.html | Staten Island Realty Sold | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/race-bill-becomes-law-delaware-track-is-permitted-to-operate-for-32.html | RACE BILL BECOMES LAW; Delaware Track Is Permitted to Operate for 32 Days | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/senators-refuse-to-sanction-cuts-in-funds-for-eca-proposal-by.html | SENATORS REFUSE TO SANCTION CUTS IN FUNDS FOR ECA; Proposal by Bridges to Allow Appropriations Group to Ignore Fixed Ceiling Loses, 67-15 | True | By Felix Belair Jr. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bendix-seeks-to-restrain-norge.html | Bendix Seeks to Restrain Norge | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-roy-d-parker.html | MRS. ROY D. PARKER | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/henson-recalls-pearys-staking-of-claim-to-north-pole-40-years-ago.html | Henson Recalls Peary's Staking Of Claim to North Pole 40 Years Ago; Arctic Wore Him Down, but Lectures Nearly Killed Him, Says Negro, 83 | True | By William M. Farrell | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/945-draw-42691-in-back-pay.html | 945 Draw $42,691 in Back Pay | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/conferees-ponder-lamp-bulb-poison-methods-of-avoiding-beryllium.html | CONFEREES PONDER LAMP BULB POISON; Methods of Avoiding Beryllium Hazard From Fluorescent Lights Are Suggested | True | By Arthur Gelb | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/oakland-bittners-triumph.html | Oakland Bittners Triumph | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/compromise-seen-on-german-state-negotiators-in-bonn-advance-plan-to.html | COMPROMISE SEEN ON GERMAN STATE; Negotiators in Bonn Advance Plan to Adjust Differences Over Financial Controls | True | By Kathleen McLaughlin | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/books-authors.html | Books -- Authors | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/poor-pay-and-officers-inferior-compensation-bad-housing-deprive.html | Poor Pay and Officers; Inferior Compensation, Bad Housing Deprive Services of the Type of Men That They Need | True | By Hanson W. Baldwin | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/reynaud-cautions-regime-on-policy-expremier-urges-queuille-to.html | REYNAUD CAUTIONS REGIME ON POLICY; Ex-Premier Urges Queuille to Follow French Vote Trend, Back Economic Liberalism | True | By Lansing Warren | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/87266-for-march-of-dimes.html | $87,266 for March of Dimes | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/olympia-rated-52-in-kentucky-derby-hooper-colt-now-winter-book.html | OLYMPIA RATED 5-2 IN KENTUCKY DERBY; Hooper Colt Now Winter Book Choice -- Capot, Wine List of Greentree at 5-1 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/idaho-power-asks-sec-authorization-stock-registration-sought-as.html | IDAHO POWER ASKS SEC AUTHORIZATION; Stock Registration Sought as Part of Financing for Expansion Plan | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/new-home-for-aged-planned.html | New Home for Aged Planned | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/harry-b-salls.html | HARRY B. SALLS | True | Special to THE NEW 1'0 TtES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bulge-buying-hit-by-knitwear-mills-korzenik-warns-inventory-burden.html | ' BULGE BUYING HIT BY KNITWEAR MILLS; Korzenik Warns Inventory Burden Will Not Be Assumed to Aid Timid Retailers | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dulles-gives-plan-on-africa-colonies-asks-u-n-to-give-trusteeship.html | DULLES GIVES PLAN ON AFRICA COLONIES; Asks U. N. to Give Trusteeship in Cyrenaica to Britain and in Somaliland to Italy | True | By Thomas J. Hamilton | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/king-and-queen-go-to-windsor.html | King and Queen Go to Windsor | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/snowmelting-heaters-planned-under-42d-st.html | Snow-Melting Heaters Planned Under 42d St. | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/move-in-ward-co-to-oust-s-l-avery-massachusetts-investors-trust.html | MOVE IN WARD & CO. TO OUST S. L. AVERY; Massachusetts Investors Trust Announces Voting of Its Stock Against Him | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/outlaws-proethiopian-group.html | Outlaws Pro-Ethiopian Group | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bargaining-ruled-not-certification-nlrb-orders-union-election-even.html | BARGAINING RULED NOT CERTIFICATION; NLRB Orders Union Election Even Though Employer Is Negotiating With It | True | By Joseph A. Loftus | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-n-appoints-film-aide.html | U. N. Appoints Film Aide | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/thackrey-resigns-as-editor-of-post-wife-from-whom-he-has-been.html | THACKREY RESIGNS AS EDITOR OF POST; Wife, From Whom He Has Been Amicably Separated, Again Takes Control of Paper | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/j-t-ligget-dies-in-fall-bryn-mawr-pa-hospital-reports-steel-man.html | J. T. LIGGET DIES IN FALL; Bryn Mawr, Pa., Hospital Reports Steel Man Leaped From Window | True | Special to T NEW Yop. x TIES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hoffman-foresees-extended-aid.html | Hoffman Foresees Extended Aid | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/3rd-air-force-unit-gets-b36s.html | 3rd ,Air Force Unit Gets B-36's | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/advertising-news.html | Advertising News | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/i-mrs-robert-wilkinson-i.html | I MRS. ROBERT WILKINSON I | True | I Special to NEW YOlk; | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/crowe-here-by-air-bond-tale-revised-bank-aide-now-says-he-threw.html | CROWE HERE BY AIR; BOND TALE REVISED; Bank Aide Now Says He Threw Loot Off Staten Island Boat -- Jokes on Flight | True | By Warren Moscow | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/boland-to-box-armanini.html | Boland to Box Armanini | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/nondump-quality-called-chair-test-its-functional-if-it-doesnt-land.html | NON-DUMP QUALITY CALLED CHAIR TEST; It's Functional if It Doesn't Land You on Floor, Designer Tells Home Fashion League | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/jeanne-foote-engaged-she-will-be-married-in-june-to-william-joseph.html | JEANNE FOOTE ENGAGED; She Will Be Married in June to William Joseph Dalton | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/heads-waltham-company-j-j-hagerty-rfc-manager-in-new-england-takes.html | HEADS WALTHAM COMPANY; J. J. Hagerty, RFC Manager in New England, Takes Post | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dr-a-a-thibaudeau-long-a-pathologist.html | DR. A. A. THIBAUDEAU, LONG A PATHOLOGIST | True | Special to Tax HEW YO Tnzs. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/must-stay-in-europe-says-draper.html | Must Stay in Europe, Says Draper | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dr-t-h-hazlehurst.html | DR. T. H. HAZLEHURST | True | Special to THI BiEv,' Yogi( TIES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/connecticut-idle-rise-unemployment-at-11year-high-as-67974-file.html | CONNECTICUT IDLE RISE; Unemployment at 11-Year High as 67,974 File Claims in Week | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/american-tobacco-vote-stockholders-make-changes-affecting-officers.html | AMERICAN TOBACCO VOTE; Stockholders Make Changes Affecting Officers, Employes | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/republic-pictures-resumes-dividend-board-votes-payment-july-1-of.html | REPUBLIC PICTURES RESUMES DIVIDEND; Board Votes Payment July 1 of 25c on Preferred, Also Interest on Debentures | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/eastern-flyway-scores-at-bowie-takes-kindergarten-and-pays-1040.html | EASTERN FLYWAY SCORES AT BOWIE; Takes Kindergarten and Pays $10.40 -- Make Swing, 3-5, 3d Behind Sickle Flight | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/phils-win-at-atlanta.html | Phils Win at Atlanta | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/henry-fuermann.html | HENRY FUERMANN | True | Specla to THZ NV No Tar.s. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/syracuse-names-football-coach-schwartzwalder-who-compiled-fine.html | SYRACUSE NAMES FOOTBALL COACH; Schwartzvalder, Who Compiled Fine Record in 3 Years at Muhlenberg, Is Selected | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cubas-new-envoy-arrives-ambassador-is-son-of-brooklyn-man-who-aided.html | CUBA'S NEW ENVOY ARRIVES; Ambassador Is Son of Brooklyn Man Who Aided Gen. Wood | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ban-on-spain-urged-in-europes-council.html | BAN ON SPAIN URGED IN EUROPE'S COUNCIL | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-bids-u-n-assembly-sift-mindszenty-bulgar-trials-moves-in.html | U. S. Bids U. N. Assembly Sift Mindszenty, Bulgar Trials; Moves in Steering Body for Placing Subject on Agenda -- Pole, for Soviet Bloc, Fights Plan -- Evatt Disputes His Argument | True | By A. M. Rosenthal | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ballot-inquiry-slated-hudson-county-grand-jury-to-get-data-on.html | BALLOT INQUIRY SLATED; Hudson County Grand Jury to Get Data on Drawing | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/brooklyn-skaters-win-1715.html | Brooklyn Skaters Win, 17-15 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/robinson-warned-by-promoter.html | Robinson Warned by Promoter | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/kneeland-b-wilkes-a-leader-in-buffalo.html | KNEELAND B. WILKES, A LEADER IN BUFFALO | True | Special to Tm Nv YORI TIlvir. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ohio-train-hits-truck-one-dies.html | Ohio Train Hits Truck; One Dies | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/abernant-125-wins-at-bath.html | Abernant, 1-25, Wins at Bath | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/george-r-lee.html | GEORGE R. LEE | True | Special to TI Nv YO.K TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/jewish-group-gives-medal-to-president.html | JEWISH GROUP GIVES MEDAL TO PRESIDENT | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-mdowell-cited-composer-widow-92-will-get-award-of-institute.html | MRS. M'DOWELL CITED; Composer' Widow, 92, Will Get Award of Institute | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-securities-down-930000000-reserve-board-also-reports-a-decrease.html | U. S. SECURITIES DOWN $930,000,000; Reserve Board Also Reports a Decrease of $58,000,000 in Business Loans | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/h-o-voorhis-reelected.html | H. O. Voorhis Re-elected | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/miss-floeckhers-plans-she-will-be-wed-to-r-b-davis-jr-in-bridgeport.html | MISS FLOECKHER'S PLANS; She Will Be Wed to R. B. Davis Jr. in Bridgeport April 23 | True | Special to THE NEW YORK TIMES | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/traders-protest-new-cuban-curbs-commerce-association-asks-u-s-aid.html | TRADERS PROTEST NEW CUBAN CURBS; Commerce Association Asks U. S. Aid in Fight on Textile Rules Effective April 15 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/light-craft-shifted-to-atlantic-by-navy.html | LIGHT CRAFT SHIFTED TO ATLANTIC BY NAVY | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/our-price-of-peace-told-on-army-day-leaders-of-u-s-services-here.html | OUR PRICE OF PEACE TOLD ON ARMY DAY; Leaders of U. S. Services Here Call for United Defense to Resist Aggression | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/fbi-plant-heard-at-trial-of-reds-boston-advertising-man-still-party.html | FBI 'PLANT' HEARD AT TRIAL OF REDS; Boston Advertising Man, Still Party Member, Says Violent Revolution Was Taught | True | By Russell Porter | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/polish-communists-alter-party-rule-concentrate-more-authority-in.html | POLISH COMMUNISTS ALTER PARTY RULE; Concentrate More Authority in Smaller Group of Leaders -- Cell System Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/outgrowth-of-dispute.html | Outgrowth of Dispute | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/girl-friend-fined-for-leaflet-row-student-was-arrested-while-she.html | GIRL FRIEND FINED FOR LEAFLET ROW; Student Was Arrested While She Aided 11 Reds on Trial -- Jail Terms Suspended | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/communists-send-new-bid.html | Communists Send New Bid | True | By Sydney Gruson | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/steel-price-cuts-plant-closing-held-steps-toward-normality-two.html | Steel Price Cuts, Plant Closing, Held Steps Toward Normality; Two Producers Reduce Tariff for Rails; Galvanized Items Cheapened in Line With Zinc -- Furnace to Go Down | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/accidents-called-often-purposeful-persons-prone-to-them-found.html | ACCIDENTS CALLED OFTEN PURPOSEFUL; Persons Prone to Them Found Worried, Anxious, Insecure, Orthopsychiatrists Hear | True | By Lucy Freeman | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hotel-sold-in-haines-falls.html | Hotel Sold in Haines Falls | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ousted-by-stockholders.html | Ousted by Stockholders | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-joseph-salzmann-sr.html | MRS. JOSEPH SALZMANN SR. | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/football-giants-acquire-two-new-backs-and-end.html | Football Giants Acquire Two New Backs and End | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/eight-are-decorated-at-governors-island.html | EIGHT ARE DECORATED AT GOVERNORS ISLAND | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/agreements-sought-in-west.html | Agreements Sought in West | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-indian-parley-scores-liquor-ban-bootlegging-is-result-instead.html | U. S. INDIAN PARLEY SCORES LIQUOR BAN; Bootlegging Is Result, Instead of Temperance, Tribes Say -- Urge Revision of Laws | | By Gladwin Hill | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/marymount-dance-on-saturday.html | Marymount Dance on Saturday | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-charles-w-jacob.html | MRS. CHARLES W. JACOB | True | Special to Tt Nw YoJ Zs. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/union-releases-ownerrun-taxis-strikes-end-seen-twothirds-of-citys.html | UNION 'RELEASES' OWNER-RUN TAXIS; STRIKE'S END SEEN; Two-Thirds of City's Cabs on Streets -- Operators Refuse to Agree to Election | True | By A. H. Raskin | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gaylord-gets-7500000-loan.html | Gaylord Gets $7,500,000 Loan | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/defense-payroll-rises-armed-forces-had-894747-civilian-employes-in.html | DEFENSE PAYROLL RISES; Armed Forces Had 894,747 Civilian Employes in February | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dealers-in-city-cut-prices-of-nash-cars.html | DEALERS IN CITY CUT PRICES OF NASH CARS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/elmer-rices-have-a-son.html | Elmer Rices Have a Son | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ny-water-service-yields-to-broker-court-row-averted-as-utility.html | N.Y. WATER SERVICE YIELDS TO BROKER; Court Row Averted as Utility Agrees to Glidden Demand for Records in Proxy Fight | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/house-in-bethune-st-figures-in-a-resale.html | HOUSE IN BETHUNE ST. FIGURES IN A RESALE | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dewey-visits-uja-train.html | Dewey Visits UJA Train | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/supersonic-project-approved.html | Supersonic Project Approved | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/largest-ship-subsidy-is-involved-in-proposed-superliner-for-u-s.html | Largest Ship Subsidy Is Involved In Proposed Superliner for U. S.; Line Is to Make Decision Today on Accepting Maritime Commission Terms | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/short-wheelbase-on-new-plymouth-111-inches-on-threepassenger-coupe.html | SHORT WHEELBASE ON NEW PLYMOUTH; 111 Inches on Three-Passenger Coupe, Smallest of Line -- Engine Has 97 Horsepower | True | By Bert Pierce | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sixtymile-winds-sweep-over-city-storm-kills-two-in-new-england.html | Sixty-Mile Winds Sweep Over City; Storm Kills Two in New England; SIXTY-MILE WINDS SWEEP CITY AREA | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/spaak-leaves-for-home-says-atlantic-pact-should-serve-to-repel.html | SPAAK LEAVES FOR HOME; Says Atlantic Pact Should Serve to Repel Aggression | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sir-norman-angell-to-speak.html | Sir Norman Angell to Speak | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/andrew-l-somers-of-brooklyn-dead-congressman-for-13terms-had-been.html | ANDREW L. SOMERS OF BROOKLYN DEAD; Congressman for 13 Terms Had Been Monetary Affairs Expert upported 'New Devil' | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/ship-disabled-off-florida.html | Ship Disabled Off Florida | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/edward-l-brown.html | EDWARD L, BROWN | True | peclal to THE ,"t-,V Yolt T1M-.S. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/27-farm-youths-to-go-abroad.html | 27 Farm Youths to Go Abroad | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mail-rate-meetings-on-papers-suggested.html | MAIL RATE MEETINGS ON PAPERS SUGGESTED | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bushnell-refutes-charge-by-n-c-a-a-eastern-college-commissioner.html | BUSHNELL REFUTES CHARGE BY N. C. A. A.; Eastern College Commissioner Denies Members Rebel at Curbs on Recruiting | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/brewery-union-lifts-ban-on-a-jersey-beer.html | BREWERY UNION LIFTS BAN ON A JERSEY BEER | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/fusari-outpoints-guido-in-10-rounds-jersey-boxer-gets-unanimous.html | FUSARI OUTPOINTS GUIDO IN 10 ROUNDS; Jersey Boxer Gets Unanimous Verdict Before 2,910 Fans at Manhattan Center | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/yonkers-store-building-sold.html | Yonkers Store Building Sold | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/need-for-funds-seen-in-colonies-of-italy.html | NEED FOR FUNDS SEEN IN COLONIES OF ITALY | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/senoras-will-visit-u-s-womens-groups.html | SENORAS WILL VISIT U. S WOMEN'S GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lakers-defeat-caps-lead-by-two-games.html | LAKERS DEFEAT CAPS, LEAD BY TWO GAMES | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/steeplechase-pier-plan-closing-in-summer-slated-for-190000.html | STEEPLECHASE PIER PLAN; Closing in Summer Slated for $190,000 Rebuilding | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lanna-pianist-in-recital.html | Lanna, Pianist, in Recital | True | N. S. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/michigan-trips-navy-54-morrells-homer-in-sixth-inning-provides.html | MICHIGAN TRIPS NAVY, 5-4; Morrell's Homer in Sixth Inning Provides Margin of Victory | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hospital-fire-toll-climbs-to-73-dead-effingham-ill-asks-president.html | HOSPITAL FIRE TOLL CLIMBS TO 73 DEAD; Effingham, Ill., Asks President for Surplus Facilities -- Ruins Inspected by Governor | True | By William M. Blair | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/frank-schuster.html | FRANK SCHUSTER | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gas-stock-to-be-offered-southern-natural-to-put-140921-shares-on.html | GAS STOCK TO BE OFFERED; Southern Natural to Put 140,921 Shares on Market | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-lowry-pressly-honored.html | Mrs. Lowry Pressly Honored | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/order-to-tito-recalled.html | Order to Tito Recalled | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dewey-signs-bill-raising-school-aid-he-approves-feinbergmilmoe.html | DEWEY SIGNS BILL RAISING SCHOOL AID; He Approves Feinberg-Milmoe Measure Adding 40 Million, Revising Apportionment | True | By Leo Egan | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/johnsmanville-offers-stock-plan-employee-purchases-proposed-to.html | JOHNS-MANVILLE OFFERS STOCK PLAN; Employe Purchases Proposed to 'Stimulate Interest' -- 300 Said to Be Eligible | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/russian-dp-cites-3-prison-escapes-czarist-metallurgist-73-tells-of.html | RUSSIAN DP CITES 3 PRISON ESCAPES; Czarist Metallurgist, 73, Tells of Seizures After First World War -- Here From Austria | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/russian-accuses-briton-woman-in-moscow-says-diplomat-kicked-her-and.html | RUSSIAN ACCUSES BRITON; Woman in Moscow Says Diplomat Kicked Her and Mocked Soviet | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/30000-see-trieste-parade.html | 30,000 See Trieste Parade | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/judd-for-a-divided-china-holds-separate-peace-honorable-house-group.html | JUDD FOR A DIVIDED CHINA; Holds Separate Peace Honorable -- House Group Hears General | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/polio-victim-here-in-iron-lung-plane-american-in-ecuador-brought.html | POLIO VICTIM HERE IN IRON LUNG PLANE; American in Ecuador Brought 3,000 Miles to Hospital by Export Company | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/child-to-mrs-b-a-macdougall.html | Child to Mrs. B. A. MacDougall | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/laundry-official-elevated.html | Laundry Official Elevated | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/secretary-of-navy-sullivan-ill.html | Secretary of Navy Sullivan Ill | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/john-danser.html | JOHN DANSER | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/martin-c-stokes.html | MARTIN C. STOKES | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/4-utility-stocks-on-market-today-offerings-scheduled-include.html | 4 UTILITY STOCKS ON MARKET TODAY; Offerings Scheduled Include $6,900,000 of Preferred and Common Shares | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/borg-schwartz-heard-soprano-and-pianist-give-joint-program-for-new.html | BORG, SCHWARTZ HEARD; Soprano and Pianist Give Joint Program for New Sponsor | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sir-eymoor-hicks-actor-dramatist-leader-in-british-theatre-dies-at.html | SIR EYMOOR HICKS, ACTOR, DRAMATIST,; Leader in British Theatre Dies at 78-- Appeared With Wife More Than Half Century | True | Stadial to Taz llsw Yo Ttzs. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/civil-trial-is-set-in-melish-dispute-court-bids-bishop-and-parish.html | CIVIL TRIAL IS SET IN MELISH DISPUTE; Court Bids Bishop and Parish Keep Status Quo Until End of Action Opening April 18 | True | By George Dugan | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/secretary-of-pfizer-co-elected-to-directorate.html | Secretary of Pfizer & Co. Elected to Directorate | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/navy-routs-harvard-ten-182.html | Navy Routs Harvard Ten, 18-2 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/-merci-albums-on-view-48-sent-by-french-children-go-on-display-at.html | ' MERCI' ALBUMS ON VIEW; 48 Sent by French Children Go on Display at Embassy Unit | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/four-win-scholarships-awards-received-at-new-school-honor-sidney.html | FOUR WIN SCHOLARSHIPS; Awards Received at New School Honor Sidney Hillman | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/14000-at-opening-of-the-circus-here-ringling-brothers-and-barnum.html | 14,000 AT OPENING OF THE CIRCUS HERE; Ringling Brothers and Barnum & Bailey Fills the Garden With Spangled Splendor | True | By Irving Spiegel | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/kovaleski-upsets-vogt-in-two-sets-detroiter-enters-semifinals-of.html | KOVALESKI UPSETS VOGT IN TWO SETS; Detroiter Enters Semi-Finals of Bermuda Tennis -- Cochell, Dorfman and Wood Gain | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/new-tube-train-introduced-here-modernization-of-the-h-m-is-expected.html | NEW TUBE TRAIN INTRODUCED HERE; Modernization of the H. & M. Is Expected to Result in Reduction of Jobs | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gift-for-scholarship-columbia-architecture-school-to-honor-late.html | GIFT FOR SCHOLARSHIP; Columbia Architecture School to Honor Late Curator | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/3-men-sought-off-montauk.html | 3 Men Sought Off Montauk | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/stikker-predicts-indies-accord.html | Stikker Predicts Indies Accord | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/white-house-renovation-to-get-under-way-as-soon-as-congress-finally.html | White House Renovation to Get Under Way As Soon as Congress Finally Votes Money | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/litwhiler-hits-homer-off-spahn-in-first-cubs-7run-seventh-halts.html | Litwhiler Hits Homer Off Spahn in First -- Cubs' 7-Run Seventh Halts Browns, 8-5 -- Senators Conquer Kansas City | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/columbia-nine-is-idle-contest-with-fordham-put-off-because-of-wet.html | COLUMBIA NINE IS IDLE; Contest With Fordham Put Off Because of Wet Grounds | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/baseball-meeting-in-capital-put-off.html | BASEBALL MEETING IN CAPITAL PUT OFF | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/runoff-may-31-in-los-angeles.html | Runoff May 31 in Los Angeles | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/i-joseph-e-woodruff-i.html | I JOSEPH E. WOODRUFF I | True | Special to Izw Yoa:,: Tll.s. I | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rail-profit-11611532.html | Rail Profit $11,611,532 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lucasta-opening-at-apollo.html | ' Lucasta' Opening at Apollo | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hope-diamond-sent-here-for-display-mrs-mcleans-1000000-gem.html | HOPE DIAMOND SENT HERE FOR DISPLAY; Mrs. McLean's $1,000,000 Gem Collection Brought to City by Registered Mail | True | By Sanka Knox | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/middlecoff-rules-favorite-in-masters-golf-tourney-opening-today-58.html | Middlecoff Rules Favorite in Masters Golf Tourney Opening Today; 58 SELECTED STARS READY AT AUGUSTA | True | By Lincoln A. Werden | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/somers-site-of-first-u-s-circus-to-refurbish-its-elephant-statue.html | Somers, Site of First U. S. Circus, To Refurbish Its Elephant Statue | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/karen-rebels-end-their-revolt-in-burma-truce-calls-for-study-of.html | Karen Rebels End Their Revolt in Burma; Truce Calls for Study of Autonomy Plea | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/threat-to-fertilizer-icc-hears-higher-rail-rates-would-retard-wests.html | THREAT TO FERTILIZER; ICC Hears Higher Rail Rates Would Retard West's Industry | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/tea-dance-will-help-student-ticket-fund.html | TEA DANCE WILL HELP STUDENT TICKET FUND | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/wheat-leads-rise-in-chicago-grains-up-3-cents-for-time-closes-on-1.html | WHEAT LEADS RISE IN CHICAGO GRAINS; Up 3 Cents for Time, Closes on 1 1/2 to 2 5/8 Gain -- New Crop Months Strongest | | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/columbus-store-speeds-up-service-new-1500000-bulk-service-building.html | COLUMBUS STORE SPEEDS UP SERVICE; New $1,500,000 'Bulk Service Building' of F. & R. Lazarus Co. Starts Operation Monday | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/improved-video-fm-is-offered-by-fada-features-several-1949-sets.html | IMPROVED VIDEO FM IS OFFERED BY FADA; Features Several 1949 Sets Displayed at Dealer Exhibit to Show New Line | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/exafghan-king-prefers-italy.html | Ex-Afghan King Prefers Italy | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bonds-and-shares-on-london-market-general-feeling-is-cheerful-with.html | BONDS AND SHARES ON LONDON MARKET; General Feeling Is Cheerful, With Shares Expecting Tax Benefits Holding Firm | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/admiral-braine-will-retire.html | Admiral Braine Will Retire | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/it-creighton-dies-struck-rich-ore-discoverer-of-manitoba-mine.html | IT. CREIGHTON DIES; STRUCK RICH ORE; Discoverer of Manitoba Mine Deposit, Named in Flin Flon After 'Pulp Mystery' Story | | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/navy-netmen-beat-harvard.html | Navy Netmen Beat Harvard | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gets-one-hit-wins-game-65.html | Gets One Hit, Wins Game, 6-5 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/negro-doctor-81-oldest-yet-active-grandson-of-slaves-believes-too.html | NEGRO DOCTOR, 81, 'OLDEST' YET ACTIVE; Grandson of Slaves Believes Too Many 'Firsts' Are Listed for His Race | True | By George Streator | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dane-says-he-developed-third-dimension-film.html | Dane Says He Developed Third Dimension Film | | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/antabuse-hailed-as-alcoholic-cure-canadian-doctor-describes-his.html | ANTABUSE HAILED AS ALCOHOLIC CURE; Canadian Doctor Describes His Success With New Drug on Twenty-five Patients | | By Walter W. Ruch | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/i-alexander-s-marthur.html | I ALEXANDER S. M'ARTHUR | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cousy-and-oftring-named-lavelli-leede-mahoney-also-on-new-england.html | COUSY AND OFTRING NAMED; Lavelli, Leede, Mahoney Also on New England All-Star Five | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/truman-appeals-for-new-york-fund-dewey-and-odwyer-also-join-in.html | TRUMAN APPEALS FOR NEW YORK FUND; Dewey and O'Dwyer Also Join in Urging Employe Groups to Contribute in Drive | | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bowdoin-polar-club-pay-tribute-to-peary.html | BOWDOIN, POLAR CLUB PAY TRIBUTE TO PEARY | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/clay-terms-pact-a-pledge-to-fight-speaks-to-troops-in-massive-army.html | CLAY TERMS PACT A PLEDGE TO FIGHT; Speaks to Troops in Massive Army Day Demonstration -- Many Parades Abroad | | By Jack Raymond | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bridges-upheld-in-vote.html | Bridges Upheld in Vote | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mill-house-to-liquidate-dallas-company-to-lay-plans-for-disposal-of.html | MILL HOUSE TO LIQUIDATE; Dallas Company to Lay Plans for Disposal of Plant | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/city-transit-revenues-up-6644-in-8-months-under-10cent-fare-10cent.html | City Transit Revenues Up 66.44% In 8 Months Under 10-Cent Fare; 10-CENT FARE LIFTS TRANSIT YIELD 66% | True | By Paul Crowell | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/housing-hearing-is-set-public-discussion-of-kingston-project-to-be.html | HOUSING HEARING IS SET; Public Discussion of Kingston Project to Be Heard April 12 | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dog-license-fee-rises-increase-from-1-to-2-going-into-effect-next.html | DOG LICENSE FEE RISES; Increase From $1 to $2 Going Into Effect Next Month | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/training-recreation-leaders.html | Training Recreation Leaders | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dr-leopold-m-rohr-a-physician-40-years.html | DR. LEOPOLD M. ROHR, A PHYSICIAN 40 YEARS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dr-caileton-mculloch.html | DR. CAILETON M'CULLOCH | True | SPecial to T Nw Yo TLS. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/suffolk-site-sold-for-a-new-school-12acre-tract-bought-to-serve.html | SUFFOLK SITE SOLD FOR A NEW SCHOOL; 12-Acre Tract Bought to Serve Smithtown District -- K. of C. Gets Glen Cove Home | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/british-laborites-lose-conservatives-make-some-gains-in-series-of.html | BRITISH LABORITES LOSE; Conservatives Make Some Gains in Series of Local Elections | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/murray-message-read.html | Murray Message Read | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/communists-barred-barbers-and-beauty-culturists-ban-them-in-union.html | COMMUNISTS BARRED; Barbers and Beauty Culturists Ban Them in Union Offices | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/notre-dame-series-extended.html | Notre Dame Series Extended | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/humbert-smith.html | Humbert -- Smith | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/senate-confirms-korea-envoy.html | Senate Confirms Korea Envoy | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/spewack-to-address-students.html | Spewack to Address Students | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/21-of-ships-crew-deny-misconduct-flying-arrow-personnel-plead-not.html | 21 OF SHIP'S CREW DENY MISCONDUCT; Flying Arrow Personnel Plead Not Guilty to Refusal to Sail in the Far East | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/goshorn-elected-aaaa-board-head-cone-chosen-vice-chairman-kraft.html | GOSHORN ELECTED AAAA BOARD HEAD; Cone Chosen Vice Chairman; Kraft, Secretary-Treasurer -- Video Progress Cited | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/i-col-richard-k-le-brou.html | I COL. RICHARD K. LE BROU | True | Special to THE NZW N01'nVZS. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/woman-unionist-to-quit-post-here-rose-schneiderman-recalls-events.html | WOMAN UNIONIST TO QUIT POST HERE; Rose Schneiderman Recalls Events in 44 Years of Wore for Cause of Labor | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/merit-award-concert-barzin-will-conduct-program-by-winners-on.html | ' MERIT AWARD' CONCERT; Barzin Will Conduct Program by Winners on April 18 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/yanks-sixgame-streak-snapped-by-fowlers-fourhitter-6-to-1-athletics.html | Yanks' Six-Game Streak Snapped By Fowler's Four-Hitter, 6 to 1; Athletics Blank Bombers Except for Homer by Henrich in Seventh -- Three-Run First Wins -- Suder Slams Long Four-Bagger | True | By James P. Dawson | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/varipapa-gets-626-in-a-b-c-bowling-trickshot-ace-trails-leader-by.html | VARIPAPA GETS 626 IN A. B. C. BOWLING; Trick-Shot Ace Trails Leader by 90 Pins -- Scores 1,106 With Son in Doubles | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/sanfor-fschman.html | SANFOR F!SCHMAN | True | Special to T Nw No TIM. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/eastern-sales-manager-of-mengel-plywood-unit.html | Eastern Sales Manager Of Mengel Plywood Unit | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/douglas-fairly-well-bandage-to-be-removed-today-from-envoys-injured.html | DOUGLAS 'FAIRLY WELL'; Bandage to Be Removed Today From Envoy's Injured Eye | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/man-107-asks-court-aid-blind-exslave-pleads-to-keep-home-foreclosed.html | MAN, 107, ASKS COURT AID; Blind Ex-Slave Pleads to Keep Home Foreclosed for Taxes | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/atom-bomb-ready-for-use-if-needed-truman-declares-but-he-believes.html | ATOM BOMB READY FOR USE IF NEEDED, TRUMAN DECLARES; But He Believes Atlantic Pact Would Bar Such Step, He Tells New Congressmen | True | By Anthony Leviero | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/radio-and-television-time-inc-buys-crusade-in-europe-film-series.html | Radio and Television; Time, Inc., Buys 'Crusade in Europe' Film Series for Video Showings | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/520000-film-deal-by-general-mills-food-concern-signs-with-apex.html | $520,000 FILM DEAL BY GENERAL MILLS; Food Concern Signs With Apex Pictures for 52 Television Movies of Lone Ranger | True | By Thomas F. Brady | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/henry-donahue.html | HENRY DONAHUE | True | Special to N'v No. Tr.. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/kilmer-memorial-dedicated.html | Kilmer Memorial Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-adella-m-newton.html | MRS. ADELLA M. NEWTON | True | Speel to THS NL'W NOR; TrMr, | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/premiere-tonight-for-south-pacific-musical-with-mary-martin-and.html | PREMIERE TONIGHT FOR 'SOUTH PACIFIC'; Musical With Mary Martin and Pinza to Bow at Majestic -Advance Near $500,000 | True | By Louis Calta | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/tribute-to-winston-churchill.html | Tribute to Winston Churchill | True | GERALD S. W. GUSH | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/james-monaghan.html | JAMES MONAGHAN | True | Special to T. NEW YOP. K TIMF.,S | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bucks-assailant-held-without-bail-former-representative-gains-after.html | BUCK'S ASSAILANT HELD WITHOUT BAIL; Former Representative Gains After Grudge Shooting by Ex-Merchant Seaman | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/foreign-capital-invited-by-india-nehru-says-it-would-operate-under.html | FOREIGN CAPITAL INVITED BY INDIA; Nehru Says It Would Operate Under Same Rules as Govern Investments of Natives | True | By Robert Trumbull | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/black-koppel.html | Black -- Koppel | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/trade-gap-widened-further-in-february.html | TRADE GAP WIDENED FURTHER IN FEBRUARY | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/pravda-recalls-stalin-statement-that-world-peoples-will-bar-war.html | Pravda Recalls Stalin Statement That World Peoples Will Bar War; Commentator Says That View Still Stands as He Calls Churchill Broken Lance-Bearer in Plot Against Soviet Union | True | By Harrison E. Salisbury | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rumania-seizes-2832-concerns.html | Rumania Seizes 2,832 Concerns | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/earnings-increased-by-pipeline-concern.html | EARNINGS INCREASED BY PIPELINE CONCERN | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-british-budget.html | THE BRITISH BUDGET | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/arms-displayed-in-athens.html | Arms Displayed in Athens | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/will-head-child-clinic-at-yeshiva-university.html | Will Head Child Clinic At Yeshiva University | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/french-gratified-at-u-s-arms-views-say-washington-is-adopting.html | FRENCH GRATIFIED AT U. S. ARMS VIEWS; Say Washington Is Adopting Policy on Europe's Defense They Advocated in 1948 | True | By Harold Callender | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/may-and-garrsons-lose-appeals-court-refuses-to-reconsider-pleas.html | MAY AND GARRSONS LOSE; Appeals Court Refuses to Reconsider Pleas From Conviction | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gop-widens-attack-on-trumans-plans-senate-leaders-chart-strategy-of.html | GOP WIDENS ATTACK ON TRUMAN'S PLANS; Senate Leaders Chart Strategy of Delay on Issues Preceding Action on North Atlantic Pact | True | By William S. White | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rides-horse-at-94-too-dull.html | Rides Horse at 94 -- 'Too Dull' | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/three-men-honored-by-petroleum-group.html | THREE MEN HONORED BY PETROLEUM GROUP | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/shuns-forum-comment-bowles-silent-on-protests-catholic-groups-say.html | SHUNS FORUM COMMENT; Bowles Silent on Protests, Catholic Groups Say | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rent-decontrols-up-to-101300.html | Rent Decontrols Up to 101,300 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/grave-problem-in-west-germany-caused-by-refugees-from-the-east.html | Grave Problem in West Germany Caused by Refugees From the East; Millions Expelled by Satellite States Unable to Find Work -- Political Groups Cool to Admitting Them to Party Rolls | True | By Drew Middleton | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/equity-doing-dark-of-the-moon.html | Equity Doing 'Dark of the Moon' | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/technicolor-sets-3-records-in-year-net-profit-of-1775834-and-sales.html | TECHNICOLOR SETS 3 RECORDS IN YEAR; Net Profit of $1,775,834 and Sales of $20,016,066, as Jobs Are at New Highs | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cellist-is-winner-of-naumburg-prize.html | ' CELLIST IS WINNER OF NAUMBURG PRIZE | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/3-powers-nearer-unity-on-germany-foreign-ministers-are-virtually.html | 3 POWERS NEARER UNITY ON GERMANY; Foreign Ministers Are Virtually Agreed on Vote Procedure in Occupation Statute | True | By James Reston | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/rev-joseph-a-daly-pastor-lecturer-49.html | REV. JOSEPH A. DALY, PASTOR, LECTURER, 49 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/women-spur-drive-of-urban-league-pledge-support-to-500000-fund-is.html | WOMEN SPUR DRIVE OF URBAN LEAGUE; Pledge Support to $500,000 Fund Is Goal in a Meeting at Gracie Mansion | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/princeton-rugby-victor-320.html | Princeton Rugby Victor, 32-0 | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/nell-k-beats-imacomin-with-sunny-vale-third-in-prioress-stakes.html | Nell K. Beats Imacomin With Sunny Vale Third in Prioress Stakes; SPRING HILL RACER FIRST AT JAMAICA | True | By James Roach | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/war-not-near-says-royall.html | War Not Near, Says Royall | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/arrest-is-denied.html | Arrest Is Denied | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hearings-on-rate-rise-open.html | Hearings on Rate Rise Open | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-green-years.html | The Green Years | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-indicts-group-in-arming-of-jews-8-men-woman-corporation-are.html | U. S. INDICTS GROUP IN ARMING OF JEWS; 8 Men, Woman, Corporation Are Accused of Violating Embargos to Palestine | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/red-sox-hold-workout.html | Red Sox Hold Workout | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/city-group-offers-offenbach-opera-tales-of-hoffmann-conducted-by.html | CITY GROUP OFFERS OFFENBACH OPERA; ' Tales of Hoffmann' Conducted by Jean Morel -- Rounseville Appears in Title Role | True | By Olin Downes | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/senators-reject-reorganizing-plan-committee-votes-a-substitute-bill.html | SENATORS REJECT REORGANIZING PLAN; Committee Votes a Substitute Bill to Allow Either House to Stop the President | True | By Clayton Knowles | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/soviet-consulates-in-italy-to-close-move-held-step-to-bar-romes.html | SOVIET CONSULATES IN ITALY TO CLOSE; Move Held Step to Bar Rome's Diplomats in Russian Cities -- Hungary Also Shuts Office | True | By Arnaldo Cortesi | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/daylong-styles-for-women-seen-spring-and-summer-fashions-modishly.html | DAY-LONG STYLES FOR WOMEN SEEN; Spring and Summer Fashions Modishly Tailored Shown by Nettie Rosenstein | True | By Virginia Pope | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/generosity-shop-gains-luncheon-fashion-show-held-for-benefit-of.html | GENEROSITY SHOP GAINS; Luncheon, Fashion Show Held for Benefit of Thrift Mart | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/truman-hails-magazine-praises-the-survey-for-public-service-in-its.html | TRUMAN HAILS MAGAZINE; Praises The Survey for Public Service in Its 40 Years | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/u-s-held-first-target.html | U. S. Held First Target | True | | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/wider-recreation-urged-extension-of-facilities-sought-throughout.html | WIDER RECREATION URGED; Extension of Facilities Sought Throughout the Country | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/hatten-of-dodgers-blanks-tulsa-100-giving-3-hits-he-retires-18-in.html | HATTEN OF DODGERS BLANKS TULSA, 10-0; Giving 3 Hits, He Retires 18 in Row -- Conners Called Up, Fondy Back in Minors | True | By Roscoe McGowen | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/istlen-csroeso.html | IST^.LEN C..,s'ro;.E.SO.! | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/operation-saves-sight-of-atom-bomb-physicist.html | Operation Saves Sight Of Atom Bomb Physicist | True | By the United Press. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-screen-in-review-paulette-goddard-macdonald-carey-play-borgias.html | THE SCREEN IN REVIEW; Paulette Goddard, Macdonald Carey Play Borgias in 'Bride of Vengeance,' at Paramount | True | By Bosley Crowther | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/maribel-owen-divorced-skating-champion-gets-custody-of-couples-two.html | MARIBEL OWEN DIVORCED; Skating Champion Gets Custody of Couple's Two Children | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gallerygoers-open-sunday.html | Gallery-Goers Open Sunday | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/calvert-stars-in-relief.html | Calvert Stars in Relief | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/let-george-do-it.html | LET GEORGE DO IT | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-john-h-harmon.html | MRS. JOHN H. HARMON | True | Speclai to Tm Nw No Ttr. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/dance-of-bees-tells-way-to-food-cache.html | DANCE OF BEES TELLS WAY TO FOOD CACHE | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/gen-miranda-cabral.html | GEN. MIRANDA CABRAL | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/icelands-consul-entertains.html | Iceland's Consul Entertains | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bill-guins-allowing-ccc-cribs-for-grain.html | BILL GAINS, ALLOWING CCC CRIBS FOR GRAIN | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/army-day-marked-then-is-abolished-to-promote-unity-truman-watches.html | ARMY DAY MARKED, THEN IS ABOLISHED TO PROMOTE UNITY; Truman Watches Washington Parade -- Johnson Calls for One 'Armed Forces Day' | True | By Walter H. Waggoner | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/2-high-soviet-officials-attend-u-s-berlin-fete.html | 2 High Soviet Officials Attend U. S. Berlin Fete | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/stanley-cup-schedule.html | Stanley Cup Schedule | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/robert-e-ray.html | ROBERT E. RAY | True | Special to T N-w Yo.K TLr.S. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/lazrus-acclaimed-for-record-fund-credited-with-federations-success.html | LAZRUS ACCLAIMED FOR RECORD FUND; Credited With Federation's Success for $14,000,000 Raised in Campaign | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/utilities-active-in-a-dull-market-aimlessness-characterizes-the.html | UTILITIES ACTIVE IN A DULL MARKET; Aimlessness Characterizes the General Picture, With Close Irregularly Lower | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/snyder-speaks-in-boston.html | Snyder Speaks in Boston | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/defense-chiefs-to-meet-eisenhower-at-key-west.html | Defense Chiefs to Meet Eisenhower at Key West | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/giants-beat-indians-third-time-in-row-athletics-trounce-yankees.html | Giants Beat Indians Third Time in Row; Athletics Trounce Yankees; 17-HIT ATTACK TRIPS CLEVELAND, 10 TO 4 | True | By John Drebinger | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/argentina-links-17-to-reds.html | Argentina Links 17 to Reds | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/nurses-hospitals-disagree-on-law-practice-act-put-into-effect-last.html | NURSES, HOSPITALS DISAGREE ON LAW; Practice Act, Put Into Effect Last Week, Formalizes Two Nursing Classifications | True | By Doris Greenberg | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/c-v-whitney-approved-senate-group-recommends-him-as-commerce.html | C. V. WHITNEY APPROVED; Senate Group Recommends Him as Commerce Under-Secretary | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cio-gives-warning-to-leftwingers-message-read-at-convention-of.html | CIO GIVES WARNING TO LEFT-WINGERS; Message Read at Convention of Bridges Union Viewed as Carrying Purge Threat | True | By Louis Stark | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/syria-alleges-violation-of-frontier-by-israelis.html | Syria Alleges Violation Of Frontier by Israelis | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/fire-kills-4-in-chicago-suburb.html | Fire Kills 4 in Chicago Suburb | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/brooklyn-opens-first-nutrition-clinic-mustard-acclaims-new-red-hook.html | Brooklyn Opens First Nutrition Clinic; Mustard Acclaims New Red Hook Center | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/cripps-rules-out-major-tax-cuts-british-budget-causes-wide-dismay.html | CRIPPS RULES OUT MAJOR TAX CUTS; British Budget Causes Wide Dismay -- Basic Food Cost Raised, Beer Price Cut | True | By Clifton Daniel | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/big-u-s-reception-in-moscow.html | Big U. S. Reception in Moscow | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/leaves-macys-to-serve-as-race-relations-expert.html | Leaves Macy's to Serve As Race Relations Expert | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | True | Special to THE Nv YOr. K TzMr. s. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/clark-backs-spy-bill-allowing-prosecution-without-need-to-prove.html | Clark Backs Spy Bill Allowing Prosecution Without Need to Prove Intent to Harm U. S. | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/optician-bills-vetoed-dewey-sees-no-need-to-tighten-state-licensing.html | OPTICIAN BILLS VETOED; Dewey Sees No Need to Tighten State Licensing Rules | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/edward-dixon.html | EDWARD DIXON | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/to-foster-free-enterprise-opponent-of-government-participation-in.html | To Foster Free Enterprise; Opponent of Government Participation in Industry Explains His Stand | True | JAMES H. MCGRAW Jr. | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/california-boxers-take-a-a-u-title-harper-oakland-147pounder-is.html | CALIFORNIA BOXERS TAKE A. A. U. TITLE; Harper, Oakland 147-Pounder, Is Outstanding in Finals of U. S. Tourney at Boston | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/labor-role-in-eca-hailed-hoffman-advisers-report-on-the-growing.html | LABOR ROLE IN ECA HAILED; Hoffman Advisers Report on the Growing Participation of Workers | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/iwanaburo-takano.html | IWANABURO TAKANO | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/city-excise-yield-rises-2194222-sales-and-use-taxes-account-for.html | CITY EXCISE YIELD RISES $2,194,222; Sales and Use Taxes Account for Much of Gain in First 9 Months of Fiscal Year | True | By Charles G. Bennett | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/india-gets-world-fund-loan.html | India Gets World Fund Loan | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/nourse-cautions-on-arms-cost-rise-truman-adviser-says-europes.html | NOURSE CAUTIONS ON ARMS COST RISE; Truman Adviser Says Europe's Weapons Should Be Squeezed From U. S. Defense Budget | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/michael-leon-etti.html | MICHAEL LEON E,TTI | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/mary-alice-andre-prospective-bride-manhattanville-alumna-is-the.html | MARY ALICE ANDRE PROSPECTIVE BRIDE; Manhattanville Alumna Is the Fiancee of Henry Ughetta 2d, a Graduate of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/henry-h-wotherspoon.html | HENRY H. WOTHERSPOON | True | Special to Tu NEw YOP. K TL'S. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/greek-army-stops-grammos-rebels-u-n-aides-will-sift-albanian-border.html | GREEK ARMY STOPS GRAMMOS REBELS; U. N. Aides Will Sift Albanian Border Crossings -- Strike in Civil Service Hits Athens | True | By A. C. Sedgwick | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/new-rocket-engine-is-in-final-stages-power-for-the-x2-now-being.html | NEW ROCKET ENGINE IS IN 'FINAL STAGES'; Power for the X-2 Now Being Developed at Caldwell, N. J., Plant of Curtiss-Wright | True | By John Stuart | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/owen-denies-rifts-with-own-players-had-one-fight-in-mexico-he.html | OWEN DENIES RIFTS WITH OWN PLAYERS; Had One Fight in Mexico, He Tells Court After Pasquel's Counsel Cites Friction | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/butter-price-cut-2-cents-chain-stores-to-sell-it-at-67-cents-a.html | BUTTER PRICE CUT 2 CENTS; Chain Stores to Sell It at 67 Cents a Pound Today | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/food-up-after-months-decline.html | Food Up After Month's Decline | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/reds-ultimatum-sent-to-nanking-acting-president-li-has-until.html | REDS' ULTIMATUM SENT TO NANKING; Acting President Li Has Until Saturday to Agree to Merge Army With Communists | True | By Henry R. Lieberman | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/wedding-june-11-for-mrs-harper-widow-of-naval-officer-to-be-bride.html | WEDDING JUNE 11 FOR MRS. HARPER; Widow of Naval Officer to Be Bride in Westport, Conn., of John Webster Goodhue | True | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/43000000-backed-for-berlin-airlift-fund-is-part-of-671047000-bill.html | $43,000,000 BACKED FOR BERLIN AIRLIFT; Fund Is Part of $671,047,000 Bill Approved by House Group -- 65 Million U.N. Loan Set | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/washington-papers-out-as-strike-ends.html | WASHINGTON PAPERS OUT AS STRIKE ENDS | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/loft-opens-store-in-lynbrook.html | Loft Opens Store in Lynbrook | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/bulgaria-confirms-rift-inside-regime-u-s-experts-compare-wording-to.html | BULGARIA CONFIRMS RIFT INSIDE REGIME; U. S. Experts Compare Wording to That Used to Describe Tito-Cominform Split | True | By W. H. Lawrence | | C1B 185478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/to-quit-copper-company-e-t-stannards-resignation-from-kennecott-is.html | TO QUIT COPPER COMPANY; E. T. Stannards Resignation From Kennecott Is Forecast | True | | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/roads-seek-to-lift-smalllot-rates-rail-petition-goes-to-icc-on-less.html | ROADS SEEK TO LIFT SMALL-LOT RATES; Rail Petition Goes to ICC on Less - Than - Carload Class -- Western Cooperation Asked | | Special to THE NEW YORK TIMES. | | C1B 185478 | |
| 1949-04-07 | 1949-04-07 | https://www.nytimes.com/1949/04/07/archives/czerniak-defeats-rossetto-in-chess-but-buenos-aires-expert-wins-mar.html | CZERNIAK DEFEATS ROSSETTO IN CHESS; But Buenos Aires Expert Wins Mar del Plata Tourney as Eliskases Also Loses | True | | | C1B 185478 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hotel-fire-routs-100-residents-of-the-pierrepont-are-forced-to.html | HOTEL FIRE ROUTS 100; Residents of the Pierrepont Are Forced to Leave Rooms | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/short-teaching-course-oneyear-free-program-offered-for-college.html | SHORT TEACHING COURSE; One-Year Free Program Offered for College Graduates | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/europe-defense-studied-five-western-union-nations-talk-over.html | EUROPE DEFENSE STUDIED; Five Western Union Nations Talk Over Atlantic Pact Results | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mayor-thanked-for-child-aid.html | Mayor Thanked for Child Aid | | MARY LESCAZE | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/amylamber.html | AmyLamber | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/the-same-old-crosby-playing-connecticut-yankee-for-king-arthur-at.html | The Same Old Crosby Playing 'Connecticut Yankee' for 'King Arthur, at Music Hall City Across the River,' Study of Juvenile Delinquency, New Bill at Capitol | | By Bosley Crowther | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/major-r-kirkpatrick.html | MAJOR R. KIRKPATRICK | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/prof-georg-bierniann.html | PROF. GEORG BIERNIANN | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/stock-split-approved-raymond-concrete-pile-meeting-doubles-common.html | STOCK SPLIT APPROVED; Raymond Concrete Pile Meeting Doubles Common Shares | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ministers-of-west-agree-in-principle-on-german-policy-three-foreign.html | MINISTERS OF WEST AGREE IN PRINCIPLE ON GERMAN POLICY; Three Foreign Chiefs Reported Set to Go Ahead Quickly With Bonn Government | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/investment-pacts-for-point-4-urged-international-studies-school.html | INVESTMENT PACTS FOR POINT 4 URGED; International Studies School Asks Foreign Guarantees in Retarded-Areas Plan | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/gets-threat-in-kingston-housing.html | Gets Threat in Kingston Housing | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/blasts-damage-villanova-home.html | Blasts Damage Villanova Home | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/admiral-kirk-considered-as-soviet-envoy-truman-says-choice-has-not.html | Admiral Kirk Considered as Soviet Envoy; Truman Says Choice Has Not Been Made | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/taxi-leaps-curb-hits-man-crash-occurs-as-another-cab-uturns-in.html | TAXI LEAPS CURB, HITS MAN; Crash Occurs as Another Cab U-Turns in Avenue of Americas | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/catholic-rally-may-1-polo-grounds-meeting-to-protest-persecution-by.html | CATHOLIC RALLY MAY 1; Polo Grounds Meeting to Protest Persecution by Soviet | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/soviet-whalers-get-big-catch.html | Soviet Whalers Get Big Catch | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/belgrade-to-push-cominform-battle-peoples-front-parley-opening.html | BELGRADE TO PUSH COMINFORM BATTLE; People's Front Parley Opening Tomorrow to Be Scene of Major Acts in Struggle | True | By M. S. Handler | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/heads-paper-concern-john-i-rankin-named-president-of-st-lawrence.html | HEADS PAPER CONCERN; John I. Rankin Named President of St. Lawrence Corporation | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/pacific-lighting-plans-exchange.html | Pacific Lighting Plans Exchange | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-lillian-s-croxton.html | MRS. LILLIAN S. CROXTON | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mayor-to-view-march-accepts-invitation-to-see-loyalty-day-parade.html | MAYOR TO VIEW MARCH; Accepts Invitation to See Loyalty Day Parade April 30 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/punished-in-marxist-row-brooklyn-college-student-is-suspended-for.html | PUNISHED IN MARXIST ROW; Brooklyn College Student Is Suspended for Semester | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bank-women-meeting-april-2224.html | Bank Women Meeting April 22-24 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/gov-gruening-is-backed-senate-committee-votes-third-term-for-alaska.html | GOV. GRUENING IS BACKED; Senate Committee Votes Third Term for Alaska Governor | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/man-killed-by-irt-train.html | Man Killed by IRT Train | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/latin-arts-crafts-put-on-exhibition-brooklyn-museum-will-present.html | LATIN ARTS, CRAFTS PUT ON EXHIBITION; Brooklyn Museum Will Present Braden Collection of Early South American Items | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/stage-to-see-little-women.html | Stage to See 'Little Women' | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/health-problems-of-aged-stressed-hospitals-face-new-tasks-as-more.html | HEALTH PROBLEMS OF AGED STRESSED; Hospitals Face New Tasks as More People Live Longer, Dr. H. A. Rusk Declares | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/gas-heat-barriers-eased-in-brooklyn-restrictions-on-new-customers.html | GAS HEAT BARRIERS EASED IN BROOKLYN; Restrictions on New Customers Are Continued in Nassau and Suffolk Counties | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/erp-cut-to-finance-arms-plan-sought-millikin-to-ask-slash-to-equal.html | ERP CUT TO FINANCE ARMS PLAN SOUGHT; Millikin to Ask Slash to Equal Cost of Europe Military Help -- Senate Aid Vote Put Off | True | By Felix Belair Jr. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/22-kansas-towns-vote-wet.html | 22 Kansas Towns Vote Wet | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/syracuse-may-drop-tax-more-state-school-aid-likely-to-doom-1-sales.html | SYRACUSE MAY DROP TAX; More State School Aid Likely to Doom 1% Sales Levy | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sports-attire-shown-leather-coats-and-suits-and-a-variety-of.html | SPORTS ATTIRE SHOWN; Leather Coats and Suits and a Variety of Dresses Presented | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/st-nicks-boxing-tonight-paddy-young-to-meet-mistovich-in-feature.html | ST. NICKS BOXING TONIGHT; Paddy Young to Meet Mistovich in Feature 10-Round Bout | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/patman-to-get-award-for-small-business-aid.html | Patman to Get Award For Small Business Aid | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/new-charges-filed-with-u-n.html | New Charges Filed with U. N. | | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/grammos-inquiry-begun-in-u-n-body-albanias-aid-to-and-basing-of.html | GRAMMOS INQUIRY BEGUN IN U. N. BODY; Albania's Aid to and Basing of Greek Rebel Attack Is Charged in Athens Hearing | True | By A. C. Sedgwick | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/public-aid-is-seen-as-welfare-peril-msgr-ogrady-says-too-much.html | PUBLIC AID IS SEEN AS WELFARE PERIL; Msgr. O'Grady Says Too Much Government Control Tends to Weaken Recipient | | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/housing-program-called-a-bulwark-federal-administrator-tells-a.html | HOUSING PROGRAM CALLED A BULWARK; Federal Administrator Tells a House Body It Halts Threat of Reds or Socialists | | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/radio-and-television-wmcas-inside-new-york-ends-on-april-15-report.html | Radio and Television; WMCA's 'Inside New York' Ends on April 15 -- 'Report From Israel' Moving | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/senate-oleo-bill-hearing-today.html | Senate Oleo Bill Hearing Today | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/funeral-is-held-here-for-dr-jonas-borak.html | FUNERAL IS HELD HERE FOR DR. JONAS BORAK | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-n-group-approves-conciliation-panels.html | U. N. GROUP APPROVES CONCILIATION PANELS | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/marthur-aide-named-c-w-verity-ohio-industrialist-appointed-output.html | M'ARTHUR AIDE NAMED; C. W. Verity, Ohio Industrialist, Appointed Output Director | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/11-apartments-made-available.html | 11 Apartments Made Available | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sobolev-not-quitting-un-illness-in-family-keeping-aide-in-russia.html | SOBOLEV NOT QUITTING U.N.; Illness in Family Keeping Aide in Russia, Lie Reports | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/his-fund-plans-a-clinic-to-combat-delinquency.html | His Fund Plans a Clinic To Combat Delinquency | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/burning-urged-in-trash-tieup.html | Burning Urged in Trash Tieup | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/arms-requests-to-be-bared-state-department-action-today-follows.html | ARMS REQUESTS TO BE BARED; State Department Action Today Follows Talk With Connally | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bids-for-bills-invited.html | Bids for Bills Invited | | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/klingmans-dog-victor-pointer-falcon-scores-in-field-trial-stake-at.html | KLINGMAN'S DOG VICTOR; Pointer Falcon Scores in Field Trial Stake at Medford | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/el-ettman.html | EL! ETTMAN | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/plans-near-completion-for-link-by-wire-of-banks-in-37-cities.html | Plans Near Completion for Link By Wire of Banks in 37 Cities; Network of Teleprinters Among More Than 100 Commercial Institutions of the Nation Sponsored by 6 Here, 4 in Chicago | True | By George A. Mooney | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/argentine-voice-is-beamed-for-us-coming-programs-will-also-stress.html | ARGENTINE VOICE IS BEAMED FOR U.S; Coming Programs Will Also Stress Brazil -- New Curbs Put on Internal Radio | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/private-enterprise-in-norway.html | Private Enterprise in Norway | True | SVEN N. OFTEDAL | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/no-time-to-waste.html | NO TIME TO WASTE | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/varnish-firm-buys-hotopp-acquires-sun-chemical-property-in-jersey.html | VARNISH FIRM BUYS; Hotopp Acquires Sun Chemical Property in Jersey City | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/family-guidance-held-public-duty-counseling-demands-are-too-great.html | FAMILY GUIDANCE HELD PUBLIC DUTY; Counseling Demands Are Too Great for Private Agencies, Conference Here Is Told | True | By Lucy Freeman | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/march-arrests-in-state-rise.html | March Arrests in State Rise | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/pecora-gives-warning-to-help-fight-communism-us-must-stay-sound-he.html | PECORA GIVES WARNING; To Help Fight Communism, U.S. Must Stay Sound, He Says | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/singer-and-pianist-in-recital.html | Singer and Pianist in Recital | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/indians-rally-to-turn-back-giants-and-break-their-6game-winning.html | Indians Rally to Turn Back Giants and Break Their 6-Game Winning Streak; CLEVELAND VICTOR WITH 4 IN 8TH, 11-8 | True | By John Drebinger | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ellis-island-myth-exploded-in-tour-survey-shows-food-is-good.html | ELLIS ISLAND MYTH EXPLODED IN TOUR; Survey Shows Food Is Good, Recreation Section Ample for Persons Detained | True | By Joseph J. Ryan | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/breaks-leg-in-first-film-role.html | Breaks Leg in First Film Role | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mary-hope-lew-becomes-fidiceei-junior-at-wellesley-will-be-the.html | MARY HOPE LEWS BECOMES FIDICEEi; Junior at Wellesley Will Be the Bride of Frank R. Ford 3d, Student at Princeton | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/soviet-to-rebuild-koenigsberg.html | Soviet to Rebuild Koenigsberg | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/howard-a-slater.html | HOWARD A. SLATER | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ill-called-neglectful-a-m-a-trustee-tells-meeting-many-ignore.html | ILL CALLED NEGLECTFUL; A. M. A. Trustee Tells Meeting Many Ignore Simple Hygiene | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/imiss-elizabeth-j-brown.html | 'IMISS ELIZABETH J. BROWN | True | Special to Nv YoR. Tnas. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/peace-pact-boys-jailed-in-shooting-6-bronx-youths-are-sentenced-for.html | 'PEACE PACT' BOYS JAILED IN SHOOTING; 6 Bronx Youths Are Sentenced for Wounding of Seventh in War to End War | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/india-buying-three-destroyers.html | India Buying Three Destroyers | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sailor-in-brig-in-navy-snafu-gets-writ-once-freed-by-error-wants-to.html | Sailor in Brig in Navy 'Snafu' Gets Writ; Once Freed by Error, Wants to Be Out Again | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/railroad-sets-record-illinois-central-reports-gross-revenues-of.html | RAILROAD SETS RECORD; Illinois Central Reports Gross Revenues of $268,174,957 | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/moslem-generals-to-fight-on.html | Moslem Generals to Fight On | True | By Walter Sullivan | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cuban-stay-asked-on-textile-curb-export-association-requests-state.html | CUBAN STAY ASKED ON TEXTILE CURB; Export Association Requests State Department to Seek Stay in Restrictions | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/arab-leaders-in-appeal.html | Arab Leaders in Appeal | True | By Gene Currivan | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/prices-of-grains-fluctuate-wildly-close-irregular-with-wheat-78-off.html | PRICES OF GRAINS FLUCTUATE WILDLY; Close Irregular, With Wheat 7/8 Off to 3/8 Up, Corn Down 1/4 1 3/4 Cents Higher | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/japan-will-check-ghost-population-more-than-1000000-extra-names-are.html | JAPAN WILL CHECK 'GHOST' POPULATION; More Than 1,000,000 Extra Names Are Said to Exist on Rolls for Drawing Rations | True | By Lindesay Parrott | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-james-m-stifler.html | DR. JAMES M. STIFLER | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/retiring-age-cut-to-60-for-miners-it-was-62-umw-releases-resolution.html | RETIRING AGE CUT TO 60 FOR MINERS; It Was 62 -- UMW Releases Resolution of Senator Bridges, a Trustee of Welfare Fund | True | By Joseph A. Loftus | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/stores-and-houses-conveyed-in-queens.html | STORES AND HOUSES CONVEYED IN QUEENS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/house-group-backs-electoral-change-hope-grows-for-dividing-state.html | HOUSE GROUP BACKS ELECTORAL CHANGE; Hope Grows for Dividing State Vote for President According to Percentage of Total | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/communist-plan-to-colonize-key-industries-told-at-trial-communist.html | Communist Plan to 'Colonize' Key Industries Told at Trial; COMMUNIST DRIFT INTO PLANTS TOLD | True | By Russell Porter | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dartmouth-elects-crowley.html | Dartmouth Elects Crowley | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/prof-dahl-to-retire-served-37-years-on-faculty-of-yale-divinity.html | PROF. DAHL TO RETIRE; Served 37 Years on Faculty of Yale Divinity School | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/banat-plays-sonata-by-enesco-on-violin.html | BANAT PLAYS SONATA BY ENESCO ON VIOLIN | True | C. H. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ollveryocum.html | OllverYocum | True | [ i Secl to T NEW No TZS. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/forum-invites-catholics-harrington-telegraphs-cardinal-but-gets-no.html | FORUM INVITES CATHOLICS; Harrington Telegraphs Cardinal but Gets No Reply | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/fighter-for-the-common-good.html | FIGHTER FOR THE COMMON GOOD | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/herbert-i-kaplan-i.html | ! HERBERT I. KAPLAN [ I | True | Slrectal to ls NEw Yo 'Pngs. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/robert-mdougal.html | ROBERT M'DOUGAL | True | Special to Tm Nv Yolu . | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rescuing-private-collier.html | RESCUING PRIVATE COLLIER | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/truman-to-demand-extra-fund-to-pay-for-treaty-arming-his-stand.html | TRUMAN TO DEMAND EXTRA FUND TO PAY FOR TREATY ARMING; His Stand Differs From That of Nourse, Who Urged Cost Be Met Out of Budget Total | True | By William S. White | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/winter-muralist-takes-his-own-life-painter-of-work-in-radio-city.html | WINTER, MURALIST, TAKES HIS OWN LIFE; Painter of Work in Radio City Music Hall Was 63 -- Found Near Connecticut Studio | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mexico-recognizes-israel.html | Mexico Recognizes Israel | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/italians-flee-from-gas-geyser.html | Italians Flee From Gas Geyser | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/philadelphia-adds-flights.html | Philadelphia Adds Flights | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/lewisohns-novel-to-be-dramatized-whitehead-and-rea-get-rights-to.html | LEWISOHN'S NOVEL TO BE DRAMATIZED; Whitehead and Rea Get Rights to 'The Case of Mr. Crump,' for the 1950-51 Season | True | By Sam Zolotow | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/miss-joyce-west-prospective-bride-troth-of-boston-u-graduate-to.html | MISS JOYCE WEST PROSPECTIVE BRIDE; Troth of Boston U. Graduate to bharles R. Erdman 3d Is Announced by Parents | True | Special to TH NzW N0 TBZS. , | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/steel-kitchen-cabinets-now-available-in-colors.html | Steel Kitchen Cabinets Now Available in Colors | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/benediktsson-flies-to-iceland.html | Benediktsson Flies to Iceland | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/i-waghalter-68-loh6-a-conductor-polish-born-composer-dead-led.html | I. WAGHALTER, 68, LOH6 A CONDUCTOR Polish; -Born Composer Dead--- Led Orchestras in Germany Before Coming Here in '37 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-e-r-carhart.html | MRS. E. R. CARHART | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/douglas-has-plan-for-gaining-peace-justice-says-the-democracies.html | DOUGLAS HAS PLAN FOR GAINING PEACE; Justice Says the Democracies Must Regain 'Initiative' From Soviet Union | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/son-born-to-mrs-edwin-m-eyre.html | Son Born to Mrs. Edwin M. Eyre | True | Spectal to TB NSW YOP T,S | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/subsidized-farm-prices.html | SUBSIDIZED FARM PRICES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/strides-are-seen-in-world-finance-cooperation-between-nations.html | STRIDES ARE SEEN IN WORLD FINANCE; Cooperation Between Nations Promoted, Underwriters Are Told in Forum | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ichild-to-the-rankin-johnsons-jri.html | IChild to the Rankin Johnsons Jr.I | True | Special. to TB NEW YOR. T'n,... | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-lewis-radcliffe.html | MRS. LEWIS RADCLIFFE | True | peclal to Tsm NEW YOC Tnar.. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/willys-cuts-work-week-four-day-employe-schedule-will-mean-no-layoff.html | WILLYS CUTS WORK WEEK; Four - Day Employe Schedule Will Mean No Layoff | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/television-picture-on-screen-is-4x7.html | TELEVISION PICTURE ON SCREEN IS 4'x7' | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/split-by-haldane-group-society-of-socialist-lawyers-breaks-with.html | SPLIT BY HALDANE GROUP; Society of Socialist Lawyers Breaks With Labor Party | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/kushniekwallerstein-i.html | [ Kushniek--Wallerstein I | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/c-v-whitney-confirmed-senate-also-approves-several-other-truman.html | C. V. WHITNEY CONFIRMED; Senate Also Approves Several Other Truman Choices | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/army-hits-back-in-mountains.html | Army Hits Back in Mountains | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cleo-is-hunter-mascots-name.html | Cleo Is Hunter Mascot's Name | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rahm-and-hines-win-in-college-billiards.html | RAHM AND HINES WIN IN COLLEGE BILLIARDS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/six-groups-named-for-fusion-drive-republican-subcommittee-to.html | SIX GROUPS NAMED FOR FUSION DRIVE; Republican Subcommittee to Suggest Candidates for Places on City Ticket | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cotton-futures-in-31point-range-buying-increases-following-the.html | COTTON FUTURES IN 31-POINT RANGE; Buying Increases Following the Publication of Brannan's Agriculture Program | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/krall-signed-by-eagles.html | Krall Signed by Eagles | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/marie-powers-hit-in-menotti-operas-sings-leading-roles-at-city.html | MARIE POWERS HIT IN MENOTTI OPERAS; Sings Leading Roles at City Center in 'The Medium' and 'Old Maid and the Thief' | | By Olin Downes | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/22356000-loans-to-housing-bodies-thirteen-local-authorities-get.html | $22,356,000 LOANS TO HOUSING BODIES; Thirteen Local Authorities Get Funds on Temporary Notes -- Other Municipal Issues | | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/26suite-building-in-bronx-trading-bryant-ave-parcel-taken-by-max.html | 26-SUITE BUILDING IN BRONX TRADING; Bryant Ave. Parcel Taken by Max Friedman -- Stores Sold on Southern Boulevard | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bulgars-czechs-sign-trade-pact.html | Bulgars, Czechs Sign Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/phils-top-atlanta-in-11th-76.html | Phils Top Atlanta in 11th, 7-6 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/city-budget-hearings.html | CITY BUDGET HEARINGS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/31-ships-still-tied-up-in-canadian-walkout.html | 31 SHIPS STILL TIED UP IN CANADIAN WALKOUT | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/44-lost-in-iraq-cloudburst.html | 44 Lost in Iraq Cloudburst | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/french-workers-get-praise-of-eca-chief.html | FRENCH WORKERS GET PRAISE OF ECA CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/for-crude-soy-bean-oil-futures.html | For Crude Soy Bean Oil Futures | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/john-s-dona.html | JOHN S. DONA | True | 'IShueelal to TH NEV NOIUC I'i,-a. ' | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/maine-central-income-a-record.html | Maine Central Income a Record | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/burma-extends-martial-law.html | Burma Extends Martial Law | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rhode-island-hits-fare-plea-in-court-united-electric-railways.html | RHODE ISLAND HITS FARE PLEA IN COURT; United Electric Railway's Parent Accused by State of Siphoning Funds | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-herbert-q-brown.html | MRS. HERBERT Q. BROWN | True | Special to Tm Nzw YoRx TLars. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/princeton-nine-wins-20-beats-villanova-behind-4hit-hurling-of.html | PRINCETON NINE WINS, 2-0; Beats Villanova Behind 4-Hit Hurling of Wolcott | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-abraham-uman.html | MRS. ABRAHAM UMAN | True | special to T NEW Yozx T'ES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/engineering-work-gains-march-awards-boost-total-for-quarter-to.html | ENGINEERING WORK GAINS; March Awards Boost Total for Quarter to $1,900,000,000 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/new-san-juan-air-depot-prominent-puerto-ricans-lead-in-the-opening.html | NEW SAN JUAN AIR DEPOT; Prominent Puerto Ricans Lead in the Opening Ceremonies | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/erp-goal-to-be-met-truman-tells-attlee.html | ERP GOAL TO BE MET, TRUMAN TELLS ATTLEE | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/afl-acts-to-set-up-rival-to-the-wftu-it-proposes-specific-steps-to.html | AFL ACTS TO SET UP RIVAL TO THE WFTU; It Proposes Specific Steps to Form New Global Affiliation of Free Trade Unions | True | By Louis Stark | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/on-chicago-transit-board-ralph-budd-to-get-city-pay-until-he-leaves.html | ON CHICAGO TRANSIT BOARD; Ralph Budd to Get City Pay Until He Leaves Burlington Post | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rev-harry-a-depfer.html | REV. HARRY A. DEPFER | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/eastern-colleges-list-ten-regattas-rowing-season-to-start-with.html | EASTERN COLLEGES LIST TEN REGATTAS; Rowing Season to Start With Compton and Blackwell Cup Events on April 23 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-s-skating-led-by-miss-sherman-new-yorker-wins-compulsory-figures.html | U. S. SKATING LED BY MISS SHERMAN; New Yorker Wins Compulsory Figures Test as Gretchen Merrill Places Third | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/former-newspaper-man-is-nominated-to-the-ftc.html | Former Newspaper Man Is Nominated to the FTC | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/new-post-for-kauffman-admiral-to-succeed-r-p-hooper-as-medical.html | NEW POST FOR KAUFFMAN; Admiral to Succeed R. P. Hooper as Medical College Head | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/electric-rate-rise-abandoned.html | Electric Rate Rise Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/issue-of-arms-for-europe-is-soldiers-vs-economists-bradley-and.html | Issue of Arms for Europe Is Soldiers vs. Economists; Bradley and Nourse Statements Contrasted, While Neither Pleases Diplomats | True | By James Reston | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/lower-prices-set-on-lead-products-national-reduces-sheets-pipe.html | LOWER PRICES SET ON LEAD PRODUCTS; National Reduces Sheets, Pipe, Eagle-Picher Paint Lines -- Brass Quotations Also Cut | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/roosevelt-pilgrimage-tribute-at-grave-set-tuesday-on-4th.html | ROOSEVELT PILGRIMAGE; Tribute at Grave Set Tuesday on 4th Anniversary of Death | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/harvey-f-matthews.html | HARVEY F. MATTHEWS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mibg-bf-lalfiauer-enga6ed-to-marry-madeira-and-smith-graduate-to.html | MIBg B.F. LAlfi)AUER ENGA6ED TO MARRY; Madeira and Smith Graduate to Be Bride of R. F. Bortz, Alumnus of Prinoeton | True | Speclkl to T NEW YOK TnS. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/warehouse-for-plainville-conn.html | Warehouse for Plainville, Conn. | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/picket-in-taxi-strike-knocked-down-by-cab.html | Picket in Taxi Strike Knocked Down by Cab | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hal-hode-61-began-film-career-in-1904.html | HAL HODE, 61, BEGAN FILM CAREER IN 1904 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/aid-to-crippled-children-backed.html | Aid to Crippled Children Backed | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-sante-solieri.html | DR. SANTE SOLIERI | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cubs-3-home-runs-crush-browns-71-gustine-scheffing-maddern-hit-for.html | CUBS 3 HOME RUNS CRUSH BROWNS, 7-1; Gustine, Scheffing, Maddern Hit for Circuit -- Chicago Works a Triple Play | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-n-issues-handbook.html | U. N. Issues Handbook | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/average-share-value-rises.html | Average Share Value Rises | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/at-the-capitol.html | At the Capitol | True | T. M. P. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/may-garssons-to-appeal-again.html | May, Garssons to Appeal Again | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/british-circulation-up-bank-of-england-report-for-week-shows.html | BRITISH CIRCULATION UP; Bank of England Report for Week Shows 10,233,000 Rise | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/billy-van.html | BILLY VAN | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/brotherly-pastor-rabbi-coated-in-brotherhood.html | Brotherly Pastor, Rabbi Coated in Brotherhood | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-frank-e-perley.html | MRS. FRANK E. PERLEY | True | Special to TB sw YOZ Tn.s. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/britain-denies-visa-link-holds-no-data-were-given-u-s-on-peace.html | BRITAIN DENIES VISA LINK; Holds No Data Were Given U. S. on 'Peace' Parley Delegates | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/shipping-news-and-notes-arbitration-of-east-and-gulf-coast-wage.html | Shipping News and Notes; Arbitration of East and Gulf Coast Wage Issues Is Set for Monday | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/farnsworth-deal-up-in-court-today-capehart-endorses-a-merger-with-i.html | FARNSWORTH DEAL UP IN COURT TODAY; Capehart Endorses a Merger With I. T. & T., but Stay Is Sought by Opponents | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/aba-publishes-book-on-banks.html | ABA Publishes Book on Banks | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/stock-prices-dip-as-trading-slows-most-changes-are-fractional-with.html | STOCK PRICES DIP AS TRADING SLOWS; Most Changes Are Fractional With Range Narrow, Index Declining 0.55 on Day | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/15000gal-still-seized-3-men-are-arrested-in-raid-on-inwood-l-i-barn.html | 15,000-GAL. STILL SEIZED; 3 Men Are Arrested in Raid on Inwood, L. I., Barn | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/burton-j-lees-jr-have-son-l.html | Burton J. Lees Jr. Have Son I | True | special to Nsw NoK | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/advertising-rises-in-moscow-papers-direct-mail-electric-signs-and.html | ADVERTISING RISES IN MOSCOW PAPERS; Direct Mail, Electric Signs and Posters Also Push Consumers' Goods | True | By Harrison E. Salisbury | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-reuter-says-u-s-pledges-free-berlin.html | DR. REUTER SAYS U. S. PLEDGES FREE BERLIN | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/plan-for-milan-utility-societa-edison-to-settle-debt-through-new.html | PLAN FOR MILAN UTILITY; Societa Edison to Settle Debt Through New Bond Issue | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/carol-j-adler-wed-to-daniel-goodman.html | CAROL J. ADLER WED TO DANIEL GOODMAN | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-frank-maass.html | MRS. FRANK MAASS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/clark-hawk-in-lambs-gambol.html | Clark, Hawk in Lambs' Gambol | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/educator-opposes-school-time-plan-mrs-h-s-pascal-at-symposium-in.html | EDUCATOR OPPOSES SCHOOL TIME PLAN; Mrs. H. S. Pascal at Symposium in Church Sees Threat in Religious Projects | True | | | | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/william-f-gifford.html | WILLIAM F. GIFFORD | True | Special to Tm Nsw YOP. K Tuazs. | | | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rev-michael-kane.html | REV. MICHAEL KANE | True | .speelat to No.x Tne'r.s. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mcnaughton-calls-for-integration-of-regional-defenses-under-pact.html | McNaughton Calls for Integration Of Regional Defenses Under Pact | True | | | | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-philip-j-osterman.html | MRS. PHILIP J. OSTERMAN | True | Epcial to Nmv No 'zzs. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/carloadings-rise-217-in-the-week-725623unit-total-in-period-ended.html | CARLOADINGS RISE 21.7% IN THE WEEK; 725,623-Unit Total in Period Ended Wednesday Is 9.6% Above Last Year's Figure | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-horace-tantum.html | DR. HORACE TANTUM | True | Spelal to TZ Nuw Yolu TrMzs. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/j-w-faust.html | J, W. FAUST | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/jersey-brewers-shy-at-sending-beer-here.html | JERSEY BREWERS SHY AT SENDING BEER HERE | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/seeks-to-act-for-bondholders.html | Seeks to Act for Bondholders | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/president-scouts-opponents-gains.html | PRESIDENT SCOUTS OPPONENT'S GAINS | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/thorough-patient-search.html | Thorough, Patient Search | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mangrum-leads-by-one-stroke-as-masters-golf-tournament-opens-subpar.html | Mangrum Leads by One Stroke as Masters Golf Tournament Opens; SUB-PAR 69 PAGES FIELD OF 58 STARS | True | By Lincoln A. Werden | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/peter-keenan.html | PETER KEENAN | True | Special to Nv Yo | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/riot-flares-in-hong-kong-police-fight-chinese-troops-after-clash.html | RIOT FLARES IN HONG KONG; Police Fight Chinese Troops After Clash Over Movie | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/baifourlsbister.html | Balfour--Isbister | True | Speeld to NEW Yo TIES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cp-greheker-dies-hijbert-aide-68-general-press-representativ-to.html | C.P. GREHEKER DIES; SHIJBERTS' AIDE, 68; General Press Representativ; to Theatre Owners 40 Year Succumbs to Heart AttaGk | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/schroederpickens.html | Schroeder--Pickens | True | Special to THe NEW YOR TL' | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/anticaracas-data-asked-information-on-allegd-rights-violations.html | ANTI-CARACAS DATA ASKED; Information on Alleged Rights Violations Sought in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/early-nominated-as-johnsons-aide-express-head-for-roosevelt-will.html | EARLY NOMINATED AS JOHNSON'S AIDE; Ex-Press Head for Roosevelt Will Fill Post of Defense Under-Secretary | True | By Walter H. Waggoner | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/d-r-howland.html | D. R. HOWLAND | True | $ct tO SwYO | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/republic-to-make-film-on-baseball-studio-plans-cleveland-story-for.html | REPUBLIC TO MAKE FILM ON BASEBALL; Studio Plans 'Cleveland Story' for Release in the Fall -- Second Movie Listed | True | By Thomas F. Brady | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/iro-budget-145432118.html | IRO Budget $145,432,118 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/armys-arrest-in-courts-release-of-american-held-in-germany-asked-by.html | ARMY'S ARREST IN COURTS; Release of American Held in Germany Asked by Attorney | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/israel-is-u-s-tool-reds-here-assert-yiddish-communist-newspaper.html | ISRAEL IS U. S. TOOL, REDS HERE ASSERT; Yiddish Communist Newspaper Says Tel Aviv Regime Has Betrayed Jewish Interests | True | By Harry Schwartz | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cut-in-dp-red-tape-urged-simplification-of-admissions-to-country.html | CUT IN DP RED TAPE URGED; Simplification of Admissions to Country Asked by Conference | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/gravesaceovedo-bout-off.html | Graves-Acevedo Bout Off | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/greek-decoration-for-manning.html | GREEK DECORATION FOR MANNING | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/guarantee-plan-on-exports-urged-arnall-tells-knitwear-group-some.html | GUARANTEE PLAN ON EXPORTS URGED; Arnall Tells Knitwear Group Some Assurance Is Needed on Foreign Payments | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/robert-j-mnair.html | ROBERT J. M'NAIR | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/truman-health-plan-criticized-by-shreve.html | TRUMAN HEALTH PLAN CRITICIZED BY SHREVE | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/c-earl-wallace-59-i-educator35-yearst.html | C. EARL WALLACE, 59, I EDUCATOR35 YEARSt | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/3pronged-attack-alleged.html | 3-Pronged Attack Alleged | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sweepstakes-authorized-mexican-official-says-bond-guarantees.html | SWEEPSTAKES AUTHORIZED; Mexican Official Says Bond Guarantees Pay-Offs | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/oneil-on-general-tire-board.html | O'Neil on General Tire Board | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dive-bomber-sets-record-singleengine-martin-mauler-lifts-10689.html | DIVE BOMBER SETS RECORD; Single-Engine Martin Mauler Lifts 10,689 Pounds | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/l-i-u-triumphs-3-to-1-beats-fort-schuyler-nine-with-three-hits.html | L. I. U. TRIUMPHS, 3 TO 1; Beats Fort Schuyler Nine With Three Hits, Twelve Walks | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hospital-toll-is-74-search-nears-end.html | HOSPITAL TOLL IS 74; SEARCH NEARS END | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/deputies-on-austria-urged-to-take-rest.html | DEPUTIES ON AUSTRIA URGED TO TAKE 'REST' | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/russia-opens-un-attack-on-the-atlantic-treaty.html | Russia Opens U.N. Attack On the Atlantic Treaty | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/lenin-essay-cited-to-back-just-war-izvestia-interprets-writings-to.html | LENIN ESSAY CITED TO BACK 'JUST' WAR; Izvestia Interprets Writings to Justify Workers' Attacks Against Own Countries | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mich-state-l-s-u-set-pace-in-boxing-each-squad-sends-4-men-into.html | MICH. STATE, L. S. U. SET PACE IN BOXING; Each Squad Sends 4 Men Into Semi-Finals of N. C. A. A. Event -- Grenban Upset | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/musical-library-is-given-to-u-of-p.html | MUSICAL LIBRARY IS GIVEN TO U. OF P. | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-hoag-wed-in-chapel-former-gwendolyn-evans-bride-of-arthur-d.html | MRS. HOAG WED IN CHAPEL; Former Gwendolyn Evans Bride of Arthur D. Wingebach | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/unveil-ruth-plaque-may-22.html | Unveil Ruth Plaque May 22 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/much-ward-stock-to-support-avery-investment-concerns-favor-his.html | MUCH WARD STOCK TO SUPPORT AVERY; Investment Concerns Favor His Re-election to Board -- Benefit Seen in Opposition | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/nonobjective-art-shown-at-peridot-nine-painters-and-a-sculptor.html | NON-OBJECTIVE ART SHOWN AT PERIDOT; Nine Painters and a Sculptor Represented in Exhibition -- Scheffel Work at RoKo | True | S. P. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/general-sales-manager-named-for-verney-corp.html | General Sales Manager Named for Verney Corp. | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-frances-day-gets-divorce.html | Mrs. Frances Day Gets Divorce | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/lucas-declares-gop-stabbed-civil-rights.html | LUCAS DECLARES GOP STABBED CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dissident-forces-enter-guatemala-regime-says-that-subversive.html | DISSIDENT FORCES ENTER GUATEMALA; Regime Says That 'Subversive' Elements Robbed Customs House Near Frontier | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hofstra-routs-williams-kihanowich-and-risenberger-hit-homers-in-195.html | HOFSTRA ROUTS WILLIAMS; Kihanowich and Risenberger Hit Homers in 19-5 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/state-disability-benefits-support-given-maillercondon-bill-in.html | State Disability Benefits; Support Given Mailler-Condon Bill in Reviewing Its Provisions | True | MARY DONLON | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/asset-value-up-for-lehman-corp-4724-a-share-on-march-31-against.html | ASSET VALUE UP FOR LEHMAN CORP.; $47.24 a Share on March 31 Against $46.57 Dec. 31 -- Record Net for 9 Months | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/city-speeds-work-in-pollution-drive-board-approves-easement-for.html | CITY SPEEDS WORK IN POLLUTION DRIVE; Board Approves Easement for Bronx Sewage Treatment Plant -- Queens Aided | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/books-authors.html | Books -- Authors | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rent-control-lifted-on-17985-dwellings.html | RENT CONTROL LIFTED ON 17,985 DWELLINGS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/pole-asks-a-curb-in-news-gathering-urges-in-u-n-group-a-proviso-for.html | POLE ASKS A CURB IN NEWS GATHERING; Urges in U. N. Group a Proviso for 'Trustfully' Informing the Public -- Hits West Press | True | By Kathleen Teltsch | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/slayer-20-is-sentenced-brooklyn-barkeepers-assailant-gets-20-years.html | SLAYER, 20, IS SENTENCED; Brooklyn Barkeeper's Assailant Gets 20 Years to Life Term | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/1911387-in-catholic-drive.html | $1,911,387 in Catholic Drive | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/n-y-u-military-ball-set.html | N. Y. U. Military Ball Set | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/indian-school-lack-held-key-problem-illiteracy-underlies-all-other.html | INDIAN SCHOOL LACK HELD KEY PROBLEM; Illiteracy Underlies All Other Tribal Difficulties, Parley in Arizona is Told | True | By Gladwin Hill | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/soviet-wants-u-n-to-discuss-jobless-wests-experts-in-geneva-see.html | SOVIET WANTS U. N. TO DISCUSS JOBLESS; West's Experts in Geneva See Move as a Tactic to Harp on Issue for Propaganda | True | By Michael L. Hoffman | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/st-johns-in-front-70-defeats-pratt-nine-in-opener-kaiser-rossman.html | ST. JOHN'S IN FRONT, 7-0; Defeats Pratt Nine in Opener -- Kaiser, Rossman Excel | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/for-the-whole-team.html | FOR THE WHOLE TEAM | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/realtors-to-hear-nelson-national-officer-to-address-westchester.html | REALTORS TO HEAR NELSON; National Officer to Address Westchester Board April 30 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/eight-sentenced-in-spy-trial.html | Eight Sentenced in Spy Trial | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/house-group-backs-federal-pay-rises.html | HOUSE GROUP BACKS FEDERAL PAY RISES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/timbers-of-old-fortress-slow-job-on-city-market.html | Timbers of Old Fortress Slow Job on City Market | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-edna-_-ra__abe-married-bride-of-wiliam-m-gerstner-ini-ceremony.html | 'MRS. EDNA_ RA__ABE MARRIED; Bride of Wi!liam M. Gerstner inl Ceremony at Her Home | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/excess-of-agins-vexes-kettering-inventor-chides-state-chamber-for.html | EXCESS OF 'AGINS' VEXES KETTERING; Inventor Chides State Chamber for Negative Stands -- Then Bets Against Hoover Report | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cards-17-hits-beat-reds-13-8.html | Cards' 17 Hits Beat Reds, 13 -- 8 | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/forrestal-is-treated-in-naval-hospital-for-nervous-and-physical.html | Forrestal Is Treated in Naval Hospital For Nervous and Physical Exhaustion | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/philadelphians-honor-truman.html | Philadelphians Honor Truman | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hunter-shops-to-open-new-store.html | Hunter Shops to Open New Store | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/truman-defense-bill-backed.html | Truman Defense Bill Backed | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/our-production-aids-hailed-by-british.html | OUR PRODUCTION AIDS HAILED BY BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/france-would-give-colonies-to-italy-asks-in-u-n-that-all-libya.html | FRANCE WOULD GIVE COLONIES TO ITALY; Asks in U. N. That All Libya, Italian Somaliland and Part of Eritrea Be Trusteeships | True | By Thomas J. Hamilton | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/braves-overcome-savannah-14-4.html | Braves Overcome Savannah, 14 -- 4 | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/incident-considered-ended.html | Incident Considered Ended | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-s-textiles-impress-british.html | U. S. Textiles Impress British | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/in-the-nation-the-only-rapid-road-to-fortune.html | In The Nation; The Only Rapid Road to Fortune | True | By Arthur Krock | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/british-union-aide-warns-on-budget-he-tells-commons-pay-rises-must.html | BRITISH UNION AIDE WARNS ON BUDGET; He Tells Commons Pay Rises Must Match Cost -- Cripps Faces Laborite Meeting | True | By Clifton Daniel | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/germans-held-ready-to-battle-russians.html | GERMANS HELD READY TO BATTLE RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hudson-deepening-urged-riversharbors-congress-is-told-freighters.html | HUDSON DEEPENING URGED; Rivers-Harbors Congress Is Told Freighters Need 5 Feet More | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/canada-ship-bill-studied-vessels-needed-to-deliver-coal-upstate.html | CANADA SHIP BILL STUDIED; Vessels Needed to Deliver Coal Upstate, House Group Told | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/wage-offer-analyzed-7cent-proposal-equal-to-15-rise-express-agency.html | WAGE OFFER ANALYZED; 7-Cent Proposal Equal to 15% Rise, Express Agency Says | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/asks-cigarette-research-willis-urges-step-on-makers-due-to-growing.html | ASKS CIGARETTE RESEARCH; Willis Urges Step on Makers Due to Growing Grocery Sales | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/church-wins-tax-cut-court-lowers-valuations-on-realty-on-central.html | CHURCH WINS TAX CUT; Court Lowers Valuations on Realty on Central Park West | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/florida-supreme-court-declares-states-fair-trade-law-illegal.html | Florida Supreme Court Declares State's Fair Trade Law Illegal; Measure Ruled Unconstitutional by 6 to 1 Vote as Against Public Interest, Creating Monopoly and Stifling Competition | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/charles-b-johnes.html | CHARLES B. JOHNES | True | Spect to sw Yo; T.S. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/state-income-tax-deadline-april-19-postponement-caused-by-holy-days.html | State Income Tax Deadline April 19; Postponement Caused by Holy Days | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/senators-explain-reorganizing-curb-they-fear-various-agencies-might.html | SENATORS EXPLAIN REORGANIZING CURB; They Fear Various Agencies Might Get Favors If Power Remains Restricted | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/superliner-start-is-ordered-by-u-s-maritime-commission-and-line.html | SUPERLINER START IS ORDERED BY U. S.; Maritime Commission and Line Reach Pact -- 48,000-Ton Ship to Cost 70 Million | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/south-african-envoy-speaks.html | South African Envoy Speaks | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/strike-ruling-upheld-where-114-of-115-quit.html | STRIKE RULING UPHELD WHERE 114 OF 115 QUIT | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/tass-says-iran-gets-planes.html | Tass Says Iran Gets Planes | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/severe-test-seen-facing-advertising-speakers-at-aaaa-parley-cite.html | SEVERE TEST SEEN FACING ADVERTISING; Speakers at AAAA Parley Cite Need of Harder Selling and Strong Public Goodwill | True | By Brendan U. Jones | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/johnson-to-have-trial-at-first-as-stengel-seeks-hitting-power.html | Johnson to Have Trial at First As Stengel Seeks Hitting Power; Yankees See Solution of Infield Problem if Billy Makes Good at Initial Sack -- Squad Departs for Tour in Texas | True | By James P. Dawson | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/i-dr-howard-c-curtis-i.html | I DR. HOWARD C. CURTIS I | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dining-table-brings-600-sheraton-3part-antique-among-the-objects.html | DINING TABLE BRINGS $600; Sheraton 3-Part Antique Among the Objects Auctioned | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/peace-through-the-pact-importance-stressed-of-provision-to-strengthen.html | Peace Through the Pact; Importance Stressed of Provision to Strengthen Free Institution | True | ROBERT B. ELY III | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/queen-mary-is-delayed-ship-held-up-by-gales-on-trip-home-churchill.html | QUEEN MARY IS DELAYED; Ship Held Up by Gales on Trip Home -- Churchill Aboard | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/abdullah-sees-greater-syria-emerging-from-recent-developments-in.html | Abdullah Sees Greater Syria Emerging From Recent Developments in Palestine | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/elmer-e-bennington.html | ELMER E. BENNINGTON | True | 8Fecial to Tuz Nsw Yo T. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/7500-walk-out-at-bendix-uaw-action-follows-twohour-stoppage-over-47.html | 7,500 WALK OUT AT BENDIX; UAW Action Follows Two-Hour Stoppage Over 47 Discharged | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/stevedore-wins-suit-over-ship-invention.html | STEVEDORE WINS SUIT OVER SHIP INVENTION | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ore-season-opens-early-loading-at-upper-great-lakes-last-week.html | ORE SEASON OPENS EARLY; Loading at Upper Great Lakes Last Week 1,217,663 Tons | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/loans-to-business-fall-116000000-biggest-drop-in-week-since-war.html | LOANS TO BUSINESS FALL $116,000,000; Biggest Drop in Week Since War, Federal Reserve Reports for Banks Here | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/theatre-wing-book-widely-used.html | Theatre Wing Book Widely Used | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/truman-firm-on-tax-rise-has-not-changed-mind-on-plea-to-congress-he.html | TRUMAN FIRM ON TAX RISE; Has Not Changed Mind on Plea to Congress, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/charles-b-clark-i.html | CHARLES B. CLARK I | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/family-finance-files-with-sec.html | Family Finance Files With SEC | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/5-killed-in-car-upstate-young-men-are-victims-of-night-crash-near.html | 5 KILLED IN CAR UP-STATE; Young Men Are Victims of Night Crash Near Wellsville | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/derelict-ship-hunted-in-atlantic-2-infants-feared-locked-in-cabin.html | Derelict Ship Hunted in Atlantic; 2 Infants Feared Locked in Cabin; PLANES OVER SEA HUNT DERELICT SHIP | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/house-for-extension-of-voice-program.html | HOUSE FOR EXTENSION OF 'VOICE' PROGRAM | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/fewer-cities-to-use-daylight-time-except-in-faithful-northeast-area.html | Fewer Cities to use Daylight Time Except in Faithful Northeast Area | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/polltax-hearing-planned-in-house-subcommittee-agrees-to-take-up-an.html | POLL-TAX HEARING PLANNED IN HOUSE; Subcommittee Agrees to Take Up an Item of Civil Rights Program on Tuesday | True | By C. P. Trussell | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/model-rooms-show-french-provincial-new-furniture-pieces-and.html | MODEL ROOMS SHOW FRENCH PROVINCIAL; New Furniture Pieces and Matching Decorative Fabrics Presented at Macy's | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bond-session-dropped-canceling-follows-a-halt-in-norwalk-tire.html | BOND SESSION DROPPED; Canceling Follows a Halt in Norwalk Tire Refinancing | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/vfw-enters-fight-for-war-pensions-it-joins-legion-in-appealing-to.html | VFW ENTERS FIGHT FOR WAR PENSIONS; It Joins Legion in Appealing to House Group to Help the Men of Both World Conflicts | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-s-rejects-radio-pact-refuses-to-sign-shortwave-pact-favorable-to.html | U. S. REJECTS RADIO PACT; Refuses to Sign Short-Wave Pact Favorable to Russia | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/pea-and-bean-supports-cut.html | Pea and Bean Supports Cut | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/joseph-a-f-dunn-publicist-is-dead-metropolitan-life-press-chief-for.html | 'JOSEPH A. F. DUNN, PUBLICIST, IS DEAD; Metropolitan Life Press Chief for 24 Years Formerly .Was' Newspaper Editor Here | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/airborne-police-guard-citys-skies-aviation-bureau-also-adept-at.html | AIRBORNE POLICE GUARD CITY'S SKIES; Aviation Bureau Also Adept at Traffic Control, Surveys and Rescue Missions | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/advertising-news.html | Advertising News | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/46-slot-cents-retrieved-court-adds-125-costs-to-pianist-for-subway.html | 46 SLOT CENTS RETRIEVED; Court Adds $1.25 Costs to Pianist for Subway Vending Failures | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/beach-wear-of-lifeguards-to-be-strictly-exclusive.html | Beach Wear of Lifeguards To Be Strictly Exclusive | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ilwu-stays-in-cio-but-chides-murray-says-he-let-misinformation.html | ILWU STAYS IN CIO, BUT CHIDES MURRAY; Says He Let Misinformation Guide Him -- Four Questions About Unions Put to Him | True | By Lawrence E. Davies | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dewey-signs-bill-to-hit-pier-racket-dock-guards-will-be-required-to.html | DEWEY SIGNS BILL TO HIT PIER RACKET; Dock Guards Will Be Required to Give Fingerprints -- Small Claims Court Plan Set | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/jack-curtis.html | JACK CURTIS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/carl-schurz-group-dines-tonight.html | Carl Schurz Group Dines Tonight | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/final-tribute-paid-to-30rneliijs-bliss-leaders-in-four-fields-among.html | FINAL TRIBUTE PAID TO 30RNELIIJS BLISS; Leaders in Four Fields Among 500 at 'Rites for Financier and Philanthropist Here | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/railroad-loses-suit-reading-must-pay-6000-for-injuries-in.html | RAILROAD LOSES SUIT; Reading Must Pay $6,000 for Injuries in Derailment | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/adelphi-plays-77-tie.html | Adelphi Plays 7-7 Tie | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/capt-r-tattersall.html | CAPT. R. TATTERSALL | True | Spzelal to Tg Ngw YORK TIMU. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/john-r-putnam.html | JOHN R, PUTNAM | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/cherry-trees-bloom-officially-in-park.html | CHERRY TREES BLOOM, OFFICIALLY, IN PARK | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/5-n-y-u-runs-in-3d-defeat-c-c-n-y-53-all-violet-tallies-unearned.html | 5 N. Y. U. RUNS IN 3D DEFEAT C. C. N. Y., 5-3; All Violet Tallies Unearned -- Scazzero, Romano Excel at Bat -- Funai Wins in Box | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/israelis-to-leave-seized-syrian-spot-pledge-immediate-retreat.html | ISRAELIS TO LEAVE SEIZED SYRIAN SPOT; Pledge 'Immediate' Retreat -- Armistice Talks Expected to Be Resumed Today | True | By Sam Pope Brewer | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-otto-rittner.html | DR. OTTO RITTNER | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/california-health-plan-assailed.html | California Health Plan Assailed | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/check-dealings-rise-citys-bank-clearings-also-go-over-previous.html | CHECK DEALINGS RISE; City's Bank Clearings Also Go Over Previous Week's Mark | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/that-trapeze-act-its-polyclinic-even-press-agents-speechless-almost.html | THAT TRAPEZE ACT --IT'S 'POLYCLINIC'; Even Press Agent's Speechless, Almost, at the Geraldos' Daring Up There | True | By Irving Spiegel | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/tables-turned-on-mayor-north-bergen-demotion-similar-to-his-action.html | TABLES TURNED ON MAYOR; North Bergen Demotion Similar to His Action in 1933 | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/un-unit-votes-112-to-give-religious-trials-to-assembly-steering.html | U.N. Unit Votes, 11-2, to Give Religious Trials to Assembly; Steering Body Overrides Soviet and Poland to Put Mindszenty and Bulgarian Cases Before Session -- Iran Abstains | True | By A. M. Rosenthal | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/our-books-for-germany-eca-signs-two-contracts-to-send-paperbound.html | OUR BOOKS FOR GERMANY; ECA Signs Two Contracts to Send Paper-Bound Reprints | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/return-of-gen-ho-is-awaited-by-henry-r-lieberman.html | Return of Gen. Ho Is Awaited; By HENRY R. LIEBERMAN | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/weizmann-leaves-for-u-s.html | Weizmann Leaves for U. S. | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/news-of-food-lamb-output-cut-by-winters-storms-brings-highest.html | News of Food; Lamb, Output Cut by Winter's Storms, Brings Highest Prices of the Year | True | By Jane Nickerson | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dual-role-is-seen-for-wrought-iron-furniture-associated-with-the.html | DUAL ROLE IS SEEN FOR WROUGHT IRON; Furniture Associated With the Outdoors, Now Is Offered for Year-Round Settings | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/robert-f-tack.html | ROBERT F. TACK | True | Special to Tm NEW YO Tn,.s. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/top-level-liquor-gaining-in-sales-lesser-known-imports-losing.html | TOP LEVEL LIQUOR GAINING IN SALES; Lesser Known Imports Losing Ground in U. S., Official of Schieffelin Says | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dewey-picks-jaeckle-for-state-law-board.html | DEWEY PICKS JAECKLE FOR STATE LAW BOARD | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bawl-street-items-sought.html | 'Bawl Street' Items Sought | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/europes-food-quality-still-off.html | Europe's Food Quality Still Off | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/coffee-weaker-sugar-is-steady-cottonseed-oil-depressed-by-lard.html | COFFEE WEAKER, SUGAR IS STEADY; Cottonseed Oil Depressed by Lard Trends -- Hide and Rubber Futures Rise | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/buzfuz-completes-triple-for-arcaro-in-jamaicas-apache-handicap-31.html | Buzfuz Completes Triple for Arcaro in Jamaica's Apache Handicap; 3-1 SHOT OUTRACES CAPOT BY 5 LENGTHS | True | By James Roach | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/fred-brown-buys-fifth-ave-house-gets-apartment-near-72d-st-taxed.html | FRED BROWN BUYS FIFTH AVE. HOUSE; Gets Apartment Near 72d St. Taxed for $730,000 -- Investor in Deal on West 55th St. | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/nanking-asks-reds-to-modify-terms-li-appeals-directly-to-mao-in.html | NANKING ASKS REDS TO MODIFY TERMS; Li Appeals Directly to Mao in Effort to Bar Collapse of Peiping Peace Talks | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/77-of-cabs-back-union-denounces-mayor-and-police-a-d-lewis-calls.html | 77% OF CABS BACK; UNION DENOUNCES MAYOR AND POLICE; A. D. Lewis Calls for O'Dwyer Defeat at Polls, Says He Double-Crossed Strikers | True | By A. H. Raskin | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dry-and-bad-light-triumph-at-bowie-winners-of-mileand70yard-feature.html | DRY AND BAD LIGHT TRIUMPH AT BOWIE; Winners of Mile-and-70-Yard Feature Races Lead Fields From Start to Finish | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/raytheon-has-new-video-set.html | Raytheon Has New Video Set | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mexico-closes-frontier.html | Mexico Closes Frontier | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/jury-awards-51428-to-owen-in-counter-claim-to-pasquel-suit-former.html | Jury Awards $51,428 to Owen In Counter Claim to Pasquel Suit; Former Dodger Wins Unpaid Part of 1946 Stipend and Salary for Next 3 Years Under Mexican League Contract | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/move-to-cut-service-on-h-m-postponed.html | MOVE TO CUT SERVICE ON H. & M. POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/iron-and-steel-payroll-set-record-for-february.html | Iron and Steel Payroll Set Record for February | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/76000-rent-fraud-laid-to-couple-son-roomfinding-service-said-to.html | $76,000 RENT FRAUD LAID TO COUPLE, SON; Room-Finding 'Service' Said to Have Mulcted Thousands Seeking Homes in Vain | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/first-4-years-hardest-says-truman-in-4-years.html | First 4 Years Hardest, Says Truman, in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/physical-education-found-aid-to-amity.html | PHYSICAL EDUCATION FOUND AID TO AMITY | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-s-air-conditioning-chooses-new-executives.html | U. S. Air Conditioning Chooses New Executives | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/18-business-men-honored-certificates-awarded-to-citys-executive.html | 18 BUSINESS MEN HONORED; Certificates Awarded to City's Executive Advisory Group | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-maude-ffoulkes.html | MRS. MAUDE FFOULKES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/josephs-son-sworn-in.html | Joseph's Son Sworn In | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/690000-bonds-recovered-from-cache-in-crowe-home-bank-thief-directs.html | $690,000 Bonds Recovered From Cache in Crowe Home; Bank Thief Directs FBI in Attic Search on Lawyer's Advice -- National City Says Huge Theft Was Manager's First | True | By Warren Moscow | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/boland-stops-amanini-in-fifth.html | Boland Stops Amanini in Fifth | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/countess-wins-hearing-lady-mountbatten-seeks-to-break-terms-of.html | COUNTESS WINS HEARING; Lady Mountbatten Seeks to Break Terms of Grandfather's Will | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/spanish-socialist-sees-franco-fall-in-49-if-3-big-powers-do-not.html | Spanish Socialist Sees Franco Fall in '49 If 3 Big Powers Do Not Ease Restrictions | True | By Michael James | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/video-study-puts-sales-at-1580000-sylvania-official-cites-figure-as.html | VIDEO STUDY PUTS SALES AT 1,580,000; Sylvania Official Cites Figure as Minimum With 2,170,000 Held Possible This Year | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rocket-coiffure-has-loose-waves-short-hair-styles-are-shown-by.html | 'ROCKET' COIFFURE HAS LOOSE WAVES; Short Hair Styles Are Shown by Guillaume of Paris -- Van Dyke Inspires Mode | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/subsidies-replace-parity-to-farmer-in-fullfood-plan-longrange.html | SUBSIDIES REPLACE PARITY TO FARMER IN FULL-FOOD PLAN; Long-Range Brannan Program Involves a New Support Idea Based on Purchasing Power | True | By Bess Furman | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/turk-says-country-would-support-west.html | TURK SAYS COUNTRY WOULD SUPPORT WEST | True | North American Newspaper Alliance. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/erp-aid-in-february-put-at-273100000.html | ERP AID IN FEBRUARY PUT AT $273,100,000 | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/school-repair-contracts-let.html | School Repair Contracts Let | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/australian-aide-in-u-s-defense-official-is-expected-to-confer-with.html | AUSTRALIAN AIDE IN U. S.; Defense Official Is Expected to Confer With Johnson | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/british-to-bombard-ship-with-atomic-gamma-rays.html | British to Bombard Ship With Atomic Gamma Rays | True | By the United Press. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/200-teachers-quit-in-georgia-protest.html | 200 TEACHERS QUIT IN. GEORGIA PROTEST | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/old-cars-called-peril-to-autoists-13000000-passenger-vehicles-and.html | OLD CARS CALLED PERIL TO AUTOISTS; 13,000,000 Passenger Vehicles and 2,400,000 Trucks Found Above Ten-Year Mark | True | By Bert Pierce | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/net-final-reached-by-miss-scofield-she-upsets-nancy-chaffee-at.html | NET FINAL REACHED BY MISS SCOFIELD; She Upsets Nancy Chaffee at Bermuda, 6-1, 6-0 -- Cochell, Dorfman Gain in Doubles | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/rent-gouger-fined-250-reprimanded-by-court-after-sentence-in-long.html | RENT GOUGER FINED $250; Reprimanded by Court After Sentence in Long Island City | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/louis-a-staff-57-an-industrialist-head-of-petroleum-solvents-corp.html | 'LOUIS A. STAFF, 57, AN INDUSTRIALIST; Head of Petroleum Solvents Corp. Dies in Dallas--Active in Jewish Appeal Here | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/barber-ball-player-bricklayer-tell-schoolboys-jobs-are-scarcer.html | Barber, Ball Player, Bricklayer Tell Schoolboys Jobs Are Scarcer | True | By Leonard Buder | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/city-bus-service-ordered-speeded-psc-demands-schedule-shift-to-end.html | CITY BUS SERVICE ORDERED SPEEDED; PSC Demands Schedule Shift to End Overcrowding -- Trolleys' Return Barred | True | By Leo Egan | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/british-shut-school-for-laxity-on-sex.html | BRITISH SHUT SCHOOL FOR LAXITY ON SEX | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sgt-louis-j-menick.html | SGT. LOUIS J. MENICK | True | Special to THZ Nw YOX'rMs. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/greek-ship-towed-into-key-west.html | Greek Ship Towed Into Key West | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/markson-signs-gavilan-cuban-to-box-winner-of-foster-fusari-bout.html | MARKSON SIGNS GAVILAN; Cuban to Box Winner of Foster, Fusari Bout Here in June | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/harvard-greets-woolley-with-whiskers-galore.html | Harvard Greets Woolley With Whiskers Galore | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/aly-khan-gets-divorce-six-weeks-must-pass-before-he-weds-rita.html | ALY KHAN GETS DIVORCE; Six Weeks Must Pass Before He Weds Rita Hayworth | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/j-wentworth-smith-a-cleveland-builder.html | J. WENTWORTH SMITH, A CLEVELAND BUILDER | True | Special to TH Nh'w YO.X TS. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/vishinsky-sees-chinese-leaving.html | Vishinsky Sees Chinese, Leaving | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/decorated-by-the-king-for-help-to-denmark.html | Decorated by the King For Help to Denmark | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/frederick-c-finkle.html | FREDERICK C, FINKLE | True | Special to TH Nv YOK Tx. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/u-s-atomic-stand-hailed-by-french-paris-views-truman-statement-as.html | U. S. ATOMIC STAND HAILED BY FRENCH; Paris Views Truman Statement as Providing Security Pledge to Go With Atlantic Pact | True | By Harold Callender | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/shaw-condemns-censors-who-never-read-plays.html | Shaw Condemns Censors 'Who Never Read Plays' | True | By the United Press. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/joy-landreth-affianced-springside-school-alumna-to-bel.html | JOY LANDRETH AFFIANCED; Springside School Alumna to Bel | True | SPECIAL TO TRHE NEW YO.... | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/school-aid-projects-urged-by-nea-group.html | SCHOOL AID PROJECTS URGED BY NEA GROUP | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/exhibit-portrays-german-revival-500-manufacturers-of-west-open-here.html | EXHIBIT PORTRAYS GERMAN REVIVAL; 500 Manufacturers of West Open Here Tomorrow a Display of Wares for Export | True | By William R. Conklin | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dodgers-triumph-over-macon-112-robinson-first-negro-to-play-with.html | DODGERS TRIUMPH OVER MACON, 11-2; Robinson, First Negro to Play With White Men in Georgia, Stars With 3 Singles | True | By Roscoe McGowen | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/zayim-favors-confederation.html | Zayim Favors Confederation | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/club-to-hold-lenten-retreat.html | Club to Hold Lenten Retreat | True | | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/brooklyn-skaters-win-1310.html | Brooklyn Skaters Win, 13-10 | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/plans-new-share-issue-harvester-company-proposes-purchase-by.html | PLANS NEW SHARE ISSUE; Harvester Company Proposes Purchase by Employes | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/tobin-for-wider-security-tells-house-group-expansion-is-depression.html | TOBIN FOR WIDER SECURITY; Tells House Group Expansion Is Depression Insurance | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/music-notes.html | MUSIC NOTES | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/realty-financing.html | REALTY FINANCING | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dissension-denied-by-braves-leader-southworth-admits-however-that.html | DISSENSION DENIED BY BRAVES LEADER; Southworth Admits, However, That Team Had Been Told About 'Listless' Play | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/to-build-in-albany-grant-companys-structure-will-cost-1000000.html | TO BUILD IN ALBANY; Grant Company's Structure Will Cost $1,000,000 | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-edward-m-chase.html | MRS. EDWARD M. CHASE | SIcIal to THI NE%V YORX TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/labor-party-leading-in-london-elections.html | LABOR PARTY LEADING IN LONDON ELECTIONS | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/board-turns-back-parking-rate-bill-estimate-group-says-council.html | BOARD TURNS BACK PARKING RATE BILL; Estimate Group Says Council Measure to Fix Garage, Lot Fees Couldn't Pass Courts | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dewey-sets-vote-to-fill-bloom-seat-fixes-may-17-for-the-election-in.html | DEWEY SETS VOTE TO FILL BLOOM SEAT; Fixes May 17 for the Election in Which F. D. Roosevelt Jr. Will Be One of Four to Run | By James A. Hagerty | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/charles-h-hall-jr.html | CHARLES H. HALL JR. | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 14% | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/naval-stores.html | NAVAL STORES | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dewey-and-mayor-on-air-tour-today-will-be-on-stratocruiser-the.html | DEWEY AND MAYOR ON AIR TOUR TODAY; Will Be on Stratocruiser, the World's Largest Plane, in Flight Over This Area | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dr-john-green.html | DR. JOHN GREEN | Special to Tm NEW YOP- . | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/100000-grant-to-aid-premier-kings-memoirs.html | $100,000 Grant to Aid Premier King's Memoirs | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/widening-forecast-for-atlantic-pact-academy-hears-diplomats-put-it.html | WIDENING FORECAST FOR ATLANTIC PACT; Academy Hears Diplomats Put It in Socio-Economic Areas, Reconcile It With U. N. | | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/mrs-daniel_-gleason-sri-i.html | MRS. DANIEI_ GLEASON SRI.I | -e. pecta..t to s'w' 'o.= 'rMzs. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/hungarian-executed-for-arson.html | Hungarian Executed for Arson | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/douglas-eye-examined-decision-is-expected-tomorrow-on-need-for-an.html | DOUGLAS EYE EXAMINED; Decision Is Expected Tomorrow on Need for an Operation | Special to THE NEW YORK TIMES. | True | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/holy-week-divorces-barred.html | Holy Week Divorces Barred | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/bonds-and-shares-on-london-market-lack-of-tax-relief-in-budget.html | BONDS AND SHARES ON LONDON MARKET; Lack of Tax Relief in Budget Reflected in Price Drops in Selected Groups | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/savage-arms-promotes-two.html | Sivage Arms Promotes Two | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/walter-conducts-beethoven-again-continuing-festival-he-leads.html | WALTER CONDUCTS BEETHOVEN AGAIN; Continuing Festival, He Leads 'Prometheus' Excerpts and Fifth, Sixth Symphonies | True | N. S. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/british-get-more-paper-the-newsprint-allotment-will-be-increased.html | BRITISH GET MORE PAPER; The Newsprint Allotment Will Be Increased April 24 | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/whitmanherman.html | Whitman--Herman | True | Special to Tm Nrw YoP Tns. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ipatricia-ellison-to-wed-edgewood-parunna-fianceei-of-francis.html | iPATRICIA ELLISON TO WED;, Edgewood Par---unna Fianceei of Francis Charles Wilson | True | Special to Ngw YORK Tnzl. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/howard-w-batten.html | HOWARD W. BATTEN | True | Special to THZ NEW Yol TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/philippines-push-alien-curb.html | Philippines Push Alien Curb | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/tito-faces-west-for-foreign-trade-yugoslav-commerce-with-erp-lands.html | TITO FACES WEST FOR FOREIGN TRADE; Yugoslav Commerce With ERP Lands Expected to Double That With Eastern Bloc | True | By C. L. Sulzberger | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/glass-orders-off-on-price-cuts.html | Glass Orders Off on Price Cuts | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/dewey-will-speak-here-will-take-part-in-program-at-sforza-dinner.html | DEWEY WILL SPEAK HERE; Will Take Part in Program at Sforza Dinner Today | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/chicagonew-york-rates-cut-on-united-air-freight.html | Chicago-New York Rates Cut on United Air Freight | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/portuguese-premier-urges-west-to-get-spain-into-pact-salazar.html | Portuguese Premier Urges West to Get Spain Into Pact; SALAZAR APPEALS TO INCLUDE SPAIN | True | World Copyright. 1949, by United Press. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/james-e-mgoldrick.html | JAMES E. M'GOLDRICK | True | SPedtal to Tas Nsw Y'ov. Tnes, | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/money-in-circulation-gains-111000000-member-bank-balances-rise.html | Money in Circulation Gains $111,000,000; Member Bank Balances Rise $292,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/named-editorinchief-of-columbia-newspaper.html | Named Editor-in-Chief Of Columbia Newspaper | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/our-polluted-waters.html | OUR POLLUTED WATERS | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/ousted-president-resigns-in-syria-zayim-tells-conference-that.html | OUSTED PRESIDENT RESIGNS IN SYRIA; Zayim Tells Conference That Premier and El-Kuwatly Have Given Up Posts | True | By Albion Ross | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/grace-r-deissler-betrothed.html | Grace R. Deissler Betrothed | True | Spec3al to THE NEW YO?K TI. | | C1B 185703 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/sales-record-set-by-food-canners-libby-mcneill-libby-reports.html | SALES RECORD SET BY FOOD CANNERS; Libby, McNeill & Libby Reports $153,574,246 Volume Best in Its 81-Year History | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/labor-to-get-part-in-new-york-fund-rockefeller-promises-a-share-in.html | LABOR TO GET PART IN NEW YORK FUND; Rockefeller Promises a Share in Leadership, More Active Participation in Affairs | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/chicago-tops-red-cross-quota.html | Chicago Tops Red Cross Quota | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/jurors-to-examine-magic-ballot-box.html | JURORS TO EXAMINE 'MAGIC BALLOT BOX' | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/italians-are-pained.html | Italians Are Pained | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-08 | 1949-04-08 | https://www.nytimes.com/1949/04/08/archives/2-trustees-ratified-for-l-i-rail-road.html | 2 TRUSTEES RATIFIED FOR L. I. RAIL ROAD | True | Special to THE NEW YORK TIMES. | | C1B 185703 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/israelis-ask-withdrawal.html | Israelis Ask Withdrawal | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/y-m-c-a-appoints-executive.html | Y. M. C. A. Appoints Executive | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/anne-of-1000-days-plans-7week-rest-harrisonredman-play-to-quit-june.html | 'ANNE OF 1,000 DAYS PLANS 7-WEEK REST; Harrison-Redman Play to Quit June 25 for Summer Respite -- Brooke Byron in Role | True | By Louis Calta | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/john-j-ryan.html | JOHN J. RYAN | True | Spocla,.t. to T Nw Yo S. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/miss-jo-anne-neal-married-tn-dallas-senior-at-southern-methodist.html | MiSS JO ANNE NEAL MARRIED tN DALLAS; Senior at Southern Methodist Bride of James S. Cleaver in Highland Park Church | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/keiser-deadlocks-lloyd-mangrum-for-lead-after-36-holes-in-masters.html | Keiser Deadlocks Lloyd Mangrum for Lead After 36 Holes in Masters Golf; ILLINOIS STAR CARDS 68 FOR TOTAL OF 143 Keiser Shares First Place at Augusta as Mangrum Adds 74 to His Opening 69 PALMER A STROKE BEHIND Jim Turnesa, Nelson, Heafner, Kirkwood, Haas Tie at 145 -- Stranahan Falls to 147 | | By Lincoln A. Werdenspecial To the New York Times | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/french-reds-defeated.html | French Reds Defeated | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/parties-will-seek-mail-rate-accord-postal-and-publications-men-to.html | PARTIES WILL SEEK MAIL RATE ACCORD; Postal and Publications' Men to Confer With Senators on Second-Class Increase | True | By Charles Hurdspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/truman-urges-welfare-programs-for-1600000-in-armed-services-he.html | Truman Urges Welfare Programs For 1,600,000 in Armed Services; He Cites Report by Committee in Bidding Military and Civilian Leaders Expand Religious and Community Activities | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/march-canal-traffic-up-1966180-collected-in-tolls-locks-contract.html | MARCH CANAL TRAFFIC UP; $1,966,180 Collected in Tolls -- Locks Contract Awarded | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/gustav-a-olam.html | GUSTAV A. OLAM | True | Specis. t to Txu Nt"w No, Tt Mrm. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/malik-irks-vatican-paper-journal-says-that-soviet-u-n-delegate-lied.html | MALIK IRKS VATICAN PAPER; Journal Says That Soviet U. N. Delegate Lied on Mindszenty | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bevin-sails-home-hopeful-of-peace.html | BEVIN SAILS HOME, HOPEFUL OF PEACE | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/wins-switzerland-trip-schenectady-high-school-girl-first-in-essay.html | WINS SWITZERLAND TRIP; Schenectady High School Girl First in Essay Contest | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/owners-say-lewis-may-ruin-market-plan-for-a-cut-in-pension-age-is.html | OWNERS SAY LEWIS MAY RUIN MARKET; Plan for a Cut in Pension Age Is Called a Price Threat to Coal Industry's Future | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-y-rho___son-veoi-attended-by-mother-at-marriage-i-to-william-s.html | MRS. Y 'rHo?___?soN „vEoI; Attended by Mother at Marriage{ I to William S. Sobel I | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-wallace-k-brown.html | MRS. WALLACE K. BROWN | True | special I | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/advertising-news.html | Advertising News | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/pickets-sentence-suspended.html | Pickets' Sentence Suspended | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/j-mc-bellows-79-music-drama-critic.html | J. M'C. BELLOWS, 79, MUSIC, DRAMA CRITIC | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dewey-urges-hand-in-africa-for-italy-speaking-at-dinner-in-honor-of.html | DEWEY URGES HAND IN AFRICA FOR ITALY; Speaking at Dinner in Honor of Count Sforza, He Says Country Needs Outlets | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/reynolds-strike-truce-looms.html | Reynolds Strike Truce Looms | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/hirtwarhurst.html | Hirt--Warhurst | True | Special to T NwNoK TIMgS. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rate-equalization-on-grains-blocked.html | RATE EQUALIZATION ON GRAINS BLOCKED | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/a-devoted-public-servant.html | A DEVOTED PUBLIC SERVANT | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-look-fashion-is-downtoearth.html | 'NEW LOOK' FASHION IS 'DOWN-TO-EARTH' | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/its-a-pushbutton-world-so-french-women-think-of-u-s-electric-baby-s.html | IT'S A PUSH-BUTTON WORLD; So French Women Think of. U. S. -- Electric Baby Sitters, Too | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/paper-rate-rise-dropped-railroad-withdraws-proposal-to-increase.html | PAPER RATE RISE DROPPED; Railroad Withdraws Proposal to Increase Shipping Costs | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/statement-on-germany.html | Statement on Germany | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/divorce-fraud-laid-to-harlem-lawyer.html | DIVORCE FRAUD LAID TO HARLEM LAWYER | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/son-born-to-mrs-dana-ackerly.html | Son Born to Mrs. Dana Ackerly | True | Special to THJ NEwYORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/lakers-rout-caps-9474-minneapolis-five-takes-third-in-row-35-points.html | LAKERS ROUT CAPS, 94-74; Minneapolis Five Takes Third in Row -- 35 Points by Mikan | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/williams-hits-450foot-homer.html | Williams Hits 450-Foot Homer | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/palestinian-arabs-complain.html | Palestinian Arabs Complain | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mathematicians-meet-today.html | Mathematicians Meet Today | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/martha-helson-fiancee-junior-at-bryn-mawr-engaged-to-robert-b.html | MARTHA HELSON FIANCEE; Junior at Bryn Mawr Engaged to Robert B. Warren Jr. | True | spec to 3'mo iw Yo: TzzaT. s. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rise-in-crude-petroleum-stocks.html | Rise in Crude Petroleum Stocks | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/james-wolfenden-in-ongress-18-years.html | JAMES WOLFENDEN, IN (ONGRESS 18 YEARS | True | SPecl to T lw Yo Tzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/british-praise-us-for-rearming-plan.html | BRITISH PRAISE U. S. FOR REARMING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/auto-production-expands-wards-reports-factory-output-at-highest.html | AUTO PRODUCTION EXPANDS; Ward's Reports Factory Output at Highest Level Since 1941 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/chicago-bears-sign-guthrie.html | Chicago Bears Sign Guthrie | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/the-cab-strike-ends.html | THE CAB STRIKE ENDS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2-boys-seized-in-holdups-police-say-high-school-students-admit.html | 2 BOYS SEIZED IN HOLD-UPS; Police Say High School Students Admit Sixteen Robberies | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-ways-devised-for-killing-moths-fogdispensers-and-electric.html | NEW WAYS DEVISED FOR KILLING MOTHS; Fog-Dispensers and Electric Fumigators for Woolens Are Offered by Stores | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/380228-loss-for-hupp-most-of-1948-deficit-is-laid-to-detroit-plant.html | $380,228 LOSS FOR HUPP; Most of 1948 Deficit Is Laid to Detroit Plant, Now Shut EARNING REPORTS OF CORPORATIONS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/desertion-of-ship-by-crew-described-master-of-flying-arrow-says-23.html | 'DESERTION' OF SHIP BY CREW DESCRIBED; Master of Flying Arrow Says 23 Refused to Return in Protest Against Two | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/work-suggestions-urged-in-industry-sharing-gains-from-laborsaving.html | WORK SUGGESTIONS URGED IN INDUSTRY; Sharing Gains From Labor-Saving Tips Can Bulwark Capitalism, SAM Hears | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dewey-to-see-yankee-opener.html | Dewey to See Yankee Opener | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-john-g-walker.html | MRS. JOHN G, WALKER | True | pecIal to '1'1 NwNox Tlzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/thugs-tie-women-in-20740-holdup-2-brooklyn-bandits-take-furs-jewels.html | THUGS TIE WOMEN IN $20,740 HOLD-UP; 2 Brooklyn Bandits Take Furs, Jewels, Cash From Home of Hospital President | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/jeanne-wilson-to-wed-june-4.html | Jeanne Wilson to Wed June 4 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/canadian-communist-gets-6-years-in-jail.html | CANADIAN COMMUNIST GETS 6 YEARS IN JAIL | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/f-d-roosevelt-jr-formally-in-race-seeks-blooms-seat-as-party.html | F. D. ROOSEVELT JR. FORMALLY IN RACE; Seeks Bloom's Seat as 'Party Democrat' and a Backer of New Deal and Fair Deal | True | By James A. Hagerty | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ocean-brief-wins-dash-by-two-lengths-before-21802-racegoers-at.html | Ocean Brief Wins Dash by Two Lengths Before 21,802 Racegoers at Jamaica; 17-TO-20 FAVORITE BEATS PROUD RULER Ocean Brief Makes It 2 for 2 This Year in Front-Running Score at Jamaica Course PIPETTE THIRD UNDER WIRE Olympia, With Arcaro Riding, Seen Odds-on Choice Today for Experimental No. 2 | True | By James Roach | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2077592-tax-liens-confront-rubinstein.html | $2,077,592 TAX LIENS CONFRONT RUBINSTEIN | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/parsons-to-speak-at-princeton.html | Parsons to Speak at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/miss-rennert-15-bows-pianist-plays-mozart-chopin-scarlatti-works-in.html | MISS RENNERT, 15, BOWS; Pianist Plays Mozart, Chopin, Scarlatti Works in Debut | True | C. H. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/clay-ends-review-of-malmedy-cases.html | CLAY ENDS REVIEW OF MALMEDY CASES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/afl-asks-inquiry-by-u-n-tells-of-fifthcolumn-activities-in.html | AFL ASKS INQUIRY BY U. N.; Tells of Fifth-Column Activities in Memorandum to Lie | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/board-reports-rail-strikes-rise-with-labor-bypassing-machinery.html | Board Reports Rail Strikes Rise, With Labor Bypassing Machinery | True | By Louis StarkspecialTo the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/r-p-i-receives-78000-gift.html | R. P. I. Receives $78,000 Gift | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/renee-mcreern-2-t0-wed-april-2-california-girl-who-studied-at.html | RENEE M'CREERN 2] T0 WED APRIL 2; California Girl Who Studied at Westover Is Betrothed to David Moore, Ex-Pilot | True | Special to T'Ka Nw YoK Tn4r. s. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/coffee-advances-on-local-demand-weekend-covering-new-buying-also.html | COFFEE ADVANCES ON LOCAL DEMAND; Week-End Covering, New Buying Also Factors -- Cottonseed Oil Hides Move Higher | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dispossess-decision-delayed.html | Dispossess Decision Delayed | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/s-plaut-once-head-of-lehar-fink-89.html | S. PLAUT, ONCE HEAD OF LEHAr & FINK, 89 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/marine-flier-unhurt-in-crash.html | Marine Flier Unhurt in Crash | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/senators-back-oleo-bill-committee-told-that-tax-repeal-would-not.html | SENATORS BACK OLEO BILL; Committee Told That Tax Repeal Would Not Ruin Dairies | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/navy-chaplain-to-retire.html | Navy Chaplain to Retire | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/belgians-win-bike-race.html | Belgians Win Bike Race | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/capt-grassie-of-navy-to-retire.html | Capt. Grassie of Navy to Retire | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/manhattan-shows-foreclosure-rise.html | MANHATTAN SHOWS FORECLOSURE RISE | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/wife-in-reno-to-sue-f-d-roosevelt-jr.html | WIFE IN RENO TO SUE F. D. ROOSEVELT JR. | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/paddy-young-stops-mistovich-in-8th-scores-at-st-nick-arena-as-the.html | PADDY YOUNG STOPS MISTOVICH IN 8TH; Scores at St. Nick Arena as the Referee Intervenes -- Drops Rival Twice | True | By Joseph C. Nichols | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/schuman-statements-on-german-accord.html | Schuman Statements on German Accord | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/video-held-badas-a-bomb-so-says-sir-cedrio-hardwioke-at-hunter.html | VIDEO HELD BAD AS A-BOMB; So Says Sir Cedrio Hardwioke at Hunter College Leoture | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/disabled-children-get-lessons-at-home-from-city-radio-school-first.html | Disabled Children Get Lessons At Home From City Radio School; First of Broadcast Programs Is 'Attended' by 504 Ill Students -- Instruction Will Be Given Daily Over WNYE | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/costa-rica-urged-to-retain-army.html | Costa Rica Urged to Retain Army | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/50000-in-envelope-missing-at-idlewild.html | $50,000 IN ENVELOPE MISSING AT IDLEWILD | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/george-a-porter.html | GEORGE A. PORTER | True | Special to TIz Nzw Yo. Tmzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/goethe-play-offered-players-from-abroad-present-iphigenie-in-tauris.html | GOETHE PLAY OFFERED; Players From Abroad Present 'Iphigenie in Tauris' Here | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/state-authorizes-addition-of-buses-three-manhattan-bronx-lines-get.html | STATE AUTHORIZES ADDITION OF BUSES; Three Manhattan, Bronx Lines Get Approval of Financing for 185 New Carriers | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/british-give-up-relief-attempt.html | British Give Up Relief Attempt | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/frederick-coykendall-is-iii.html | Frederick Coykendall Is III | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/truman-urges-1950-victory-drive-he-asserts-democrats-must-win.html | Truman Urges 1950 Victory Drive; He Asserts Democrats 'Must Win'; PRESIDENT SPURS 1950 VICTORY DRIVE | True | By Anthony Levierospecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ehrenburg-is-criticized-two-early-novels-of-publicist-attacked-in.html | EHRENBURG IS CRITICIZED; Two Early Novels of Publicist Attacked in Moscow Journal | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/shipping-news-and-notes-negotiations-for-extended-belgian-line.html | Shipping News and Notes; Negotiations for Extended Belgian Line Lease on Piers Near Conclusion | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dewey-aboard-stratocruiser-in-flight-over-city-and-home-dewey-on.html | Dewey Aboard Stratocruiser In Flight Over City and Home; DEWEY ON FLIGHT IN STRATO CRUISER | True | By Frederick Graham | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-york-illinois-athletic-clubs-again-gain-us-water-polo-final.html | New York, Illinois Athletic Clubs Again Gain U.S. Water Polo Final; Winged Foot Tops Bermuda A. A., 5-0, and Chicagoans Beat Missouri A. C. by 3-1 -- Arch-Rivals Will Meet Tonight | True | By Joseph M. Sheehan | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/c-a-b-ends-inquiry-in-gander-mishap-no-conclusions-are-reached-in-c.html | C. A. B. ENDS INQUIRY IN GANDER MISHAP; No Conclusions Are Reached in Case Involving Approach Control System | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/steve-earlys-nomination.html | "STEVE" EARLY'S NOMINATION | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/clay-says-accord-will-speed-state-german-politicians-also-hail.html | CLAY SAYS ACCORD WILL SPEED STATE; German Politicians Also Hail Western Unity -- Russians Expected to End Blockade CLAY SAYS ACCORD WILL SPEED STATE | True | By Drew Middleton special To The New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/steinbrink-assigned-to-melish-case-trial.html | STEINBRINK ASSIGNED TO MELISH CASE TRIAL | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2-students-suspended-brooklyn-college-men-dropped-for-marx-group.html | 2 STUDENTS SUSPENDED; Brooklyn College Men Dropped for Marx Group Protest | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/robber-slain-by-crack-shot.html | Robber Slain by Crack Shot | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/star-presents-cancer-aids.html | Star Presents Cancer Aids | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/sternoiibert.html | SternOiibert | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/canada-to-raise-coach-fares.html | Canada to Raise Coach Fares | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/girl-3-falls-in-14inch-pipe-big-shovels-dig-90-feet-down-girl-3-is.html | Girl, 3, Falls in 14-Inch Pipe; Big Shovels Dig 90 Feet Down; GIRL, 3, IS TRAPPED IN A 14-INCH PIPE | True | By the United Press. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/jacob-a-freund.html | JACOB A. FREUND | True | 8peele. l to l yo:ltx 'rzzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/eca-bill-is-passed-by-senate-70-to-7-after-13day-fight-44-democrats.html | ECA BILL IS PASSED BY SENATE, 70 TO 7, AFTER 13-DAY FIGHT; 44 Democrats Are Joined by 26 Republicans to Approve $5,580,000,000 Measure HOFFMAN HAILS VICTORY House Vote Slated Next Week -- Appropriation Committees Expected to Cut Fund ECA BILL PASSED BY SENATE, 70 TO 7 | True | By Felix Belair Jr. special To The New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ronson-art-metal-works-company-and-subsidaries-report-profit-of.html | RONSON ART METAL WORKS; Company and Subsidaries Report Profit of $5,374,558 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/anthracite-price-reduced-in-pennsylvania-coal-zone.html | Anthracite Price Reduced In Pennsylvania Coal Zone | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/old-french-fears-of-germany-eased-paris-now-eyes-soviet-union.html | OLD FRENCH FEARS OF GERMANY EASED; Paris Now Eyes Soviet Union -- Western Accord Reflects Changes in Attitude | True | By Harold Callender special To The New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/youth-slain-2-police-hurt-in-harlem-row.html | YOUTH SLAIN, 2 POLICE HURT IN HARLEM ROW | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/white-plains-site-taken-for-housing-sam-minskoff-sons-purchase-31.html | WHITE PLAINS SITE TAKEN FOR HOUSING; Sam Minskoff & Sons Purchase 31 Acres for 500-Family Garden-Type Project | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/special-music-here-for-palm-sunday-liturgical-programs-to-mark.html | SPECIAL MUSIC HERE FOR PALM SUNDAY; Liturgical Programs to Mark Traditional Ceremony in Churches Tomorrow | True | By Preston King Sheldon | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/grain-prices-slip-on-profittaking-selling-follows-previous-rise-but.html | GRAIN PRICES SLIP ON PROFIT-TAKING; Selling Follows Previous Rise but Trade Is Light -- Close Near Day's Lows | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/women-in-japan-gaining-third-year-of-suffrage-finds-1800-in.html | WOMEN IN JAPAN GAINING; Third Year of Suffrage Finds 1,800 in Elective Offices | True | Special to THE NEW YORK TIMES | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/little-gain-is-found-in-indian-selfhelp.html | LITTLE GAIN IS FOUND IN INDIAN SELF-HELP | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/u-s-explains-stand-against-radio-pact.html | U. S. EXPLAINS STAND AGAINST RADIO PACT | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/outdoor-service-set-for-muralist-today.html | OUTDOOR SERVICE SET FOR MURALIST TODAY | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/to-explain-revised-shorthand.html | To Explain Revised Shorthand | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/realty-operators-get-manhattan-properties.html | Realty Operators Get Manhattan Properties | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/vanderbilt-palace-to-be-opened.html | Vanderbilt Palace to Be Opened | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/union-chiefs-affirm-red-loss-in-sweden.html | UNION CHIEFS AFFIRM RED LOSS IN SWEDEN | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/missing-schooner-all-safe-and-snug-yacht-with-couple-and-2-boys.html | 'MISSING SCHOONER ALL SAFE AND SNUG; Yacht With Couple and 2 Boys Found in West Indies Harbor, Ending Widespread Hunt | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/civitello-scores-double-at-bowie-leading-jockey-lifts-number-of.html | CIVITELLO SCORES DOUBLE AT BOWIE; Leading Jockey Lifts Number of Winners at Meet to 21 -- Turnabout Triumphs | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/plea-to-void-election-denied.html | Plea to Void Election Denied | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/jobs-rose-in-march-census-bureau-says-ue-charges-unemployment-is.html | Jobs Rose in March, Census Bureau Says; UE Charges Unemployment Is Understated | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dickinson-victor-in-college-boxing-reaches-145pound-final-with.html | DICKINSON VICTOR IN COLLEGE BOXING; Reaches 145-Pound Final With Davey -- San Jose State and Michigan State Set Pace | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/honors-drug-discoverer-club-names-dr-s-a-waksman-as-outstanding.html | HONORS DRUG DISCOVERER; Club Names Dr. S. A. Waksman as 'Outstanding Citizen' | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/camp-training-course.html | Camp Training Course | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/protests-welcoming-sirens.html | Protests Welcoming Sirens | True | ESTHER L. SCHWARTZ. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-pressure-by-hungary.html | New Pressure by Hungary | True | By John MacCormacspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rescue-food-flown-to-labrador.html | Rescue Food Flown to Labrador | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/virginia-butts-graduate-of-swarthmore-engaged-to-richard-cryer-navy.html | Virginia Butts, Graduate of Swarthmore, Engaged to Richard Cryer, Navy Veteran | True | specitt to T NL'W Yor. Tmr | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mauna-loa-erupts-2d-time-this-year.html | MAUNA LOA ERUPTS, 2D TIME THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/8-pact-nations-appeal-to-u-s-for-urgent-arms-cash-aid-acheson-says.html | 8 Pact Nations Appeal to U. S. For Urgent Arms, Cash Aid; Acheson Says Congress Will Be Requested to Provide Assistance -- Brussels Treaty Powers Set European Defense Plan FOREIGN EQUIPMENT NOW USED BY NORWAY, WHICH SEEKS AMERICAN AID 8 POWERS ASK U. S. FOR ARMS, CASH AID | True | By James Restonspecial To the New York Times. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/radio-and-television-milton-berle-going-on-nbc-video-for-runyon.html | Radio and Television; Milton Berle Going on NBC Video for Runyon Cancer Fund for 16 Hours Today | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/four-at-hearing-on-city-budget-ejected-for-party-line-protests-four.html | Four at Hearing on City Budget Ejected for 'Party Line' Protests; FOUR ARE EJECTED AT BUDGET HEARING | True | By Paul Crowell | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-ballet-unit-gives-1st-program-la-noche-clara-is-main-piece-on.html | NEW BALLET UNIT GIVES 1ST PROGRAM; 'La Noche Clara' Is Main Piece on Program at the Ziegfeld by Mara-Mahoney Group | True | By John Martin | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rails-lead-shares-in-a-mild-advance-close-on-stock-exchange-is-in.html | RAILS LEAD SHARES IN A MILD ADVANCE; Close on Stock Exchange Is in Slightly Larger Volume, 25% of Trading in Last Hour OPENING NARROWLY MIXED Larger Freight Carloadings a Factor in Carriers' Rise -- Declines Exceed Gains | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/honored-on-eve-of-wedding.html | Honored on Eve of Wedding | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/views-of-chinas-founder-sun-yatsen-quoted-on-rejection-of-soviet.html | Views of China's Founder; Sun Yat-sen Quoted on Rejection of Soviet System for China | True | ERNEST T. NASH. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/capt-ferrie-94-dies-harbor-pilot-here-for-45-years-never-had.html | CAPT. FERRIE, 94., DIES; Harbor Pilot Here for 45 Years Never Had Serious Mishap | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/santiago-alba-76-a-liberal-in-spain-exheadofn-ationsparliament-foe.html | SANTIAGO ALBA, 76, A LIBERAL IN SPAIN; Ex-HeadofN ation'sParliament, Foe of de Rivera, !s Dead-- Former Foreign Minister | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/memphis-wins-fire-prize-city-takes-two-awards-in-u-s-chamber.html | MEMPHIS WINS FIRE PRIZE; City Takes Two Awards in U. S. Chamber Prevention Contest | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/elmer-e-palen.html | ELMER E, PALEN | True | Special to THZ Nzw YOU TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bonnet-honored-by-france.html | Bonnet Honored by France | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/history-of-teachers-college.html | History of Teachers College | True | WALTER L. HERVEY. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/hines-wisconsin-ties-rahm-for-cue-lead.html | HINES, WISCONSIN, TIES RAHM FOR CUE LEAD | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/foster-defeats-taylor-wins-split-verdict-in-10round-fight-at.html | FOSTER DEFEATS TAYLOR; Wins Split Verdict in 10-Round Fight at Chicago Stadium | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/higher-increase-in-savings-groups-deposits-up-29045728-in-first-2.html | HIGHER INCREASE IN SAVINGS GROUPS; Deposits Up $29,045,728 in First 2 Months of 1949 in Associations in State | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/israelis-u-n-bid-sent-to-assembly-lebanon-loses-move-to-delay.html | ISRAELIS U. N. BID SENT TO ASSEMBLY; Lebanon Loses Move to Delay Membership Application -- Indies Debate Approved | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/panama-vessel-picketed-coast-union-protests-transfer-of-ships-to.html | PANAMA VESSEL PICKETED; Coast Union Protests Transfer of Ships to Foreign Registry | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/truck-kills-child-playing-marbles-plows-into-game-along-bronx.html | TRUCK KILLS CHILD PLAYING MARBLES; Plows Into Game Along Bronx Railway Cut After Hitting Rear of City Vehicle | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/revenues-in-italy-exceed-estimates-treasury-minister-emphasizes.html | REVENUES IN ITALY EXCEED ESTIMATES; Treasury Minister Emphasizes Importance of U. S. Aid -- Interest Rate Declines | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/forrestal-tests-go-on-condition-of-exdefense-head-is-called-quite.html | FORRESTAL TESTS GO ON; Condition of Ex-Defense Head Is Called 'Quite Satisfactory' | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/siin-wins-for-braves-11-4.html | Siin Wins for Braves, 11 -- 4 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/morrison-arrives-in-berlin.html | Morrison Arrives in Berlin | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/merci-car-now-in-prison.html | 'Merci' Car Now in 'Prison' | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/communists-ease-terms-to-nanking-reported-ready-to-modify-bid-for.html | COMMUNISTS EASE TERMS TO NANKING; Reported Ready to Modify Bid for Integration of Troops -- Formal Talks Open Today | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/leaders-demand-u-s-conservation-truman-gen-pick-rayburn-and-others.html | LEADERS DEMAND U. S. CONSERVATION; Truman, Gen. Pick, Rayburn and Others Ask We Save Resources to Aid World | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dress-business-is-declared-good-davis-points-out-producers-will.html | DRESS BUSINESS IS DECLARED GOOD; Davis Points Out Producers Will Find Output in Quarter Equal to or Over Year Ago | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/abroad-end-of-a-long-road-to-agreement-on-germany.html | Abroad; End of a Long Road to Agreement on Germany | True | By Anne O'Hare McCormick | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/western-notes-rejected-hungary-replies-to-protests-on-alleged.html | WESTERN NOTES REJECTED; Hungary Replies to Protests on Alleged Treaty Violations | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/city-expands-home-medical-care-as-relief-for-crowded-hospitals.html | City Expands Home Medical Care As Relief for Crowded Hospitals | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/telephone-weather-unit-ends-first-decade-here.html | Telephone Weather Unit Ends First Decade Here | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/given-executive-post-by-peabody-engineering.html | Given Executive Post By Peabody Engineering | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/glen-alden-reduces-coal-price.html | Glen Alden Reduces Coal Price | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/joint-chiefs-begin-begin-talks-they-confer-with-eisenhower-at-trumans-key.html | JOINT CHIEFS BEGIN TALKS; They Confer With Eisenhower at Truman's Key West Retreat | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/soviet-boasts-of-superpig.html | Soviet Boasts of Super-Pig | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-york-girl-leads-in-skating-competition.html | NEW YORK GIRL LEADS IN SKATING COMPETITION | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/1000-music-prize-to-watkins.html | $1,000 Music Prize to Watkins | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/music-post-to-robertson-he-will-succeed-dr-f-h-shaw-at-oberlin.html | MUSIC POST TO ROBERTSON; He Will Succeed Dr. F. H. Shaw at Oberlin Conservatory | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rites-to-mark-bogota-slaying.html | Rites to Mark Bogota Slaying | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/diversity-of-art-shown-at-salons-modern-american-paintings-main.html | DIVERSITY OF ART SHOWN AT SALONS; Modern American Paintings Main Items at 5 Displays in the Local Galleries | True | S. P. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/burmese-troops-renew-fight-on-karens-after-vain-9hour-wait-for.html | Burmese Troops Renew Fight on Karens After Vain 9-Hour Wait for Surrender | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/pitchers-display-top-form-as-indians-shut-out-giants-in-shreveport.html | Pitchers Display Top Form as Indians Shut Out Giants in Shreveport Game; LEMON AND PAPISH HURL 2-0 TRIUMPH Indians' Stars Hold Giants to Four Hits, Topping Efforts of Kennedy and Webb TUCKER SCORES IN SIXTH His Double and Clark's Home Run in 7th Are Big Blows Before Crowd of 10,351 | True | By John Drebingerspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mbride-of-eire-here-for-acheson-parley.html | M'BRIDE OF EIRE HERE FOR ACHESON PARLEY | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/klan-declares-boycott-grand-dragon-says-10000-sign-pledge-against.html | KLAN DECLARES BOYCOTT; Grand Dragon Says 10,000 Sign Pledge Against Crackers | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/leafs-trip-wings-in-overtime-3-to-2-klukays-goal-wins-opener-of.html | LEAFS TRIP WINGS IN OVERTIME, 3 TO 2; Klukay's Goal Wins Opener of Stanley Cup Hockey Finals in 17:31 at Detroit | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/government-lifts-quotas-on-metals-action-covers-copper-brass-lead.html | GOVERNMENT LIFTS QUOTAS ON METALS; Action Covers Copper, Brass, Lead, Babbitt, Bronze Scrap and Other Products | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/gershwins-music-for-metro-movie-freed-preparing-picture-an-american.html | GERSHWIN'S MUSIC FOR METRO MOVIE; Freed Preparing Picture, 'An American in Paris,' Using Late Composer's Tunes | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/argentina-tightens-control-of-dollars.html | ARGENTINA TIGHTENS CONTROL OF DOLLARS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-charlesheyde.html | MRS. CHARLES HEYDE | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/lumber-production-off-55-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 5.5% Decline Reported for Week Compared With Year Ago | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/snyder-sees-era-of-record-growth-treasury-head-forecasts-one-of.html | SNYDER SEES ERA OF RECORD GROWTH; Treasury Head Forecasts One of Biggest Periods of Business Development in Our History BUYERS MARKET HEALTHY Says Enterprise Thrives Best on Competition in Address Before Executives Club | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/why-belgium-capitulated-former-cabinet-minister-confirms-admiral.html | Why Belgium Capitulated; Former Cabinet Minister Confirms Admiral Keyes' Version of Events | True | HENRY DE MAN. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/15119-see-dodgers-beat-atlanta-63-taylor-wins-though-routed-in-8th.html | 15,119 SEE DODGERS BEAT ATLANTA, 6-3; Taylor Wins Though Routed in 8th -- 5,000 Negro Fans Cheer Robinson, Campanella | True | By Roscoe McGowenspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/easter-flower-show-citys-greenhouse-exhibition-to-be-opened.html | EASTER FLOWER SHOW; City's Greenhouse Exhibition to Be Opened Tomorrow | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/building-awards-up-10-in-march-sharp-rise-over-year-ago-lifts-total.html | BUILDING AWARDS UP 10% IN MARCH; Sharp Rise Over Year Ago Lifts Total for First Quarter of 1949 in 37 States | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/winnipeg-to-keep-holiday.html | Winnipeg to Keep Holiday | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/professor-terms-charge-nonsense-denies-he-is-communist-but-says-he.html | PROFESSOR TERMS CHARGE 'NONSENSE'; Denies He Is Communist but Says He Is 'Marxist Scholar' and Party Sympathizer | True | By John H. Fentonspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/sharp-dohme-to-finance-laboratory-by-new-stock.html | Sharp & Dohme to Finance Laboratory by New Stock | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/soviet-unions-face-inquiry.html | Soviet Unions Face Inquiry | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/coins-in-slot-hit-jackpot-for-city-subway-vending-seen-yielding.html | COINS IN SLOT HIT JACKPOT FOR CITY; Subway Vending Seen Yielding Board of Transportation a $1,404,252 Bonanza ADS TO BRING $2,820,156 Survey Finds New Machines, Shops Planned Will Raise 'Take' Even Higher | True | By Charles G. Bennett | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dewey-balks-plan-for-surrogate-aid-he-vetoes-bill-for-an-assistant.html | DEWEY BALKS PLAN FOR SURROGATE AID; He Vetoes Bill for an Assistant for Brooklyn -- Hospitals May Still Use Margarine | True | By Leo Eganspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/crowe-is-indicted-for-looting-bank-four-counts-carry-maximum.html | CROWE IS INDICTED FOR LOOTING BANK; Four Counts Carry Maximum Penalties Totaling 45 Years and $30,000 Fine | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/voting-trust-agreement.html | Voting Trust Agreement | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/athens-seeks-strike-end-premier-orders-release-of-the-arrested.html | ATHENS SEEKS STRIKE END; Premier Orders Release of the Arrested Civil Service Leaders | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-richard-lynch.html | MRS. RICHARD LYNCH | True | SpeCial to NEW YO1L TrMzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/the-italian-colonies.html | THE ITALIAN COLONIES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bayer-will-aids-charity-widow-of-broker-set-up-memorial-fund-for-4.html | BAYER WILL AIDS CHARITY; Widow of Broker Set Up Memorial Fund for 4 Institutions | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/operator-acquires-apartment-in-bronx.html | OPERATOR ACQUIRES APARTMENT IN BRONX | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/house-gop-assails-rise-in-fund-bills-an-increase-of-1241384242-over.html | HOUSE GOP ASSAILS RISE IN FUND BILLS; An Increase of $1,241,384,242 Over Republican Grants of Last Year Is Alleged | True | By C. P. Trussellspecial To the New York Times. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dewey-helps-hail-bank-anniversary-manhattan-company-marks-150th.html | DEWEY HELPS HAIL BANK ANNIVERSARY; Manhattan Company Marks 150th Birthday -- Takes Employes to Circus | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/pact-signatories-accused-by-pole-hoffman-cultural-delegate-sailing.html | PACT SIGNATORIES ACCUSED BY POLE; Hoffman, 'Cultural' Delegate Sailing Home, Calls Them 'Forces Driving to War' | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/arthur-d-allen.html | ARTHUR D. ALLEN | True | Speele. t to Nv YOIZX TII1q, | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/street-smith-giving-up-pulps-oldest-publishers-of-thriller.html | STREET & SMITH GIVING UP 'PULPS; Oldest Publishers of Thriller Magazines Also Scuttling Their Comic Books KEEP 'SLICK' PERIODICALS Television Is Held Responsible in Part for Sharp Drop in Newsstand Sales | True | By Richard H. Parke | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/talks-with-syria-run-into-trouble-delayed-as-israelis-withdraw-from.html | TALKS WITH SYRIA RUN INTO TROUBLE; Delayed as Israelis Withdraw From Seized Spot Only After Threat by General Zayim | True | By Albion Rossspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/hotel-strike-on-in-atlantic-city-major-beachfront-structures-at.html | HOTEL STRIKE ON IN ATLANTIC CITY; Major Beachfront Structures at Shore Resort to Stay Open as Holiday Nears | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/guatemala-crushes-revolt-near-mexico.html | GUATEMALA CRUSHES REVOLT NEAR MEXICO | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/police-indicted-in-south-u-s-grand-jury-accuses-six-of-mistreating.html | POLICE INDICTED IN SOUTH; U. S. Grand Jury Accuses Six of Mistreating Negro Prisoner | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/shore-hotel-is-sold-astor-at-atlantic-city-taken-by-schatzberg.html | SHORE HOTEL IS SOLD; Astor at Atlantic City Taken by Schatzberg Group | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/players-officials-laud-southworth-story-of-rift-between-pilot-and.html | PLAYERS, OFFICIALS LAUD SOUTHWORTH; Story of Rift Between Pilot and Braves' Squad Denied -- A Lie, Manager Says | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/foo-leaves-for-nanking.html | Foo Leaves for Nanking | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/walkout-is-voted-at-city-college-students-2797-to-1885-set-to.html | WALKOUT IS VOTED AT CITY COLLEGE; Students, 2,797 to 1,885, Set to Strike Monday Unless 2 on Faculty Are Suspended | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/catholic-church-in-poland-refers-regime-to-vatican-on-key-demand.html | Catholic Church in Poland Refers Regime to Vatican on Key Demand; Warsaw Is Told to Deal With Pope on Issue of Structure of Dioceses in West Area -- Clerics for Talks if 'Good-Will' Exists | True | By Edward A. Morrowspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/reserve-corps-colonel-made-brigadier-general.html | Reserve Corps Colonel Made Brigadier General | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/herrnnnbuehanan.html | HerrnnnBuehanan | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/to-direct-advertising-of-macfadden-combine.html | To Direct Advertising Of MacFadden Combine | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/news-of-food-bunnies-and-more-bunnies-appear-here-as-confectioners.html | News of Food; Bunnies and More Bunnies Appear Here as Confectioners Offer Easter Wares | True | B. JANE NICKERSON | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dr-charles-ogur-brooklyn-dentist-expresident-of-kings-county.html | DR, CHARLES OGUR, BROOKLYN DENTIST; Ex-President of Kings County Society DieswA Practitioner in Borough for Thirty Years | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/peanut-rotting-feared-thousands-of-tons-in-nigeria-await.html | PEANUT ROTTING FEARED; Thousands of Tons in Nigeria Await Transportation | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/eden-asks-peace-effort-contends-that-atlantic-pact-must-be-backed.html | EDEN ASKS PEACE EFFORT; Contends That Atlantic Pact Must Be Backed by Drive | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/figures-do-not-check.html | Figures Do Not Check | True | By Will Lissner | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/joseph-b-rutledge.html | JOSEPH B, RUTLEDGE | True | pecIal to THZ zw Yot}c Y's. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/a-common-defense-program.html | "A COMMON DEFENSE PROGRAM" | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/1200-for-french-chairs-days-auction-brings-24630-sale-closes-today.html | $1,200 FOR FRENCH CHAIRS; Day's Auction Brings $24,630 -- Sale Closes Today | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/t-of-c-signs-robinson-pact-revealed-in-wire-to-eagan-20th-century-t.html | T. OF C. SIGNS ROBINSON; Pact Revealed in Wire to Eagan -- 20th Century Threatens Suit | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/force-red-accord-eccles-advocates-he-says-best-hope-of-peace-lies.html | FORCE RED ACCORD, ECCLES ADVOCATES; He Says Best Hope of Peace Lies in Compelling Prompt Settlement With Russia | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cochell-and-wood-gain-tennis-final-dorothy-head-triumphs-over-miss.html | COCHELL AND WOOD GAIN TENNIS FINAL; Dorothy Head Triumphs Over Miss Scofield at Bermuda to Take Women's Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/george-motsch.html | GEORGE MOTSCH | True | pecIal to N o 'I[B. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/professor-at-m-i-t-named-as-teacher-of-red-revolution-fbi-contact-a.html | PROFESSOR AT M. I. T. NAMED AS TEACHER OF RED REVOLUTION; FBI 'Contact,' at Trial Here, Says Struik Cited Uprising in Indonesia as Example SECRET CLASS DESCRIBED Educator Terms the Testimony 'Absolute Nonsense,' but Admits He's a Marxist NAMED BY WITNESS M. I. T. PROFESSOR ACCUSED AT TRIAL | True | By Russell Porter | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/phils-down-lookouts-11-2.html | Phils Down Lookouts, 11 -- 2 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/schwartzgottlieb.html | Schwartz--Gottlieb | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/colonel-partly-cleared-military-court-in-graves-case-studies-one.html | COLONEL PARTLY CLEARED; Military Court in Graves Case Studies One Count Left | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/29-fined-3565-for-gambling.html | 29 Fined $3,565 for Gambling | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cleveland-to-sell-7900000-bonds-bids-to-be-received-april-28.html | CLEVELAND TO SELL $7,900,000 BONDS; Bids to Be Received April 28 -- Bergenfield, N. J., Places $725,000 School Issue | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/willard-r-cotton.html | WILLARD R. COTTON | True | Special to ]c Tgw Y'o s. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/strike-called-off-taxis-jam-traffic-union-leader-cites-tactical.html | STRIKE CALLED OFF, TAXIS JAM TRAFFIC; Union Leader Cites 'Tactical' Reasons, Assails O'Dwyer as 'Strikebreaker' STRIKE CALLED OFF, CABS JAM TRAFFIC | True | By Stanley Levey | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/penn-mutual-life-insures-more-babies.html | PENN MUTUAL LIFE INSURES MORE BABIES | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/churchill-is-back-home-leaves-ship-by-tender-after-heavy-gales-in.html | CHURCHILL IS BACK HOME; Leaves Ship by Tender After Heavy Gales in Channel | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/soviet-sees-crisis-in-idleness-here-press-prints-dark-picture-of.html | SOVIET SEES CRISIS IN IDLENESS HERE; Press Prints Dark Picture of Worsening Conditions by Using Figures That Don't Check | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/to-dedicate-queens-play-area.html | To Dedicate Queens Play Area | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/art-prizes-bestowed-westchester-womens-clubs-hold-preview-of.html | ART PRIZES BESTOWED; Westchester Women's Clubs Hold Preview of Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/alabama-rally-says-southern-democrats-will-join-any-party-backing.html | Alabama Rally Says Southern Democrats Will Join Any Party Backing States' Rights | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/daughter-to-bayard-walkers.html | Daughter to Bayard Walkers | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/prices-irregular-in-cotton-trading-market-eases-on-liquidation-then.html | PRICES IRREGULAR IN COTTON TRADING; Market Eases on Liquidation, Then Closes Erratically, 5 Points Up to 9 Down | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/reeves-acquires-televideo.html | Reeves Acquires Tele-Video | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/holidays-for-cotton-exchange.html | Holidays for Cotton Exchange | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/house-pay-voted-mrs-somers.html | House Pay Voted Mrs. Somers | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ship-freed-clearing-channel.html | Ship Freed, Clearing Channel | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/4-us-elms-reforest-rockefeller-center-replace-english-type-killed.html | 4 U. S. Elms 'Reforest' Rockefeller Center, Replace English Type Killed by Climate, Gas; TREE PLANTING OPERATIONS COMPLETED ON FIFTH AVENUE ELMS ON FIFTH AVE. 'REFOREST' CENTER | True | | | | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/big-easter-demand-spurs-store-sales-3-rise-is-reported-for-week.html | BIG EASTER DEMAND SPURS STORE SALES; 3% Rise Is Reported for Week, Ending Protracted Slump, as Buying Rush Sets In BIG EASTER DEMAND SPURS STORE SALES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/freedom-program-set-for-students-javits-submits-five-proposals-for.html | FREEDOM PROGRAM SET FOR STUDENTS; Javits Submits Five Proposals for Security and Democracy to International Conference | True | By Leonard Buderspecial To The New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-h-irqens-larsen-has-son.html | !Mrs. H. Irqens Larsen Has Son | True | Special to TH Nsw î'olu Tnxs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/brussels-powers-set-defense-plan-accord-calls-for-cooperative.html | BRUSSELS POWERS SET DEFENSE PLAN; Accord Calls for Cooperative Distribution of Weapons in Event of Attack | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/waterfront-riots-flare-in-halifax-strikers-and-railway-police-in.html | WATERFRONT RIOTS FLARE IN HALIFAX; Strikers and Railway Police in Clash as 200 Rival Unionists Go Aboard Three Vessels | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/archbishop-bound-for-home.html | Archbishop Bound for Home | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mccloy-visits-douglas.html | McCloy Visits Douglas | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/expansion-vote-planned-navigation-company-to-ballot-on-amendment-to.html | EXPANSION VOTE PLANNED; Navigation Company to Ballot on Amendment to Charter | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/thugs-stage-holdup-but-miss-payroll.html | THUGS STAGE HOLD-UP BUT MISS PAYROLL | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/36-indicted-in-capitol-gambling.html | 36 Indicted in Capitol Gambling | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/1la-f-killin.html | $1LAS F, $KILLIN | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/vroons-tenor-makes-bow-here-in-carmen.html | VROONS, TENOR, MAKES BOW HERE IN 'CARMEN' | True | N. S. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/stock-par-values-changed.html | Stock Par Values Changed | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/outfield-first-base-problems-continue-to-plague-yanks-pilot-stengel.html | Outfield, First Base Problems Continue to Plague Yanks' Pilot; Stengel Particularly Worried About Keller and DiMaggio as Squad Moves Into Texas -- Unable to Forecast April 19 Line-Up | True | By James P. Dawsonspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/artemesia-drefs-display.html | Artemesia Drefs' Display | True | A. B. L. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/george-m-weaver.html | GEORGE M. WEAVER | True | pecIal to T -w Yo zs, ' | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ritterbloeh.html | RitterBloeh | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/record-export-for-british-ford.html | Record Export for British Ford | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/gen-clay-extols-germans-fair-here-logan-of-export-agency-joins.html | GEN. CLAY EXTOLS GERMAN FAIR HERE; Logan of Export Agency Joins Military Governor in Backing Exposition Opening Today | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-j-l-brittingham.html | MRS. J. L. BRITTINGHAM | True | Special to THE NEW YORK TIMES | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/more-prices-reduced-for-steel-products.html | MORE PRICES REDUCED FOR STEEL PRODUCTS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/road-damage.html | ROAD DAMAGE | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/eleven-germans-die-in-battering-winds.html | ELEVEN GERMANS DIE IN BATTERING WINDS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dock-union-votes-to-support-wftu-cio-attack-on-the-world-trade-body.html | DOCK UNION VOTES TO SUPPORT WFTU; CIO Attack on the World Trade Body Stirs 4-Hour Fight at San Francisco Meeting | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/james-a-whiteford.html | JAMES A. WHITEFORD | True | SecIa[ to Tz Nzw Nog Tnzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/advertising-maps-aid-for-business-brophy-asks-renewal-of-basic.html | ADVERTISING MAPS AID FOR BUSINESS; Brophy Asks Renewal of Basic Function, Principle as 'Must' in Case of Recession PUBLIC CONFIDENCE VITAL Declares Its Loss May Mean Surrender of Franchise at Final AAAA Session ADVERTISING MAPS AID FOR BUSINESS | True | By Brendan M. Jonesspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/gruening-is-confirmed-senate-is-unanimous-for-third-term-as-alaskas.html | GRUENING IS CONFIRMED; Senate Is Unanimous for Third Term as Alaska's Governor | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/childrens-zoo-to-open-deacon-the-crow-to-preside-at-tapebreaking.html | CHILDREN'S ZOO TO OPEN; Deacon the Crow to Preside at Tape-Breaking Event Today | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/price-factor-spurs-industrial-buying-chemicals-steel-products-and.html | PRICE FACTOR SPURS INDUSTRIAL BUYING; Chemicals, Steel Products and Power Equipment Sought if Quotations Are Right | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2-red-hurlers-shut-out-bears.html | 2 Red Hurlers Shut Out Bears | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/london-vote-won-by-conservatives-they-outpoll-labor-for-council-get.html | LONDON VOTE WON BY CONSERVATIVES; They Outpoll Labor for Council, Get Same Number of Seats -- Losers Act to Keep Rule LONDON VOTE WON BY CONSERVATIVES | | By Clifton Danielspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/marino-heads-reporters-newspaper-association-holds-annual-election.html | MARINO HEADS REPORTERS; Newspaper Association Holds Annual Election of Officers | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bowling-title-to-smiths-indiana-team-is-a-b-c-champion-with-score.html | BOWLING TITLE TO SMITHS; Indiana Team Is A. B. C. Champion, With Score of 3,027 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-york-roller-victor.html | New York Roller Victor | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cubans-will-tour-florida.html | Cubans Will Tour Florida | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cards-conquer-pelicans-6-to-2.html | Cards Conquer Pelicans, 6 to 2 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/grahampaige-loss-3391113-in-1948-registration-statement-filed-with.html | GRAHAM-PAIGE LOSS $3,391,113 IN 1948; Registration Statement Filed With SEC by Kaiser, Frazer Under Vote Trust Pact AGREEMENT ENDS IN 1951 Operating Results Announced by Other Corporations With Comparisons | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/hoover-gets-medal-of-dutch-treat-club.html | HOOVER GETS MEDAL OF DUTCH TREAT CLUB | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2-bevin-pickets-guilty-sentence-is-suspended-third-youths-case.html | 2 BEVIN PICKETS GUILTY; Sentence Is Suspended, Third Youth's Case Dismissed | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2-added-to-curbs-realty-board.html | 2 Added to Curb's Realty Board | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/new-daroff-factory-to-raise-suit-output.html | NEW DAROFF FACTORY TO RAISE SUIT OUTPUT | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mutual-broadcasting-names-new-officers.html | MUTUAL BROADCASTING NAMES NEW OFFICERS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/george-edwin-howard.html | GEORGE EDWIN HOWARD | True | Special to TEg NrwyOrK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/patman-urges-end-of-installment-curb.html | PATMAN URGES END OF INSTALLMENT CURB | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/high-school-strikers-win.html | High School Strikers Win | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/parker-in-paris-net-final-defeats-washer-of-belgium-cucelli-italy.html | PARKER IN PARIS NET FINAL; Defeats Washer of Belgium -- Cucelli, Italy, Advances | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/texts-of-statements-on-u-s-aid.html | Texts of Statements on U. S. Aid | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bonds-and-shares-on-london-market-decline-in-prices-following.html | BONDS AND SHARES ON LONDON MARKET; Decline in Prices Following Budget Spreads -- Recovery Before Easter Doubted | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/wins-citywide-essay-award.html | Wins City-Wide Essay Award | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/paris-left-calls-antired-parley-plans-conference-for-april-30-to.html | PARIS LEFT CALLS ANTI-RED PARLEY; Plans Conference for April 30 to Counteract Communist Congress on Peace | True | By Lansing Warrenspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/film-quota-fought-new-mpa-booklet-to-congress-press-attacks-british.html | FILM QUOTA FOUGHT; New MPA Booklet to Congress, Press Attacks British Rule | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/envoy-to-afghanistan-louis-g-dreyfus-jr-of-foreign-service-named.html | ENVOY TO AFGHANISTAN; Louis G. Dreyfus Jr. of Foreign Service Named Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/poles-to-try-former-food-aide.html | Poles to Try Former Food Aide | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-jacob-zuckerman.html | MRS, JACOB ZUCKERMAN | True | Special to TH Nsw Yoax TXMZS. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/miss-janet-boehm-students-fiancee-junior-at-vassar-to-become-bride.html | MISS JANET BOEHM STUDENT'S FIANCEE; Junior at Vassar to Become Bride of Eugene M. Haring, Senior at Princeton | True | SPecial to T]S NEw NoP.K Ttt4Es. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cotton-exchange-seat-off-1000.html | Cotton Exchange Seat Off $1,000 | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/tenants-evicted-to-make-way-for-nurses-home.html | TENANTS EVICTED TO MAKE WAY FOR NURSES' HOME | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/starr-of-browns-subdues-cubs-42-lollar-bats-in-pair-in-3run-eighth.html | STARR OF BROWNS SUBDUES CUBS, 4-2; Lollar Bats in Pair in 3-Run Eighth at Dallas -- News of Other Big League Clubs | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/army-engineers-set-55000000-for-projects-in-new-york-district-five.html | Army Engineers Set $55,000,000 For Projects in New York District; Five New Veterans Administration Hospitals and Many Waterway Dredging Operations Included in Program for 1949 | True | By William R. Conklin | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ballot-inquiry-ordered-jersey-jury-to-study-methods-of-magic-box.html | BALLOT INQUIRY ORDERED; Jersey Jury to Study Methods of 'Magic Box' Placements | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/robbers-strangle-victim-kill-newark-tavern-owners-son-and-flee-with.html | ROBBERS STRANGLE VICTIM; Kill Newark Tavern Owner's Son and Flee With $1,700 | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ito-hailed-scored-in-science-meeting-debate-features-philadelphia.html | ITO HAILED, SCORED IN SCIENCE MEETING; Debate Features Philadelphia Session -- Kermit Roosevelt Hits Middle East Policy | True | By William G. Weartspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/walter-j-obrien.html | WALTER J. O'BRIEN | True | Specisl to Ngw No 'L.u. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/rank-films-dismiss-2000-in-union-row.html | RANK FILMS DISMISS 2,000 IN UNION ROW | True | | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/u-n-unit-rejects-bid-to-void-rights-of-press-for-natives-hired-by.html | U. N. Unit Rejects Bid to Void Rights of Press For Natives Hired by Foreign News Agencies | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/ada-calls-on-u-s-to-save-fair-deal-opening-second-convention-it.html | ADA CALLS ON U. S. TO SAVE 'FAIR DEAL'; Opening Second Convention, It Asks Mobilization to Fight 'Reactionary Coalition' | True | By George Eckelspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/charles-b-ala.html | CHARLES B, $ALA | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bobsledder-leaves-hospital.html | Bobsledder Leaves Hospital | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/maglie-with-outlaw-league.html | Maglie With Outlaw League | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/west-point-cadets-march-here-today-group-among-30000-expected-to.html | WEST POINT CADETS MARCH HERE TODAY; Group Among 30,000 Expected to Take Part in Pageant to Mark Army Day | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/yoshida-spurs-cut-in-public-payroll-warns-heads-of-departments-to.html | YOSHIDA SPURS CUT IN PUBLIC PAYROLL; Warns Heads of Departments to Stop Delaying Streamlining of Japan's Government | True | By Lindesay Parrottspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/teachers-guild-honors-founder-tribute-to-john-dewey-opens.html | TEACHERS GUILD HONORS FOUNDER; Tribute to John Dewey Opens Conference Here -- New Laws Seen Peril to Profession | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/cited-for-war-relief-to-people-of-austria.html | Cited for War Relief To People of Austria | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/walter-l-dedon.html | WALTER L, DEDON | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/beer-taps-running-dry-dozen-bars-report-a-drought-as-brewery-strike.html | BEER TAPS RUNNING DRY; Dozen Bars Report a Drought as Brewery Strike Drags On | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/business-world.html | Business World | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/john-j-broderick-of-yonkers-dead-city-judge-in-192627-once.html | JOHN J, BRODERICK OF YONKERS DEAD; City Judge in 1926-27, Once Corporation Counsel, Former Newspaper Man There | True | Special to Tt[s N[w YOP | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/u-s-agrees-to-air-its-ban-on-exports-trade-conference-to-discuss.html | U. S. AGREES TO AIR ITS BAN ON EXPORTS; Trade Conference to Discuss Czech Discrimination Charge -- Tariffs to Be Debated | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/nathaniel-s-h-sanders.html | NATHANIEL S. H. SANDERS | True | Special to Taz Nw YOR Tl.,'s. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/2283-sent-to-bomb-victim.html | $2,283 Sent to Bomb Victim | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dresses-for-play-and-dance-shown-barn-red-summer-costume-filmy.html | DRESSES FOR PLAY AND DANCE SHOWN; Barn Red Summer Costume, Filmy Organdy Outfit Give Study in Contrasts | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/elizabeth-club-to-give-ball.html | Elizabeth Club to Give Ball | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/john-j-burns.html | JOHN J. BURNS | True | SpJ&I to Tt Nv No Tmzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/german-children-helped-u-s-aides-start-toycollecting-drive-for.html | GERMAN CHILDREN HELPED; U. S. Aides Start Toy-Collecting Drive for 25,000 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/660000-note-placed-privately.html | $660,000 Note Placed Privately | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/appointed-chief-adviser-to-saveachild-agency.html | Appointed Chief Adviser To Save-a-Child Agency | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/citation-back-in-training-calumet-champion-stages-first-workout.html | CITATION BACK IN TRAINING; Calumet Champion Stages First Workout Since December | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mildred-ford-bride-of-jgseph-woodward.html | MILDRED FORD BRIDE OF JGSEPH WOODWARD | True | Special to T Nw No 7'x. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/eca-gives-france-counterpart-sum-frees-96000000-monetary-stability.html | ECA GIVES FRANCE COUNTERPART SUM; Frees $96,000,000 -- Monetary Stability in Europe Realized in '48, Council Aide Says | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/books-authors.html | Books -- Authors | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/contempt-conviction-reversed-on-appeal.html | CONTEMPT CONVICTION REVERSED ON APPEAL | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/yugoslav-unions-hew-to-marxism-have-not-deviated-from-policy.html | YUGOSLAV UNIONS HEW TO MARXISM; Have Not Deviated From Policy Despite Cominform Dispute, Labor Leader Asserts | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/past-time-request-among-victors-as-squadron-a-horse-show-begins.html | Past Time, Request Among Victors As Squadron A Horse Show Begins; Kehoe Star Takes 2 Events in Competition for Hunter Title -- Jumper Triumphs in 4-Foot Class -- 735 Entries Listed | True | By John Rendel | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/junior-at-iowa-engaged-nancy-shuttleworth-to-become-bride-of.html | JUNIOR AT IOWA ENGAGED; Nancy Shuttleworth to Become Bride of Richard Eno Rust | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/bedroom-suites-at-20-discount-large-furniture-manufacturer-raises.html | BEDROOM SUITES AT 20% DISCOUNT; Large Furniture Manufacturer Raises Cut on 'Closeouts' -- Others Seen Following | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/will-acquire-stock-of-ford-hotel-chain.html | WILL ACQUIRE STOCK OF FORD HOTEL CHAIN | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/acheson-sees-new-hope-for-indonesia-solution.html | Acheson Sees New Hope For Indonesia Solution | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/clifford-s-lippincott.html | CLIFFORD S, LIPPINCOTT | True | Speeb t, T.Z NL'V Ye./"tzs. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/3-powers-reach-final-agreement-on-german-issues-west-resolves-all.html | 3 POWERS REACH FINAL AGREEMENT ON GERMAN ISSUES; West Resolves All Disputes on Western Government and Occupation Statute CIVILIAN RULE IS PLANNED French Yield on Many Points -- Schuman Sees No Bar to Talks With Russians 3 POWERS REACH FINAL AGREEMENT | True | By W. H. Lawrencespecial To the New York Times. | | C1B 185704 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/john-l-le-b-hammond.html | JOHN L. LE B. HAMMOND | True | Special to THII IVZW YOtX T[Z5. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/princess-to-visit-belgium.html | Princess to Visit Belgium | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/license-suspended-in-rent-fraud-case.html | LICENSE SUSPENDED IN RENT FRAUD CASE | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/russias-30th-veto-in-the-u-n-blocks-korea-as-member-malik.html | RUSSIA'S 30TH VETO IN THE U. N. BLOCKS KOREA AS MEMBER; Malik, Registering the Soviet Negative, Hits at U. S. as Forcing Charter Test AUSTIN BACKS SEOUL'S BID Assembly Steering Committee Rushes Israel's Application to Final Action on Floor RUSSIA'S 30TH VETO IN U. N. BARS KOREA | True | By George Barrettspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dutch-farmers-here-to-study-our-methods.html | DUTCH FARMERS HERE TO STUDY OUR METHODS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/west-drops-claim-to-german-assets-three-powers-abandon-rights-to.html | WEST DROPS CLAIM TO GERMAN ASSETS; Three Powers Abandon Rights to Properties in Austria as Pact Talks Adjourn | True | By Benjamin Wellesspecial To the New York Times. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/north-norway-chief-named.html | North Norway Chief Named | True | Special to THE NEW YORK TIMES. | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/i-miss-sallop-fiance-t-be-fetedl.html | I Miss Sallop, Fiance t Be Fetedl | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/mrs-joseph-trey.html | MRS. JOSEPH TREY | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/the-screen-in-review-dedee-a-frenchmade-film-starring-simone.html | THE SCREEN IN REVIEW; 'Dedee,' a French-Made Film Starring Simone Signoret, Bill at Ambassador | True | By Bosley Crowther | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/france-limits-delegates.html | France Limits Delegates | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/winfield-ware-display-table-settings-of-new-patterns-at-altmans-on.html | WINFIELD WARE DISPLAY; Table Settings of New Patterns at Altman's on Monday | True | | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/canes-are-worn.html | Canes Are Worn | True | M. ISENBERG; | | C1B 185704 | |
| 1949-04-09 | 1949-04-09 | https://www.nytimes.com/1949/04/09/archives/lamp-mount-specialty-antique-concern-designs-shades-for-vases.html | LAMP MOUNT SPECIALTY; Antique Concern Designs Shades for Vases, Figurines | True | | | C1B 185704 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cancers-danger-signals.html | Cancer's Danger Signals | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/transport-institute-set-american-university-to-open-third-annual.html | TRANSPORT INSTITUTE SET; American University to Open Third Annual Sessions | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/tead-attacks-cut-in-training-funds-higher-education-chairman.html | TEAD ATTACKS CUT IN TRAINING FUNDS; Higher Education Chairman Aroused by $408,000 Slash for Teacher Program | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-caroline-keith-is-engageo-to-marry.html | MISS CAROLINE KEITH IS ENGAGEO TO MARRY | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/strike-at-resort-ignored-by-guests-atlantic-city-hotels-report.html | STRIKE AT RESORT IGNORED BY GUESTS; Atlantic City Hotels Report Business Is Not Affected by Walkout of Workers | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/from-urchin-to-judge-oath-of-devotion-by-julius-isaacs-337-pp-new.html | From Urchin To Judge; OATH OF DEVOTION. By Julius Isaacs. 337 pp. New York: E. P. Dutton & Co. $4.50. | True | By Meyer Berger | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/to-mark-u-n-founding.html | To Mark U. N. Founding | True | JONATHAN B. BINGHAM | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sermon-on-modern-man-peace-of-soul-by-fulton-j-sheen-292-pp-new.html | Sermon on Modern Man; PEACE OF SOUL. By Fulton J. Sheen. 292 pp. New York: Whittlesey House. $3. | True | By Philip Burnham | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/occupational-therapist-hillhaven-by-mary-wolfe-thompson-280-pp-new.html | Occupational Therapist; HILLHAVEN. By Mary Wolfe Thompson. 280 pp. New York: Longmans, Green & Co. $2.50. | True | PHYLLIS A. WHITNEY. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/discouraging.html | DISCOURAGING | True | JOYCE POMEROY | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-factors-in-asia.html | New Factors in Asia | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/reflections-on-the-atlantic-treaty-from-three-european-countries.html | REFLECTIONS ON THE ATLANTIC TREATY FROM THREE EUROPEAN COUNTRIES | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/w-demin6-dead-held-federal-post-expresident-of-civil-service.html | W. (. DEMIN6 DEAD; HELD FEDERAL POST; Ex-President of Civil Service Commission Had Published Wyoming State Tribune | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/clerk-wins-book-prize-houghton-mifflin-award-given-for-novel-about.html | CLERK WINS BOOK PRIZE; Houghton Mifflin Award Given for Novel About a Farmer | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/weilandbogart.html | WeilandBogart | True | Sctal to T Nzw Yag 'PiUU. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-york-skaters-win-1514.html | New York Skaters Win, 15-14 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/odorizzi-resigns-post-wth-wards.html | ODORIZZI RESIGNS POST WITH WARD'S | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/toward-a-new-germany.html | TOWARD A NEW GERMANY | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gen-aurand-reaches-honolulu.html | Gen. Aurand Reaches Honolulu | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/common-man-era-decried-by-angell-he-wants-the-term-abolished-dean.html | 'COMMON MAN' ERA DECRIED BY ANGELL; He Wants the Term Abolished -- Dean at Columbia Warns on Mass Education | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/19th-century-oils-included-in-sale-french-furniture-paintings-among.html | 19TH CENTURY OILS INCLUDED IN SALE; French Furniture, Paintings Among Week's Listings -- Books, Prints Offered | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/truce-revision-sought.html | Truce Revision Sought | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/card-fetes-to-aid-work-of-charities-artists-teachers-benevolent.html | CARD FETES TO AID WORK OF CHARITIES; Artists, Teachers Benevolent Group Plans Party May 3 -- Hospital, Home to Gain | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mss-mcroskr___-to-wed1-briarcliff-graduate-is-betrothed.html | M,ss McRosKR___ To WED1; Briarcliff Graduate Is Betrothed | True | I | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/shipping-news-and-notes-admiral-brand-is-appointed-to-construction.html | Shipping News and Notes; Admiral Brand Is Appointed to Construction Post by American President Line | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/municipal-financing-continues-to-decline.html | MUNICIPAL FINANCING CONTINUES TO DECLINE | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/predictable-but-the-morning-will-come-by-cid-ricketts.html | Predictable Dilemmas; BUT THE MORNING WILL COME. By Cid Ricketts Sumner. 302 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | ANN SCHAKNE. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/edward-gallagher.html | EDWARD GALLAGHER | True | Special to Tm Nw Yo Tns. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/surrealist-to-realist-recent-work-by-brauner-ernst-koch-kingman.html | SURREALIST TO REALIST; Recent Work by Brauner, Ernst, Koch, Kingman | True | S. P. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/city-banks-show-drop-in-deposits-resources-of-fifteen-major.html | CITY BANKS SHOW DROP IN DEPOSITS; Resources of Fifteen Major Institutions Also Decline in First Quarter of Year | True | By J. E. McMahon | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rationing-of-beer-set-for-tomorrow-brewery-strike-is-drying-up.html | RATIONING OF BEER SET FOR TOMORROW; Brewery Strike Is Drying Up City's Bars, Spokesman for Tavern Industry Says | True | By Stanley Levey | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-roswell-m-austin.html | MRS. ROSWELL M. AUSTIN | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nonkeinhn.html | Non--K!einhn | True | Special to Tim L'W YOr T. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sophistic.html | SOPHISTIC | True | NAOMI BARKO. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/j-dale-dilworth-79-manufacturer-dead.html | J. DALE DILWORTH, 79, MANUFACTURER, DEAD | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/furniture-sales-off-4-decrease-in-february-from-same-month-last.html | FURNITURE SALES OFF; 4% Decrease in February From Same Month Last Year | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/aekerwork.html | AekerWork | True | Special to Taz Nrw YOK TLMZS. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sally-j-gates-will-be-married.html | Sally J. Gates Will Be Married | True | Special to Tls Nxw Yolu TtMZS. J | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/teachers-get-pay-rise.html | Teachers Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/flemish-fantasy-ericas-return-by-louise-de-vilmorin-translated-from.html | Flemish Fantasy; ERICA'S RETURN. By Louise de Vilmorin. Translated from the French by Sarah Fisher Scott. 152 pp. New York: Random House. $2.50. | True | HILDA OSTERHOUT. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/father-had-asked-safety-plan.html | Father Had Asked Safety Plan | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/renaissance-studies-joseph-quincy-adams-memorial-studies-edited-by.html | Renaissance Studies; JOSEPH QUINCY ADAMS. Memorial Studies. Edited by James G. McManaway, Giles E. Dawson and Edwin E. Willoughby. Illustrated. 808 pp. Washington, D. C.: The Folger Shakespeare Library. $10. | True | By Thomas Lask | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/europe-expecting-us-tourist-boom-marshall-plan-countries-hope-for.html | EUROPE EXPECTING U. S. TOURIST BOOM; Marshall Plan Countries Hope for 375,000 Americans in 1949, Double 1948 | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dwyer-estate-art-sold.html | Dwyer Estate Art Sold | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hit-and-run-war-in-greece.html | 'HIT AND RUN WAR IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/former-nimitz-aide-made-gunnery-school-chaplain.html | Former Nimitz Aide Made Gunnery School Chaplain | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/care-of-children.html | CARE OF CHILDREN | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/steel-leaders-see-no-major-slump-industry-operating-within-2-of.html | STEEL LEADERS SEE NO MAJOR SLUMP; Industry Operating Within 2% of Capacity Despite Some Recent Readjustments | True | By Thomas E. Mullaney | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/proof-that-good-counsel-helps.html | Proof That Good Counsel Helps | True | By Catherine MacKenzie | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lange-and-young-take-mat-titles-beat-thomsen-and-copple-in-u-s-meet.html | LANGE AND YOUNG TAKE MAT TITLES; Beat Thomsen and Copple in U. S. Meet -- Iowa Teachers Takes Team Crown | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/skidorealijna-1-will-be-arried-joyce-kouwenhoven-of-garden-city.html | SKIDOREALIJNA' 1 WILL BE /ARRIED; Joyce Kouwenhoven of Garden City Betrothed to Frank J. Tappen, Navy Veteran | True | Speel to T NEW YORK 'TEs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/receipts-of-state-fairs-rise.html | Receipts of State Fairs Rise | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ryofx-el-of-henry-babcockt-vassar-alumna-to-be-married-to-yale.html | RYOFX El OF HENRY BABCOCKt; Vassar Alumna to Be Married to Yale Engineering Graduate, Former _Army Lieutenant | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/million-watch-cadets-lead-parade-for-last-army-day-million-witness.html | Million Watch Cadets Lead Parade for Last Army Day; MILLION WITNESS ARMY DAY PARADE | True | By William R. Conklin | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kell-wallops-threerun-homer-in-first-inning-as-tigers-beat-little.html | Kell Wallops Three-Run Homer in First Inning as Tigers Beat Little Rock; DETROIT CONQUERS FARM HANDS, 6 T0 2 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/leaders-of-stage-at-greheker-rites-producers-critics-and-other.html | LEADERS OF STAGE AT GREHEKER RITES; Producers, Critics and Other Theatre Figures Attend Rites for Shubert Representative | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/harold-g-irons.html | HAROLD G. IRONS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/five-italian-planes-lost.html | Five Italian Planes Lost | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ralph-bellamy-detective-preparing-for-role-of-jim-mcleod-actor.html | RALPH BELLAMY, DETECTIVE; Preparing for Role of Jim McLeod, Actor Schooled Himself By Studying Sleuths in City's Police Precincts | True | By Seymour Peck | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/masons-will-honor-writer.html | Masons Will Honor Writer | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/iron-relies-on-west-in-resisting-moscow-so-long-as-present-balance.html | IRON RELIES ON WEST IN RESISTING MOSCOW; So Long as Present Balance of Power Lasts She Believes She Is Safe | True | By Clifton Daniel | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/charles-r-fowler.html | CHARLES R. FOWLER | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/arrangement.html | ARRANGEMENT | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/how-to-be-healthy-in-hot-climates-by-eleanor-t-calverley-275-pp-new.html | HOW TO BE HEALTHY IN HOT CLIMATES. By Eleanor T. Calverley. 275 pp. New York: Thomas Y. Crowell Company. $3. | True | F. G. S. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/olympia-320-wins-experimental-no-2-by-seven-lengths-derby-favorite.html | OLYMPIA, 3-20, WINS EXPERIMENTAL NO. 2 BY SEVEN LENGTHS; Derby Favorite, Under Arcaro, Easily Defeats Model Cadet in $26,250 Jamaica Test | True | By James Roach | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/alcoholism-a-neglected-malady-problem-drinkers-represent-a-tragic.html | Alcoholism -- A Neglected Malady; 'Problem drinkers' represent a tragic social loss, yet few communities provide anything like adequate care. | True | By Joseph Hirsh | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/equity-council-member-defends-derwent-for-racial-stand-other-views.html | Equity Council Member Defends Derwent For Racial Stand -- Other Views | True | MYRON MCCORMICK | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/yugoslavia-trade-to-double-in-1949-green-light-on-equipment-exports.html | YUGOSLAVIA TRADE TO DOUBLE IN 1949; 'Green Light' on Equipment Exports May Increase Total to $24,000,000 This Year | True | By Thomas F. Conroy | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/for-april-flowers-erythroniums-have-wide-use-in-the-garden.html | FOR APRIL FLOWERS; Erythroniums Have Wide Use in the Garden | True | By Dorothy Ebel Hansell | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/camera-notes-slidemounting-apparatus-current-contests.html | CAMERA NOTES; Slide-Mounting Apparatus -- Current Contests | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kafkas-facts-and-fables-the-diaries-of-franz-kafka-191423.html | Kafka's Facts and Fables; THE DIARIES OF FRANZ KAFKA, 1914-23. Translated by Martin Greenberg. Edited by Max Brod. 143 pp. New York: Schocken Books. $3.75. | True | By Horace Gregory | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/churchman-cool-to-atlantic-pact-van-kirk-tells-the-academy-of.html | CHURCHMAN COOL TO ATLANTIC PACT; Van Kirk Tells the Academy of Political Science Religion and U. N. Are Better for Peace | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/edward-m-hartmann.html | EDWARD M. HARTMANN | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/british-ask-peron-for-trade-parity-argentina-likely-to-resist-plan.html | BRITISH ASK PERON FOR TRADE PARITY; Argentina Likely to Resist Plan to Balance Dealings of the Two Nations | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/caution-narrow-road-ahead.html | "CAUTION -- NARROW ROAD AHEAD" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bear-mountain-report.html | Bear Mountain Report | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sports-of-the-times-about-20game-winners.html | Sports of the Times; About 20-Game Winners | True | By Arthur Daley | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/from-the-dark-ages.html | From the Dark Ages | True | V. B. SPRATLIN | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/chickenpox-fatal-to-3-no-deaths-from-diphtheria-listed-here-in-3.html | CHICKENPOX FATAL TO 3; No Deaths From Diphtheria Listed Here in 3 Months | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-fourth-r-redtape-a-teacher-finds-that-his-teaching-loses-out-to.html | The Fourth 'R' -- Redtape; A teacher finds that his teaching loses out to the many chores he has to do. | True | By Charles G. Spiegler | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/william-j-donegan.html | WILLIAM J. DONEGAN | True | Special to Tits Nv Yo, TIMZS. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/words.html | Words | True | ALLEN W. PORTERFIELD | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/3-bishops-at-rites-of-rev-dr-j-a-daly.html | 3 BISHOPS AT RITES OF REV. DR. J. A. DALY | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/12000000-apartments-to-rise-on-schwab-castle-riverside-site-630.html | $12,000,000 Apartments to Rise On Schwab 'Castle' Riverside Site; 630 APARTMENTS FOR SCHWAB SITE | True | By Lee E. Cooper | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/news-of-the-world-of-stamps-philatelic-foundation-will-seek-fund-to.html | NEWS OF THE WORLD OF STAMPS; Philatelic Foundation Will Seek Fund to Purchase Ashbrook Collection | True | By Kent B. Stiles | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/57day-tourney-in-bowling-ends-leaders-in-various-divisions.html | 57-DAY TOURNEY IN BOWLING ENDS; Leaders in Various Divisions Unchanged on Final Day of Atlantic City A. B. C. | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/junior-colleges-find-their-place.html | Junior Colleges Find Their Place | True | LEONARD BUDER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/modern-highlights-degas-and-breadth-of-vision-sculpture-in-the.html | MODERN HIGHLIGHTS; Degas and Breadth of Vision -- Sculpture In the Whitney Annual -- Nordfeldt | True | By Howard Devree | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/morse-to-speak-at-dinner.html | Morse to Speak at Dinner | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/babes-in-the-woods.html | "BABES IN THE WOODS" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/london-sees-court-justified.html | London Sees Court Justified | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hollywood-recants-fox-buys-book-by-maltz-one-of-banned-ten-capra.html | HOLLYWOOD RECANTS; Fox Buys Book by Maltz, One of Banned Ten -- Capra Problems -- Other Items | True | By Thomas F. Brady | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mink-fur-ranches-prosper-expand-400-farms-in-new-york-state-alone.html | MINK FUR RANCHES PROSPER, EXPAND; 400 Farms in New York State Alone, All Raising 'Kits' for Next Year's Coats | True | By Merrill Folsom | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/u-n-let-israel-win-glubb-pasha-asserts.html | U. N. LET ISRAEL WIN, GLUBB PASHA ASSERTS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/reorders-swamp-garment-makers-retail-losses-laid-to-failure-earlier.html | REORDERS SWAMP GARMENT MAKERS; Retail Losses Laid to Failure Earlier in Season to Adopt Stronger Buying Policy | True | By Herbert Koshetz | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/out-of-the-slums-the-post-of-honor-by-david-dortort-315-pp-new-york.html | Out of the Slums; THE POST OF HONOR. By David Dortort. 315 pp. New York: Whittlesey House. $3. | True | C. V. TERRY. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/simplifying-air-travel-customs-and-entry-rules-standardized-by-icao.html | SIMPLIFYING AIR TRAVEL; Customs and Entry Rules Standardized by ICAO | True | By Harry Fox | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/vishinsky-back-on-the-job.html | Vishinsky Back on the Job | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ishmael-w-curtis.html | ISHMAEL W. CURTIS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/harry-m-hooker.html | HARRY M. HOOKER | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hawaii-looks-ahead-islands-leaders-sponsoring-a-campaign-to-provide.html | HAWAII LOOKS AHEAD; Islands' Leaders Sponsoring a Campaign To Provide More Tourist Facilities | True | By Richard F. MacMillan | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/split-with-soviet-tied-to-six-issues-students-at-youth-forum-find.html | SPLIT WITH SOVIET TIED TO SIX ISSUES; Students at Youth Forum Find Basis of World Situation and Steps Dealing With It | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-coaltooil-fuel-will-power-train-diesel-streamliner-will-carry.html | A COAL-TO-OIL FUEL WILL POWER TRAIN; Diesel Streamliner Will Carry Officials to Dedication of First Synthetic Plants | True | By William M. Blair | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/thiel-allstar-game-coach.html | Thiel All-Star Game Coach | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-valerie-strigner.html | MISS VALERIE STRIGNER | True | Special to Nwox 'rL,,g | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/anthracite-prices-cut.html | Anthracite Prices Cut | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bienz-takes-dash-in-record-0096-captures-100yard-event-at-southern.html | BIENZ TAKES DASH IN RECORD 0:09.6; Captures 100-Yard Event at Southern Relays -- Notre Dame Trackmen Shine | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/governor-vetoes-murder-case-bill-proposal-to-require-life-term-if-a.html | GOVERNOR VETOES MURDER CASE BILL; Proposal to Require Life Term if a Jury Calls for Mercy Opposed by Bar Group | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/germans-barred-at-film.html | Germans Barred at Film | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/house-group-votes-more-for-defense-than-truman-asks-appropriation.html | HOUSE GROUP VOTES MORE FOR DEFENSE THAN TRUMAN ASKS; Appropriation Committee Sets Total at $15,909,116,800, a Peacetime Record | True | By Walter H. Waggoner | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dr-david-y-cohill.html | DR. DAVID Y. COHILL | True | Special to Tm I'w NOiK TIMIS. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/reds-blank-bears-again-40.html | Reds Blank Bears Again, 4-0 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/plain-jane-movie-shoes-by-noel-streatfeild-illustrated-by-susanne.html | Plain Jane; MOVIE SHOES. By Noel Streatfeild. Illustrated by Susanne Suba. 274 pp. New York: Random House. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/african-guidebook-ready.html | African Guidebook Ready | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/illness-pay-bill-widens-insurance-underwriters-look-to-market-among.html | ILLNESS PAY BILL WIDENS INSURANCE; Underwriters Look to Market Among 170,000 to 250,000 Employers in This State | True | By William D. Fenton | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/last-link-in-direct-route-to-boston-completion-of-west-rock-tunnel.html | LAST LINK IN DIRECT ROUTE TO BOSTON; Completion of West Rock Tunnel at New Haven Is Expected This Year | True | By Samuel A. Tower | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/city-college-strike-will-avoid-politics.html | CITY COLLEGE STRIKE WILL AVOID 'POLITICS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-survey-of-the-forces-at-work-in-asia-the-situation-in-asia-by.html | A Survey of the Forces at Work in Asia; THE SITUATION IN ASIA. By Owen Lattimore. 238 pp. Boston: Atlantic-Little, Brown. $2.75. | True | By Stuart Lillico | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/college-students-arrested.html | College Students Arrested | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kennedydavtdsen.html | Kennedy--Davtdsen | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/employes-in-public-service-government-as-employer-by-sterling-spero.html | Employes in Public Service; GOVERNMENT AS EMPLOYER. By Sterling Spero. 497 pp. Brooklyn, N. Y.: Remsen Press. $5.65. | True | By Louis Stark | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/s-hobart-srdies-iron-ores-expert-retired-upstate-industrialist-was.html | S. HOBART SR/DIES; IRON ORES EXPERT; Retired Up-State Industrialist Was WPB Adviser in War Headed Troy. Company | True | Special to Nsw YOK Tzs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/social-christianity-in-american-life-protestant-churches-and.html | Social Christianity in American Life; PROTESTANT CHURCHES AND INDUSTRIAL AMERICA. By Henry F. May. 265 pp. New York: Harper & Bros. $3.50. | True | By Paul Ramsey | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/janet-m-ainsworth-will-become-bride.html | JANET M. AINSWORTH WILL BECOME BRIDE | True | Special to Tu New YoL TIM. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/world-sugar-crop-viewed-as-record-further-drop-in-prices-this-year.html | WORLD SUGAR CROP VIEWED AS RECORD; Further Drop in Prices This Year Forecast by Agriculture Department | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cio-congress-drive-begun-by-murray-he-calls-for-meetings-with.html | CIO CONGRESS DRIVE BEGUN BY MURRAY; He Calls for Meetings With Lawmakers to Spur Taft Act Repeal, Other Truman Bills | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/missouri-river-spills-over.html | Missouri River Spills Over | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/security-agency-to-move-office.html | Security Agency to Move Office | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/u-s-greek-policy-scored-in-report-congress-groups-survey-says.html | U. S. GREEK POLICY SCORED IN REPORT; Congress Group's Survey Says Failure to Reform Regime Dissipates Vital Aid | True | North American Newspaper Alliance. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/baerkoppel.html | Baer--Koppel | True | Special to Tm N-w Yo TrMzs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hordes-of-anglers-open-season-many-catch-cold-few-catch-trout.html | Hordes of Anglers Open Season; Many Catch Cold; Few Catch Trout; HAULING ONE OUT OF THE SAW MILL RIVER | True | By Raymond R. Camp | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cochell-conquers-wood-in-four-sets-wins-by-62-46-108-61-in-bermuda.html | COCHELL CONQUERS WOOD IN FOUR SETS; Wins by 6-2, 4-6, 10-8, 6-1 in Bermuda -- Misses Scofield and Head Triumph | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/unions-health-center-here-model-of-aid-to-workers-ilgwu-project.html | Union's Health Center Here Model of Aid to Workers; ILGWU Project Established 36 Years Ago To Fight Sweat Shop Ills | True | By Howard A. Rusk, M. D. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/suzanne-c-davis-married-in-home-daughter-of-stevens-institute-head.html | SUZANNE C. DAVIS MARRIED IN HOME; -- Daughter of Stevens Institute Head Wed at Castle Point to Robert Swayze Way | True | Special to Tz Nw Yov Tuzs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-german-comment-on-germany.html | A GERMAN COMMENT ON GERMANY | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/athletics-trip-chicks-43.html | Athletics Trip Chicks, 4-3 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/evergreens-resolve-landscape-problems-selection-of-the-big-ten.html | EVERGREENS RESOLVE LANDSCAPE PROBLEMS; Selection of the 'Big Ten' Ranges From Japanese Yew to Rhododendron | True | By Raymond P. Korbobo | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/upsala-choir-is-heard-liturgical-music-is-featured-by-jersey.html | UPSALA CHOIR IS HEARD; Liturgical Music Is Featured by Jersey College Group | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/artificial-kidney-of-a-new-type-weighing-only-ten-pounds-is-used.html | Artificial Kidney of a New Type, Weighing Only Ten Pounds, Is Used Successfully | True | By Waldemar Kaempffert | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/boy-at-play-burns-to-death-in-crate-donnis-tobin-5-trapped-when.html | BOY AT PLAY BURNS TO DEATH IN CRATE; Donnis Tobin, 5, Trapped When Bonfire Spreads -- Chum, 8, Is Injured Critically | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/film-unit-tastes-real-southern-hospitality.html | FILM UNIT TASTES REAL SOUTHERN HOSPITALITY | True | By John N. Popham | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/russian-society-gives-concert.html | Russian Society Gives Concert | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/chaosbreeders-in-southeast-asia-in-each-country-the-communists-play.html | Chaos-Breeders In Southeast Asia; In each country the Communists play on reform sentiments while organizing armies of bandits. | True | By Woodrow Wyatt | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/disorder-in-brazil-many-hurt-as-police-break-up-barred-student.html | DISORDER IN BRAZIL; Many Hurt as Police Break Up Barred Student Meeting | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/casting-about-for-more-dollars.html | CASTING ABOUT FOR MORE DOLLARS | True | By Thomas M. Pryor | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/shoulder-arms.html | SHOULDER ARMS | True | A. M. ROOOFF. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/zionists-offer-scholarships.html | Zionists Offer Scholarships | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/indians-get-18-blows.html | Indians Get 18 Blows | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/athens-holds-red-aides-family.html | Athens Holds Red Aide's Family | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/10-holdups-laid-to-2-teenage-boys-high-school-students-turned-to.html | 10 HOLD-UPS LAID TO 2 TEEN-AGE BOYS; High School Students Turned to Crime to Get Vacation Money, the Police Say | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/how-england-helps-its-theatre-how-england-helps-its-theatre.html | HOW ENGLAND HELPS ITS THEATRE; HOW ENGLAND HELPS ITS THEATRE | True | By Ruth & Augustus Goetz | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-reallife-johnny-appleseed-liberty-hyde-bailey-by-andrew-denny.html | A Real-Life "Johnny Appleseed"; LIBERTY HYDE BAILEY. By Andrew Denny Rodgers 3d. 506 pp. Princeton, N. J.: Princeton University Press. $7.50. | True | By Harry M. Davis | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ocasey-plays-unavailable.html | O'Casey Plays Unavailable | True | ARTHUR EDISON | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/thomas-paine-his-country-was-the-world-a-life-of-thomas-paine-by.html | Thomas Paine; HIS COUNTRY WAS THE WORLD: A Life of Thomas Paine. By Hildegarde Hawthorne. Decorations by Grace E. James. 239 pp. New York: Longmans Green & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/news-of-television-the-boom-in-wigmaking-new-settings.html | NEWS OF TELEVISION; The Boom in Wig-Making -- New Settings | True | By Sidney Lohman | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/weeks-best-promotions-rayon-print-sunback-and-jacket-at-10-leads.html | WEEK'S BEST PROMOTIONS; Rayon Print Sunback and Jacket at $10 Leads List for Week | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lanekelly.html | Lane---Kelly | True | Spee. htl to ' N Yo.g Tn,r. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rent-curb-off-32-more-areas.html | Rent Curb Off 32 More Areas | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-pacific-odyssey-over-the-reefs-and-far-away-by-robert-gibbings.html | A Pacific Odyssey; OVER THE REEFS AND FAR AWAY. By Robert Gibbings. Illustrated by the author. 240 pp. New York: E. P. Dutton & Co. $3.50. | True | By Mary Johnson Tweedy | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/estate-that-washington-gave-his-daughter-opens-to-public-today-as.html | Estate That Washington Gave His Daughter Opens to Public Today as National Shrine | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/atomic-scientist-wins-stalin-prize-cosmic-ray-researcher-also.html | ATOMIC SCIENTIST WINS STALIN PRIZE; Cosmic Ray Researcher Also Shares in Awards, Which Total 15,250,000 Rubles | True | By Harrison E. Salisbury | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/birbal-ahni.html | BIRBAL SAHNI | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/corn-as-it-was-4000-years-ago.html | Corn as It Was 4,000 Years Ago | True | W. K. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/childs-dress-believed-seen-as-well-rescue-is-speeded-seeking-to.html | Child's Dress Believed Seen As Well Rescue Is Speeded; SEEKING TO RESCUE CHILD TRAPPED IN UNDERGROUND PIPE | True | By Gladwin Hill | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gay-thirties-dance-will-aid-boys-club.html | 'GAY THIRTIES DANCE WILL AID BOYS CLUB | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/quality-controls-to-reduce-losses-industrial-production-savings-up.html | QUALITY CONTROLS TO REDUCE LOSSES; Industrial Production Savings Up to 25% Promised Under System to End Waste | True | By Hartley W. Barclay | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kelvinator-to-curtail-output.html | Kelvinator to Curtail Output | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/students-to-tour-plants.html | Students to Tour Plants | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/late-spring-frosts-wary-gardeners-take-steps-to-protect-plants-from.html | LATE SPRING FROSTS; Wary Gardeners Take Steps to Protect Plants From Possible Damage | True | By Leopold Slork | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-decline-of-strings-economic-and-artistic-factors-among-causes.html | THE DECLINE OF STRINGS; Economic and Artistic Factors Among Causes | True | By Olin Downes | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/programs-in-review-dean-martinjerry-lewis-shakespeare-como.html | PROGRAMS IN REVIEW; Dean Martin-Jerry Lewis -- Shakespeare -- Como | True | By Jack Gould | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/helen-burnhams-troth-teacher-at-miss-fines-school-fiancee-of-rev.html | HELEN BURNHAM'S TROTH; Teacher at Miss Fine's School Fiancee of Rev. Philip H. Ward | True | SJeclaJ, to Tat:z: NEw YoRx. T[M'S. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/chorale-gives-rossinis-work.html | Chorale Gives Rossini's Work | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/plans-are-under-way-to-implement-point-4-program-develops-for.html | PLANS ARE UNDER WAY TO IMPLEMENT POINT 4; Program Develops for Government And Private Aid to Backward Areas | True | By Gertrude Samuels | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/yellow-fever.html | "YELLOW FEVER" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hes-late-this-morning-by-christopher-hale-189-pp-new-york.html | HE'S LATE THIS MORNING. By Christopher Hale. 189 pp. New York: Doubleday-Crime Club. $2.25. | True | ANTHONY BOUCHER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/american-magazines-magazines-in-the-united-states-their-social-and.html | American Magazines, MAGAZINES IN THE UNITED STATES Their Social and Economic Influence. By James Playsted Wood. x + 312 pp. New York: Ronald Press Company. $4. | True | By Frank Luther Mott | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ann-riker-engaged-to-marry.html | Ann Riker Engaged to Marry | True | Special to TI NEw NOP.J TIM. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/william-f-dwyre.html | WILLIAM F. DWYRE | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/on-fawcett-publications-board.html | On Fawcett Publications' Board | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/foiling-of-u-s-plot-is-soviet-stage-hit-imperialist-chicago-blonde.html | FOILING OF U. S. PLOT IS SOVIET STAGE HIT; Imperialist, Chicago Blonde and a Wicked Cardinal Are Among the Characters | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/elizabeth-lynch-becomes-fiancee-bronxville-girl-finch-alumna.html | ELIZABETH LYNCH BECOMES FIANCEE; Bronxville Girl, Finch Alumna, Engaged to Gerald A. Carter, Graduate of Princeton | True | Ilelal to N'w Youc TmmL | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-3-no-title-scots-celebrate-victory-in-soccer.html | Article 3 -- No Title; SCOT'S CELEBRATE VICTORY IN SOCCER | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/truman-will-push-plans-of-hoover-he-will-back-a-number-of-ideas.html | TRUMAN WILL PUSH PLANS OF HOOVER; He Will Back a Number of Ideas Urged for Reorganization, President Tells Educator | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pioneer-club-new-york-group-rounds-out-sixtyfive-years.html | PIONEER CLUB; New York Group Rounds Out Sixty-five Years | True | By Jacob Deschin | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/germanargentine-deal-near.html | German-Argentine Deal Near | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/firestone-announces-new-tire.html | Firestone Announces New Tire | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/by-way-of-report-third-secret-second-film-on-horizon-slate-tone-to.html | BY WAY OF REPORT; 'Third Secret,' Second Film on Horizon Slate -- Tone to Direct -- School Story | True | By A. H. Weiler | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cormac-triumphs-in-leith-cup-chase-weymouth-17-rides-gelding-to.html | CORMAC TRIUMPHS IN LEITH CUP CHASE; Weymouth, 17, Rides Gelding to Victory in Keen Stretch Duel With Some Gold | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/depression-to-be-forum-topic.html | Depression to Be Forum Topic | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sweden-wants-more-planes.html | Sweden Wants More Planes | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-john-p-flynn.html | MRS. JOHN P. FLYNN | True | Special to THa iJw No TIMZs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/army-day-visit-is-paid-by-atlantic-flotilla.html | Army Day Visit Is Paid By Atlantic Flotilla | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/girls-service-league-benefit.html | Girls Service League Benefit | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/douglas-is-improved-envoy-will-stay-in-hospital-for-further.html | DOUGLAS IS IMPROVED; Envoy Will Stay in Hospital for Further Examination | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/freedom.html | FREEDOM | True | HERMAN WEINER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/april-ball-to-aid-day-nursery-care-annual-event-on-23d-furthers.html | APRIL BALL TO AID DAY NURSERY CARE; Annual Event on 23d Furthers Program at the Silver Cross -- Dinner Fetes Planned | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-j-sturzenegger.html | A. J. STURZENEGGER | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lo00-pay-tribute-to-andrew-soiers-his-associates-in-congress-and.html | l,O00 PAY TRIBUTE TO ANDREW SOIERS; His Associates in' Congress and Local Public Officials Attend Funeral in Brooklyn | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/visit-to-casals.html | Visit to Casals | True | EDITH VOGL. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-york.html | New York | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/parish-school-seeks-450000.html | Parish School Seeks $450,000 | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/robinson-makes-denial-he-said-nothing-derogatory-to-atlanta-lauds.html | ROBINSON MAKES DENIAL; He Said Nothing Derogatory to Atlanta -- Lauds Reception | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-war-in-colorado-his-human-majesty-by-kay-boyle-295-pp-new-york.html | The War In Colorado; HIS HUMAN MAJESTY. By Kay Boyle. 295 pp. New York: Whittlesey House. $3. | True | By Nona Balakian | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-lucy-p-deans-prospective-bride-senior-at-vassar-s-betrothed-to.html | ,MISS LUCY P. DEANS PROSPECTIVE BRIDE; / Senior at Vassar !s Betrothed to John W, Hanes Jr, of Yale, Who Served in the Army | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/1-deborah-k-etchum-to-weoi-i-russell-sage-alumna-engagedi-to-graham.html | 1 DEBORAH K ETCHUM TO WEOI I; Russell Sage Alumna Engagedl to Graham F. Thompson Jr, I | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/laborites-seeking-to-recoup-losses-strenuous-campaign-reported.html | LABORITES SEEKING TO RECOUP LOSSES; Strenuous Campaign Reported Planned After Conservative Gains in British Local Polls | True | By Benjamin Welles | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/t-child-to-mrs-s-d-harkness-2dll.html | t Child to Mrs. S. D. Harkness8 2dl | True | Special to THE zw Noy, K TIMZS. f | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/german-exhibits-draw-picket-line-display-ranging-from-wrist-watch.html | GERMAN EXHIBITS DRAW PICKET LINE; Display Ranging From Wrist Watch to Tractor Opens in Rockefeller Center | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fordham-nine-loses-to-rutgers-9-to-6.html | FORDHAM NINE LOSES TO RUTGERS, 9 TO 6 | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/champion-producer.html | 'CHAMPION' PRODUCER | True | By Ezra Goodman | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/f-kelley-jri-edward-to-wed-mary-mcann1.html | F. KELLEY JR.I EDWARD TO WED MARY M'CANN1 | True | Special to Tlz NEW YORK TIMr. S. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/awards-made-in-the-arts.html | Awards Made in the Arts | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cosmic-ray-effect-in-tuberculosis-seen.html | COSMIC RAY EFFECT IN TUBERCULOSIS SEEN | True | North American Newspaper Alliance | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/morgenthau-hails-roosevelts-move-calls-son-of-late-president-well.html | MORGENTHAU HAILS ROOSEVELT'S MOVE; Calls Son of Late President Well Fitted to Fill House Seat of Sol Bloom | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/film-workers-ask-britain-take-over-rejecting-act-of-god-claim-in.html | FILM WORKERS ASK BRITAIN TAKE OVER; Rejecting 'Act of God' Claim in Crisis, They Urge at Least Partial Nationalization | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/control-foreign-press.html | Control Foreign Press | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lnargaret-lewis-is-bride-upstate-aughter-of-a-jurist-married-to.html | LnARGARET LEWIS IS BRIDE UP-ST ATE; )aughter of a Jurist Married to Charles Hadselle Crosman at Horn, in Skaneateles | True | pednl to Nzw YOIJE TXiJ. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sermons-stress-spread-of-liberty-pool-recalls-early-acceptance-of.html | SERMONS STRESS SPREAD OF LIBERTY; Pool Recalls Early Acceptance of Slavery -- U. N. Gets Praise in Other Jewish Services | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/craftsmen-small-business-men-wooed-with-investment-trusts-wall.html | Craftsmen, Small Business Men Wooed With Investment Trusts; WALL STREET WOOS NEW TYPE INVESTOR | True | By John P. Callahan | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nuptials-april30-formissrbighley-she-will-be-married-at-home-in.html | NUPTIALS APRIL30 FOR*MISSRBIGl/HLEY; She .Will .Be' Married at Home in Montclair to Albert H. McIntyre, Ex-Officer | True | Special to T NmV YO Tr.. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/jobbers-sales-in-decline-190000000-february-drop-noted-from-january.html | JOBBERS' SALES IN DECLINE; $190,000,000 February Drop Noted From January Level | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/on-the-split-between-east-and-west.html | ON THE SPLIT BETWEEN EAST AND WEST | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/obituary.html | OBITUARY | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/alumnae-dance-on-april-18.html | Alumnae Dance on April 18 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/herm-w-estey.html | HE=RN W. ESTEY | True | St.cial to Nv Yo.x Tuo. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/s-j-rhinhart-1.html | !ss j. . RHINHART '1 | True | I to Trnl Ngwyour [ | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/3000-at-city-opera-butterfly.html | 3,000 at City Opera 'Butterfly' | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/russia-counters-pact-by-threefold-attack-action-involves-the.html | RUSSIA COUNTERS PACT BY THREEFOLD ATTACK; Action Involves the Cominform, the Politburo and Also Yugoslavia | True | By C. L. Sulzberger | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/army-rifle-team-first-tops-field-in-sectional-shoot-columbias.html | ARMY RIFLE TEAM FIRST; Tops Field in Sectional Shoot - Columbia's Heffan Scores | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/command-police-battalions.html | Command Police Battalions | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/treasure-chest.html | Treasure Chest | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/housing-program-analyzed.html | Housing Program Analyzed | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/andrew-j-galligan.html | ANDREW J. GALLIGAN | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/palmer-with-214-leads-by-stroke-in-masters-golf-he-cards-subpar-70.html | PALMER, WITH 214, LEADS BY STROKE IN MASTERS GOLF; He Cards Sub-Par 70 to Move Ahead at the 54-Hole Mark in Tourney at Augusta | True | By Lincoln A. Werden | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/boy-scouts-invited-quayle-urges-them-to-visit-fire-stations-on.html | BOY SCOUTS INVITED; Quayle Urges Them to Visit Fire Stations on April 23 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/foo-on-way-to-china.html | Foo on Way to China | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dr-harry-epstein.html | DR. HARRY EPSTEIN | True | Special to THE NEW YOFJ TIMES. . | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/synthetic-fuels-held-unnecessary-oil-men-see-no-need-now-for.html | SYNTHETIC FUELS HELD UNNECESSARY; Oil Men See No Need Now for Building Industry as Krug Suggests | True | By J. H. Carmical | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/success-travelogue-oklahoma-to-the-pacific-the-fabulous-firm-of.html | Success Travelogue: Oklahoma to the Pacific; The fabulous firm of Rodgers and Hammerstein makes hit shows by doing things in its own way. | True | By Lewis Funke | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/painter-and-subject.html | Painter and Subject | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/selfhelp-urged-for-u-s-indians-mohawksioux-at-conference-stresses.html | SELF-HELP URGED FOR U. S. INDIANS; Mohawk-Sioux, at Conference, Stresses Training of Youth to Shape Way in World | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rutgers-track-victor-9347.html | Rutgers Track Victor, 93-47 | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/big-dial-easily-triumphs-in-southern-maryland-handicap-710-choice.html | Big Dial Easily Triumphs in Southern Maryland Handicap; 7-10 CHOICE WINS AT BOWIE CLOSING | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/stony-wold-fete-set-for-april-22-card-party-at-waldorf-to-aid.html | STONY WOLD FETE SET FOR APRIL 22; Card Party at Waldorf to Aid Sanatorium -- Benefit May 19 for Church Charity Group | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/anita-koryn-engaged-vassar-graduate-to-be-bride-in-june-of-harold-a.html | ANITA KORYN ENGAGED; Vassar Graduate to Be Bride in June of Harold A. Smith | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/after-four-years-portrait-of-harry-truman-a-report-on-the.html | After Four Years: Portrait of Harry Truman; A report on the President's philosophy and his views as he enters his most momentous period. | True | By Lester Markel | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/winds-hinder-sport.html | Winds Hinder Sport | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rational-approach.html | RATIONAL APPROACH | True | J. M. RUSSAKOFF. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/frances-chittenden-betrothed.html | Frances Chittenden Betrothed | True | Slcial to Tree IL,W' yop.. Tn | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/truly-modern.html | 'Truly Modern' | True | By Mary Roche | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/israelbritain-amity-seems-nearer-london-concessions-however-are.html | ISRAEL-BRITAIN AMITY SEEMS NEARER; London Concessions, However, Are Seen As Necessary | True | By Gene Currivan | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/good-pitching-tight-fielding-carry-n-y-u-nine-to-victory-over.html | Good Pitching, Tight Fielding Carry N. Y. U. Nine to Victory Over Villanova; VIOLET SETS BACK WILDCATS BY 8-3 | True | By Allison Danzig | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cios-thomas-scores-vilification-by-ilwu.html | CIO'S THOMAS SCORES 'VILIFICATION' BY ILWU | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/jean-budd-engaged-to-marry.html | Jean Budd Engaged to Marry | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/price-war-threat-plagues-rug-men-concessions-by-two-big-mills-and.html | PRICE WAR THREAT PLAGUES RUG MEN; Concessions by Two Big Mills and Discounts on Old Lines Cause Flurry in Trade | True | By Alfred R. Zipser Jr. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/latham-scores-in-swim-wins-440-freestyle-for-second-title-in-boys.html | LATHAM SCORES IN SWIM; Wins 440 Free-Style for Second Title in Boys' Club Meet | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hartung-of-giants-halts-pirates-85-with-9inning-job-giving-6-blows.html | HARTUNG OF GIANTS HALTS PIRATES, 8-5, WITH 9-INNING JOB; Giving 6 Blows in 3 Frames, He Holds Pittsburgh Hitless and Runless Thereafter | True | By John Drebinger | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-iflll-wed-inpeam-inor-bride-of-thomas-h-mariner-in-huguenot.html | MISS Iflll WED INPEAM INOR; Bride of Thomas H. Mariner in Huguenot Memorial Church -- Dr. Soper | True | Offici=tes | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/named-by-home-for-aged.html | Named by Home for Aged | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/us-asked-to-aid-mill-city-with-16000-on-idle-rolls.html | U.S. Asked to Aid Mill City With 16,000 on Idle Rolls | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/grady-flying-from-athens.html | Grady Flying From Athens | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-traitor-lee-tracy-returns-to-broadway-in-new-melodrama-staged.html | 'THE TRAITOR'; Lee Tracy Returns to Broadway in New Melodrama Staged by Jed Harris | True | By Brooks Atkinson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/microscope-simplified-yale-professor-displays-a-model-that-costs.html | MICROSCOPE SIMPLIFIED; Yale Professor Displays a Model That Costs $1,000 Less | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/on-point-4.html | ON POINT 4 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/czechs-in-sofia-to-ratify-treaty.html | Czechs in Sofia to Ratify Treaty | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/azaleas-on-parade-a-good-selection-provides-sequence-of-bloom-from.html | AZALEAS ON PARADE; A Good Selection Provides Sequence of Bloom From Mid-April to July | True | By Donald Wyman, | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nonlabor-economics-enterprise-in-a-free-society-by-clare-e-griffin.html | "Non-Labor" Economics; ENTERPRISE IN A FREE SOCIETY. By Clare E. Griffin. 583 pp. Chicago: Richard D. Irwin. $5. | True | By Palmer Harmon | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/danes-recall-nazi-invasion.html | Danes Recall Nazi Invasion | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/karens-are-blamed-in-burma-talk-rift.html | KARENS ARE BLAMED IN BURMA TALK RIFT | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/embargo-put-on-export-grain.html | Embargo Put on Export Grain | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/italy-swiss-in-insurance-pact.html | Italy, Swiss in Insurance Pact | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rsylyia-g-mortoi-to-wed-in-summer-i-junior-at-vassar-will-become1.html | rSYLYIA G. MORTOI TO WED IN SUMMER; I Junior at Vassar Will Become1 the Bride of Robert Hunter I I Jr., Alumnus of Yale I | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sofia-denies-arrests-disputes-yugoslav-reports-of-mass-seizures-in.html | SOFIA DENIES ARRESTS; Disputes Yugoslav Reports of Mass Seizures in Purge | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/von-nida-wins-sydney-golf.html | Von Nida Wins Sydney Golf | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/harvard-loses-at-rugby-150.html | Harvard Loses at Rugby, 15-0 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/queens-routs-adelphi-17-3.html | Queens Routs Adelphi, 17 -- 3 | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-oliver-iselin-58-sccumbs-at-home.html | MRS. OLIVER ISELIN, 58, SCCUMBS AT HOME | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/army-to-train-on-ship.html | Army to Train on Ship | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-prizewinning-cancer-poster.html | A PRIZE-WINNING CANCER POSTER | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/yankees-trim-beaumont-exporters-4-to-1-raschi-goes-route-yielding.html | Yankees Trim Beaumont Exporters, 4 to 1; Raschi Goes Route, Yielding Seven Blows; RASCHI OF YANKEES TOPS BEAUMONT, 4-1 | True | By James P. Dawson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/r-mrs-faith-whitney-wing-wed-in-chapel-to-hibben-ziesing-princeton.html | r Mrs. Faith Whitney Wing Wed in Chapel To Hibben Ziesing, Princeton Ex-Student | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/earths-spin-slowed-and-days-made-longer-by-tides-moon-raises.html | Earth's Spin Slowed and Days Made Longer By Tides Moon Raises, Scientist Asserts | True | North American Newspaper Alliance. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/norwegian-opposes-spain-in-alliance.html | NORWEGIAN OPPOSES SPAIN IN ALLIANCE | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fire-and-blast-raze-auto-filling-station.html | FIRE AND BLAST RAZE AUTO FILLING STATION | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ships-lists-crowded-atlantic-passage-is-booked-heavily-until-fall.html | SHIPS' LISTS CROWDED; Atlantic Passage Is Booked Heavily Until Fall | True | By George Horne | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/stet.html | STET | True | G. E. KIDDER SMITH. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/vivisection-in-britain-it-is-not-prohibited-but-some-controls-are.html | Vivisection in Britain; It Is Not Prohibited, but Some Controls Are Restrictive | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pacific-air-routes-replace-ship-line-canadian-company-abandons.html | PACIFIC AIR ROUTES REPLACE SHIP LINE; Canadian Company Abandons Pre-War Service of Fleet, Maps Overseas Flights | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nazibombed-liner-arrives-in-pacific-holland-americas-dalerdyk.html | NAZI-BOMBED LINER ARRIVES IN PACIFIC; Holland - America's Dalerdyk, Formerly the Damsterdyk, Is Third Returned to Service | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-bernice-silva-married-in-jersey-becomes-bride-in-bound-brook.html | MISS BERNICE SILVA MARRIED IN JERSEY; Becomes Bride in Bound Brook of Lewis Wenman Hicks 3d Escorted by Her Father | True | SpeclL1 to Nh'w Yoi,,x 'le'.. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/supply-sergeant-needed.html | "SUPPLY SERGEANT NEEDED" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/buck-leaves-hospital-former-representative-victim-of-shooting-goes.html | BUCK LEAVES HOSPITAL; Former Representative, Victim of Shooting, Goes Home | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/and-fascists-too.html | AND FASCISTS, TOO? | True | MORTON I. MOSKOWITZ | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/emily-will-know-by-nancy-rutledge-187-pp-new-york-doubleday-co-225.html | EMILY WILL KNOW. By Nancy Rutledge. 187 pp. New York: Doubleday & Co. $2.25. | True | BEATRICE SHERMAN. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-mary-h-rockwell.html | MISS MARY H. ROCKWELL | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/passover-festival-begins-wednesday-jews-will-mark-flight-from-egypt.html | PASSOVER FESTIVAL BEGINS WEDNESDAY; Jews Will Mark Flight From Egypt 3,500 Years Ago -- Unleavened Bread Symbol | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/aide-at-columbia-a-suicide-by-gas-louis-bloetjes-40-assistant-to.html | AIDE AT COLUMBIA A SUICIDE BY GAS; Louis Bloetjes, 40, Assistant to Business School Dean, Found Dead in Home | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/religious-schools-called-a-menace-sectarian-education-scored-by.html | RELIGIOUS SCHOOLS CALLED A MENACE; Sectarian Education Scored by Ethical Culturist at Teachers' Conference | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/operatic-bricabrac-makers-of-opera-by-kathleen-odonnell-hoover-50.html | Operatic Bric-a-brac; MAKERS OF OPERA. By Kathleen OfDonnell Hoover. 50 Illustrations. 224 pp. New York: H. Bittner & Co. $7.50 | True | H. GEORGE LAWRENCE. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/joan-boodey-will-be-married.html | Joan Boodey WiLl Be Married | True | Special to Tile ,Ev,' YORK TI.uS | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/policeman-is-killed-in-crash.html | Policeman Is Killed in Crash | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/heraldry-rampant-londons-ancient-college-of-arms-has-much-business.html | Heraldry Rampant; London's ancient College of Arms has much business to do these days. | True | By Benjamin Welles | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/teachers-revolt-in-georgia-grows-votes-against-taxes-to-finance.html | TEACHERS' REVOLT IN GEORGIA GROWS; Votes Against Taxes to Finance Better Schools and Pay Spur Move to Bar New Contracts | | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dorothy-grone____r-troth1-teachers-college-alumna-to-bei-w-to-qodo.html | DOROTHY GRONE.__.___R'S TROTH1; Teachers College Alumna to Bel w to Qodo. L. Pi-up I | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/slain-man-identified.html | Slain Man Identified | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hosiery-shipments-off-11407722-dozen-pairs-compared-with-13204635.html | HOSIERY SHIPMENTS OFF; 11,407,722 Dozen Pairs, Compared With 13,204,635 Year Ago | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/streamline-plan-to-speed-delivery-ohio-stores-new-warehouse-to-give.html | 'STREAMLINE' PLAN TO SPEED DELIVERY; Ohio Store's New Warehouse to Give 24-Hour Service -Trend in Other Cities | | By Greg MacGregor | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/orchestral-conflict-amsterdams-city-fathers-in-clash-with-board.html | ORCHESTRAL CONFLICT; Amsterdam's City Fathers In Clash With Board | | By Daniel L. Schorr | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/extension.html | EXTENSION | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cards-return-creel-to-buffs.html | Cards Return Creel to Buffs | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/an-interview-with-norbert-wiener.html | An Interview with Norbert Wiener | | By Harry M. Davis | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/eicke-registers-290-wins-rifle-laurels.html | EICKE REGISTERS 290, WINS RIFLE LAURELS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/budget-figures-rising-outlook-dim-for-cuts-how-to-meet-situation.html | BUDGET FIGURES RISING, OUTLOOK DIM FOR CUTS; How to Meet Situation Without Tax Increase Is Puzzle for Congress | | By John D. Morris | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/95pupil-school-captures-state-speaking-contest.html | 95-Pupil School Captures State Speaking Contest | | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/george-h-eames.html | GEORGE H. EAMES | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/advertisers-see-improved-volume-aaaa-convention-ends-on-note-of.html | ADVERTISERS SEE IMPROVED VOLUME; AAAA Convention Ends on Note of Business Optimism, With Need for Harder Selling | | By Brendan M. Jones | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/those-americans-what-europeans-think-of-us-is-the-subject-of-a.html | Those Americans!; What Europeans think of us is the subject of a recent survey. | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-soviet-argument-is-it-really-any-good-what-can-be-said-about.html | THE SOVIET ARGUMENT: IS IT REALLY ANY GOOD?; What Can Be Said About Atlantic Pact That Cannot Be Also Said About the Cominform? | | By Edwin L. James | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/funds-to-improve-jones-inlet-asked.html | FUNDS TO IMPROVE JONES INLET ASKED | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-mare-nostrum.html | "NEW MARE NOSTRUM" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-moment.html | THE MOMENT | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/braves-rally-to-win.html | Braves Rally to Win | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/steedepson.html | Steedepson | True | .gpecll to Tin: IEW Y'O, Tzaraa. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/some-like-em-shot-by-fred-malina-246-pp-new-york-the-m-s-mill.html | SOME LIKE 'EM SHOT. By Fred Malina. 246 pp. New York. The M. S. Mill Company and William Morrow & Co. $2.50. | True | JAMES MACBRIDE. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/loan-associations-and-banks-tangle-aba-charges-public-is-misled-by.html | LOAN ASSOCIATIONS AND BANKS TANGLE; ABA Charges 'Public Is Misled' by New Regulations of the Home Loan Bank Board | True | By George A. Mooney | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/easter-baskets-distributed.html | Easter Baskets Distributed | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/aolao-duba_____-aceei-member-of-the-fieldston-faculty-engaged-to-h.html | AOLA,O DU.BA_____. ,,A"CEEI; Member of the Fieldston Faculty[ Engaged to H. G. Moore Jr. 1 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/george-v-kelly.html | GEORGE V. KELLY | True | Special to Tr. Nw Y6 Tn4ss, | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fred-andersen.html | FRED ANDERSEN | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/clay-challenged-on-krupp-changes-nuremberg-prosecutor-says-revision.html | CLAY CHALLENGED ON KRUPP CHANGES; Nuremberg Prosecutor Says Revision on Confiscation Alters Court's Decision | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/final-to-baskin-orenstein.html | Final to Baskin, Orenstein | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/japan-occupation-faces-labor-fight-unions-in-largest-electrical.html | JAPAN OCCUPATION FACES LABOR FIGHT; Unions in Largest Electrical Works Plan General Strike to Protest Plant Split-Up | True | By Burton Crane | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/harry-r-huffman.html | HARRY R. HUFFMAN | True | Speci to mt NZ'w Y6gx TZMr. S. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rev-j-d-r-allison.html | REV. J. D. R. ALLISON | True | Special to THr N' YORK Tnr.s. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/schmldtwallace.html | Schmldt--Wallae | True | Special to Nrw Yo Them. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/rhee-visits-scene-of-korean-revolt-flies-to-cheju-island-where.html | RHEE VISITS SCENE OF KOREAN REVOLT; Flies to Cheju Island Where Police and Army Are Mopping Up Reds -- 15,000 Dead | True | By Richard J. H. Johnston | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-midwest-labor-unions-fight-anticlosed-shop-laws-in-four-states.html | THE MIDWEST; Labor Unions Fight Anti-Closed Shop Laws in Four States | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/italy-enchantress-of-writers-enchantress.html | Italy -- Enchantress of Writers; Enchantress | True | By Alfred Hayes | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/spring-thaw.html | "SPRING THAW" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/wests-hopes-run-high-on-german-agreement-three-powers-see-position.html | WEST'S HOPES RUN HIGH ON GERMAN AGREEMENT; Three Powers See Position Stronger In Relationship to Soviet Union | True | By W. H. Lawrence | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/parfit.html | "Parfit" | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/zoo-for-children-begins-9th-season.html | ZOO FOR CHILDREN BEGINS 9TH SEASON | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/notes-garnered-from-the-field-of-radio.html | NOTES GARNERED FROM THE FIELD OF RADIO | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-quotable-word-a-treasury-of-the-spoken-word-by-ted-cott.html | The "Quotable" Word; A TREASURY OF THE SPOKEN WORD. By Ted Cott. Introduction by Louis Untermeyer. 384 pp. New York: Hermitage Press. $3.50. | True | By Hilda Lake | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/sydney-ball-dead-a-mining-geologisq-authority-on-precious-stones.html | SYDNEY BALL DEAD A MINING GEOLOGISq; Authority on Precious Stones Helped to Uncover Resources of the Belgian Congo | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/aviation-joint-service-equipment-interchange-sought-to-speed-new.html | AVIATION: JOINT SERVICE; Equipment Interchange Sought to Speed New York-South America Schedules | True | By Frederick Graham | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/piskey-folk-the-white-ring-by-enys-tregarthen-edited-by-elizabeth.html | Piskey Folk; THE WHITE RING. By Enys Tregarthen. Edited by Elizabeth Yates. Ilustrated by Nora S. Unwin. 65 pp. New York: Harcourt, Brace & Co. $2. | True | HELEN K. LIPPMANN. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fencing-laurels-to-n-y-u-women-miss-greenberg-helps-violet-sweep.html | FENCING LAURELS TO N. Y. U. WOMEN; Miss Greenberg Helps Violet Sweep Four Team Matches -- Brooklyn College Next | True | By Michael Strauss | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dates-announced-for-womens-golf-metropolitan-group-marking-50th.html | DATES ANNOUNCED FOR WOMEN'S GOLF; Metropolitan Group, Marking 50th Anniversary, to Hold Interclub Tests in May | True | By Maureen Orcutt | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cotton-irregular-changes-small-market-affected-by-eca-bill-and.html | COTTON IRREGULAR; CHANGES SMALL; Market Affected by ECA Bill and Southern Holdings of May Contracts | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cinderella-man-in-city-hall-a-nostalgic-biography-of-mayor-jimmy.html | "CINDERELLA MAN IN CITY HALL"; A Nostalgic Biography of Mayor Jimmy Walker -- And a Pageant of His Period | True | By Robert Moses | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/german-post-to-go-to-francoisponcet-exambassador-to-berlin-is-held.html | GERMAN POST TO GO TO FRANCOIS-PONCET; Ex-Ambassador to Berlin Is Held Sure to Be Named First French High Commissioner | True | By Harold Callender | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/21728-animals-treated-speyer-hospital-reports-rise-of-1000-cases-in.html | 21,728 ANIMALS TREATED; Speyer Hospital Reports Rise of 1,000 Cases in Year | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/notes-on-science-a-notable-exhibit-of-french-books-cancer-discovery.html | NOTES ON SCIENCE; A Notable Exhibit of French Books -- Cancer Discovery | True | W. K. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hofstra-hurler-excels.html | Hofstra Hurler Excels | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-eliza-myers-betrothed.html | Miss Eliza S. Myers Betrothed | True | Special to THZ NSW YOK TIMI:S. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/reorders-received-for-fillin-supplies.html | REORDERS RECEIVED FOR FILL-IN SUPPLIES | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-rift-reported-in-warsaw-regime-on-soviet-dictate-trade-minister.html | NEW RIFT REPORTED IN WARSAW REGIME ON SOVIET DICTATE; Trade Minister Is Said to Balk at Directions to Accelerate Farm Collectivization | True | By Sydney Gruson | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/taxpayers-urged-to-speed-returns-state-commission-cautions-on-over.html | TAXPAYERS URGED TO SPEED RETURNS; State Commission Cautions on Over or Underpaying and Lists Deductible Items | True | By Leo Egan | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/men-of-bataan-hear-veterans-aid-plea.html | MEN OF BATAAN HEAR VETERANS AID PLEA | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/jack-benny-considers-his-future-the-cbs-comedian-talks-of-tv-radio.html | JACK BENNY CONSIDERS HIS FUTURE; The CBS Comedian Talks Of TV, Radio and Other Matters | True | By Arthur Altschul | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/in-western-germany-allied-zones-expect-boom-in-tourism-this-year.html | IN WESTERN GERMANY; Allied Zones Expect Boom In Tourism This Year | True | By Jack Raymond | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/junior-league-dance-april-22.html | Junior League Dance April 22 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/city-parking-bill-signed-by-dewey-measure-allowing-sites-to-be.html | CITY PARKING BILL SIGNED BY DEWEY; Measure Allowing Sites to Be Acquired by Condemnation Was Urged by O'Dwyer | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/western-unity.html | Western Unity | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/auto-buyers-take-over-in-competitive-market-they-pick-what-they.html | AUTO BUYERS TAKE OVER IN COMPETITIVE MARKET; They Pick What They Want as Prices Go Down and Production Rises | True | By Walter W. Ruch | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dixon-ties-hurdles-mark-he-runs-220-lows-in-0225-to-equal-the-world.html | DIXON TIES HURDLES MARK; He Runs 220 Lows in 0:22.5 to Equal the World Record | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dp-nischefskyshaw.html | DP. nischefsky----Shaw | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/3-named-to-weigh-express-stoppage-truman-declares-the-dispute-in.html | 3 NAMED TO WEIGH EXPRESS STOPPAGE; Truman Declares the Dispute in Railway Agency Is Threat to Essential Services | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/arthur-s-flagg.html | ARTHUR S. FLAGG | True | Special to Tm NEw Yo Tnr. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/american-system-to-break-cartels-philadelphia-industry-leader-urges.html | AMERICAN SYSTEM TO BREAK CARTELS; Philadelphia Industry Leader Urges Educational Drive in Foreign Countries | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hungary-plans-election-cabinet-to-dissolve-tuesday-at-request-of.html | HUNGARY PLANS ELECTION; Cabinet to Dissolve Tuesday at Request of People's Front | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ship-labor-accord-looked-for-in-east-with-50-idle-cio-unions-put.html | SHIP LABOR ACCORD LOOKED FOR IN EAST; With 50% Idle, CIO Unions Put Rehiring Ahead of Pay Issue in Coming Negotiations | True | By Arthur H. Richter | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/trifling-matters-new-films-and-departures-from-the-record.html | TRIFLING MATTERS; New Films and Departures From the Record | True | By Bosley Crowther | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/truman-farm-program-has-wide-implications-plan-for-high.html | TRUMAN FARM PROGRAM HAS WIDE IMPLICATIONS; Plan for High Agricultural Income And Low Consumer Prices Flows From Campaign Pledges | True | By Arthur Krock | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/columbia-victor-in-eleventh-54-lions-nine-turns-back-john-marshall.html | COLUMBIA VICTOR IN ELEVENTH, 5-4; Lions' Nine Turns Back John Marshall as Teams Meet for the First Time | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dodgers-set-back-by-atlanta-9-to-1-barney-and-ramsdell-fail-on.html | DODGERS SET BACK BY ATLANTA, 9 TO 1; Barney and Ramsdell Fail on Mound While Jim Bagby Gives Only Six Hits | True | By Roscoe McGowen | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-w-rockefeller-in-hospital.html | Mrs. W. Rockefeller in Hospital | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cathedral-high-pupil-wins.html | Cathedral High Pupil Wins | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/two-missing-in-sound-2-other-fishermen-survive-when-high-waves.html | TWO MISSING IN SOUND; 2 Other Fishermen Survive When High Waves Swamp Boat | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/art-show-to-help-blind-home-for-destitute-will-benefit-by-seurat.html | ART SHOW TO HELP BLIND; Home for Destitute Will Benefit by Seurat Exhibition Here | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gen-smith-bases-peace-on-u-s-aid-military-and-economic-help-under.html | GEN. SMITH BASES PEACE ON U. S. AID; Military and Economic Help Under Pact, He Declares, Will Stop Soviet Short of War | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/magno-past-time-set-pace-in-show-kehoes-horses-lead-working-and.html | MAGNO, PAST TIME SET PACE IN SHOW; Kehoes' Horses Lead Working and Conformation Hunter Events at Squadron A | True | By John Rendel | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/message-by-mao-heartens-nanking-but-reds-drive-on-communist-leader.html | MESSAGE BY MAO HEARTENS NANKING BUT REDS DRIVE ON; Communist Leader Assures Acting President Li of His 'Clemency' on 'Criminals' | True | By Henry R. Lieberman | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/leftists-rebuked-in-uew-convention-ohiokentucky-meeting-votes-3-to.html | LEFTISTS REBUKED IN UEW CONVENTION; Ohio-Kentucky Meeting Votes 3 to 1 to Condemn Action of Leader as Revolt Grows | True | By Walter W. Ruch | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/albertginsberg.html | Albert--Ginsberg | True | Spechl to Tl NEW Yo,rLr. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/indian-army-mission-on-way.html | Indian Army Mission on Way | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-jersey-quintet-triumphs.html | New Jersey Quintet Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | W. K. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/peatbog-pranks-adventure-in-ireland-by-dahris-martin-illustrated-by.html | Peatbog Pranks; ADVENTURE IN IRELAND. By Dahris Martin. Illustrated by Flora Nash DeMuth. 178 pp. New York: Julian Messner. $2.50. | True | N. B. B. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/scots-stage-noisy-celebration-in-london-after-title-soccer-victory.html | Scots Stage Noisy Celebration in London After Title Soccer Victory Over England | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/world-court-finds-albania-liable-in-corfu-mining-of-2-british-ships.html | World Court Finds Albania Liable In Corfu Mining of 2 British Ships; WORLD COURT FINDS IN THE CORFU CASE | True | By David Anderson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gromyko-thunder-russian-names-like-that-of-the-soviet-spokesman-at.html | Gromyko = Thunder; Russian names, like that of the Soviet spokesman at Flushing Meadow, often have curious meanings. | True | By Morris Gilbert | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mary-holmes-wed-tol-h-merrittjr-ichrist-church-in-short-hills-scene.html | MARY HOLMES WED TOL, H, MERRITT JR.; IChrist Church in Short Hills Scene of Their Marriage Reception Held in Home | True | Special to Tm NrW Nora MES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/devotional-anthology-the-fellowship-of-the-saints-an-anthology-of.html | Devotional Anthology; THE FELLOWSHIP OF THE SAINTS: An Anthology of Christian Devotional Literature. Compiled by Thomas S. Kepler. 800 pp. New York: Abingdon Cokesbury Press. $7.50. | | By John W. Chase | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/more-telephone-trouble.html | More Telephone Trouble | True | JEAN EMERY | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/builder-asphyxiated-wife-in-critical-condition-from-gas-fumes-in.html | BUILDER ASPHYXIATED; Wife in Critical Condition From Gas Fumes in Suffolk Home | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kentile-reduces-asphalt-tile.html | Kentile Reduces Asphalt Tile | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fashions-that-float.html | Fashions that Float | True | BY Virginia Pope | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/oil-supply-near-demand-chairman-of-pure-oil-company-reports-to.html | OIL SUPPLY NEAR DEMAND; Chairman of Pure Oil Company Reports to Stockholders | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/veto-on-korea.html | VETO ON KOREA | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/central-states-effects-of-the-atlantic-pact-are-seriously.html | CENTRAL STATES; Effects of the Atlantic Pact Are Seriously Considered | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/army-victor-100-over-swarthmore-cadets-settle-issue-with-ten-runs.html | ARMY VICTOR, 10-0, OVER SWARTHMORE; Cadets Settle Issue With Ten Runs in First -- McCarthy Hurls Six-Hit Game | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/marjorie-bolton-to-wedi-alumna-of-connecticut-collegei-engaged-to.html | MARJORIE BOLTON TO WEDI; .Alumna of Connecticut Collegel Engaged. to Robert A. Orr | True | I | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/salesmen-expect-business-upswing-depletion-of-retail-inventories.html | SALESMEN EXPECT BUSINESS UPSWING; Depletion of Retail Inventories Considered Certain to Bring Big Spurt in Buying | True | By James A. Williams | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/adamslink.html | Adams--Link | True | Special to TmB NzW Yo T. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nine-yugoslavs-sentenced.html | Nine Yugoslavs Sentenced | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hines-wisconsin-takes-cue-crown-turns-back-ohio-states-rahm-in.html | HINES, WISCONSIN, TAKES CUE CROWN; Turns Back Ohio State's Rahm in Straight Rail Final -- Kinman, Brodsky Win | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-england-states-consider-regional-survey-with-eye-to-federal-aid.html | NEW ENGLAND; States Consider Regional Survey With Eye to Federal Aid | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/grains-show-gains-with-wheat-in-van-rise-caused-in-part-by-possible.html | GRAINS SHOW GAINS WITH WHEAT IN VAN; Rise Caused in Part by Possible Extension of Federal Buying Program | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/otxr-vinonna-i-lolls-fat-sours-seato-sei.html | OTXR . VlNoNnA 1 lolls fat sours seato, sel | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/unesco-to-honor-chopin-asks-15-top-composers-to-write-musical.html | UNESCO TO HONOR CHOPIN; Asks 15 Top Composers to Write 'Musical Memory' Score | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-deep-south-cotton-men-are-optimistic-on-repeal-of-margarine.html | THE DEEP SOUTH; Cotton Men Are Optimistic on Repeal of Margarine Taxes | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/course-in-social-work-is-opened-at-wittenberg.html | Course in Social Work Is Opened at Wittenberg | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lofts-to-open-3-subway-shops.html | Loft's to Open 3 Subway Shops | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/program-of-chores-a-wellplanned-maintenance-schedule-is-the-key-to.html | PROGRAM OF CHORES; A Well-Planned Maintenance Schedule Is The Key to Good Gardening | True | By Anne Wertsner Wood | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/29-groups-will-press-for-ban-on-genocide.html | 29 Groups Will Press For Ban on Genocide | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/marion-g-barnard-engaged.html | Marion G. Barnard Engaged | True | Spc..cl to w NoP.x | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-dance-limon-a-distinguished-series-by-a-brilliant-artist.html | THE DANCE: LIMON; A Distinguished Series by A Brilliant Artist | True | By John Martin | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/no-end-is-in-sight-for-berlin-airlift-air-force-has-dropped-hope.html | NO END IS IN SIGHT FOR BERLIN AIRLIFT; Air Force Has Dropped Hope That It Might Terminate Flights This Summer | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-calculation-used-to-cut-error-method-of-forecast-applied-to.html | NEW CALCULATION USED TO CUT ERROR; Method of Forecast, Applied to Floods, Based on Extremes Instead of Median Values | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/text-of-general-smiths-address-upholding-the-atlantic-pact-as.html | Text of General Smith's Address Upholding the Atlantic Pact as Essential for Our Security; Smith Urges Military Aid for Western Europe | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-lita-rothbard-to-be-bride-in-june.html | MISS LITA ROTHBARD TO BE BRIDE IN JUNE | True | Special to T Nuw YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/upsala-beats-wagner.html | Upsala Beats Wagner | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/hospital-praises-medical-publicity-u-s-leadership-in-medicine-is.html | HOSPITAL PRAISES MEDICAL PUBLICITY; U. S. Leadership in Medicine Is the Result of Public Interest, Charles P. Cooper Says | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bronx-cabbies-still-idle-50-drivers-refuse-to-work-in-a-dispute.html | BRONX CABBIES STILL IDLE; 50 Drivers Refuse to Work in a Dispute With Company | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/subzero-tests-air-force-will-find-out-how-much-cold-body-can-stand.html | Sub-Zero Tests; Air Force Will Find Out How Much Cold Body Can Stand | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/down-grade.html | "DOWN GRADE" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-lewis-w-severy.html | MRS. LEWIS W. SEVERY. | True | Special to Ts NEwyoRsc Tzss. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/us-paper-output-eases.html | U. S. Paper Output Eases | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/trade-secrets.html | TRADE SECRETS | True | DOROTHY ROSS. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/london-studios-in-dark-blue-mood.html | LONDON STUDIOS IN DARK BLUE MOOD | True | By C. A. Lejeune | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/southern-states-move-to-put-curbs-on-klan-new-laws-may-be-enacted.html | SOUTHERN STATES MOVE TO PUT CURBS ON KLAN; New Laws May Be Enacted in Attempt To Meet Outburst of Violence | True | By Fred Hixson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mary-wiley-to-become-bride.html | Mary Wiley to* Become Bride | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kings-point-wins-twice.html | Kings Point Wins Twice | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fitsimonsfederlo.html | Fitsimons--Federlo | True | Specl to Tml Nlw Yo . | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/an-actor-an-actress-and-many-cats-the-cats-in-our-lives-by-pamela.html | An Actor, An Actress -- And Many Cats; THE CATS IN OUR LIVES. By Pamela Kellino and James Mason. Illustrated by James Mason. 200 pp. New York: A. A. Wyn. $2.50. | True | By Carl van Vechten | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/orson-welles-sued-for-1000000.html | Orson Welles Sued for $1,000,000 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mr-madden-rebuts.html | Mr. Madden Rebuts | True | RICHARD J. MADDEN | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dr-selden-dee-keeley.html | DR. SELDEN DEE KEELEY | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/education-in-review-onethird-increase-in-public-school-enrollment.html | EDUCATION IN REVIEW; One-Third Increase in Public School Enrollment Foreseen by New Federal Commissioner | True | By Benjamin Fine | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/shaffer-slalom-winner-oregon-skier-captures-class-a-event-on-mount.html | SHAFFER SLALOM WINNER; Oregon Skier Captures Class A Event on Mount Mansfield | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/nehru-says-asia-has-new-key-world-role.html | NEHRU SAYS ASIA HAS NEW KEY WORLD ROLE | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-world-of-music-invitation-to-subscribers-metropolitan-operas.html | THE WORLD OF MUSIC; INVITATION TO SUBSCRIBERS; Metropolitan Opera's Renewal Notice Indicates Next Season Is Assured | True | By Ross Parmenter | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/leaves-kaiserfrazer-corp.html | Leaves Kaiser-Frazer Corp. | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/education-in-georgia.html | EDUCATION IN GEORGIA | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fan-letter.html | FAN LETTER | True | RAY MIDDLETON. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-federation-of-the-free.html | THE FEDERATION OF THE FREE | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mountain-man-little-square-jim-by-robert-k-marshall-255-pp-new-york.html | Mountain Man; LITTLE SQUIRE JIM. By Robert K. Marshall. 255 pp. New York: Duell, Sloan & Pearce. $2.75. | True | NASH K. BURGER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/house-begins-fight-on-continuing-eca-rayburn-predicting-passage-by.html | HOUSE BEGINS FIGHT ON CONTINUING ECA; Rayburn, Predicting Passage by Tuesday, Holds Moves for Cuts Will Be Crushed | True | By John D. Morris | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-york-96453766.html | NEW YORK | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/late-awakening-the-slender-reed-by-h-h-lynde-312-pp-new-york-crown.html | Late Awakening, THE SLENDER REED. By H. H. Lynde. 312 pp. New York: Crown Publishers. $3. | True | EMILY MORISON BECK. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/jeffersons-final-testament-of-faith-fifty-years-after-the.html | Jefferson's Final Testament of Faith; Fifty years after the Declaration he summoned his eloquence to reaffirm "the rights of man." | True | By Julian P. Boyd | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/betty-lane-harrison-philip-hogin-engaged.html | BETTY JANE HARRISON, PHILIP HOGIN ENGAGED | True | Special to T NW YORK TrMs. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/course-in-politics-prepared.html | Course in Politics Prepared | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/margaret-jobsoh-larcmohtbride-she-wears-white-marquisette-at.html | MARGARET JOBSOH LARCMOHT'BRIDE; She Wears White Marquisette at Marriage in Church to William V, Bowes Jr. | True | Special to THZ NzwNoK Tress. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/andrew-todd.html | ANDREW TODD | True | Special to THZ Nw Yo]L TuS. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/congress-democrats-still-hopeful-time-they-think-will-come-to-aid.html | CONGRESS DEMOCRATS STILL HOPEFUL; Time, They Think, Will Come to Aid of Truman Program | True | By William S. White | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/woodwheaton.html | WoodWheaton | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/troth-anlqoijnced-of-wiblilfred-h-oxx-daughter-of-army-colonel-the.html | TROTH ANlqOUNCED OF WlblilFRED H. OXX; Daughter of Army Colonel the Fiancee of Harry J. Machle, a Senior at Fordham | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/wins-artists-49-award-lilian-kallir-pianist-18-gets-brooklyn.html | WINS ARTISTS'S '49 AWARD; Lilian Kallir, Pianist, 18, Gets Brooklyn Institute Prize | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/margaretta-annin-bruce-keth-engaged.html | MARGARETTA ANNIN, BRUCE KE/TH ENGAGED | True | Spea! to IIL'w Yoxx . | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/theyre-purely-parisian-the-chansonniers-who-are-typically-gallic.html | They're Purely Parisian; The 'chansonniers' -- who are typically Gallic entertainers -- make a fine art of irreverence. | True | PARIS. BY John K. Savacool | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/f-e-kruei-dead-industrialist-63-executive-of-public-utilities-in.html | F. E. KRUESI DEAD; INDUSTRIALIST, 63; Executive of Public Utilities, in Field Since '08--Headed Companies in Midwest | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/trade-with-west-condoned.html | Trade With West Condoned | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pleased-at-marshall-plan-tie.html | Pleased at Marshall Plan Tie | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/capitols-halt-lakers-washington-five-wins-8371-prolongs-pro-title.html | CAPITOLS HALT LAKERS; Washington Five Wins, 83-71, Prolongs Pro Title Series | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ruled-out.html | RULED OUT | True | HAROLD AFFROS | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bridge-the-chance-of-a-lifetime.html | BRIDGE: THE CHANCE OF A LIFETIME | True | By Albert H. Morehead | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-upper-south-improved-farming-methods-are-expected-to-boost.html | THE UPPER SOUTH; Improved Farming Methods Are Expected to Boost Crops | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/peggy-j-mcallion-1-to-be-wed-april-23.html | PEGGY J. MCALLION 1 TO BE WED APRIL 23 | True | Special to. ., | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cowahhartz.html | Cowah--Hartz | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ideas-from-a-college-campus.html | Ideas from a College Campus | True | ITHACA, N. Y. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/full-pact-by-u-n-asked-for-peace-senator-douglas-tells-the-ada-he.html | FULL PACT BY U. N. ASKED FOR PEACE; Senator Douglas Tells the ADA He Will Ask World Unity Against Any Aggressor | True | By George Eckel | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/treachery.html | TREACHERY | True | LAMBERT FAIRCHILD | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bonn-council-gets-western-statute-occupation-agreement-details-show.html | BONN COUNCIL GETS WESTERN STATUTE; Occupation Agreement Details Show Wider German Rule After State Is Set Up | True | By Drew Middleton | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-study-in-contrasts-general-bradleys-address-held-effective-reply.html | A Study in Contrasts; General Bradley's Address Held Effective Reply to Mr. Wallace | True | FRANK ALTSCHUL | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-epicurean-attitude-epicurus-my-master-by-max-radin-xii-142-pp.html | The Epicurean Attitude; EPICURUS MY MASTER. By Max Radin. xii + 142 pp. Chapel Hill: University of North Carolina Press. $2.75. | True | By James E. Walsh | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/occupation-aims-balked-difficulties-in-germany-and-japan-cloud.html | Occupation Aims Balked; Difficulties in Germany and Japan Cloud Bright Prospects of North Atlantic Pact | True | By Hanson W. Baldwin | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/stocks-rise-irregularly-as-turnover-increases.html | Stocks Rise Irregularly As Turnover Increases | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cominform-bloc-is-taunted-by-tito-there-are-imperialist-spies-among.html | COMINFORM BLOC IS TAUNTED BY TITO; There Are Imperialist 'Spies' Among Its Communist Chiefs, Yugoslav Leader Says | True | By M. S. Handler | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/u-s-policy-is-still-to-work-within-the-u-n-we-are-playing-a-strong.html | U. S. POLICY IS STILL TO WORK WITHIN THE U. N.; We Are Playing a Strong Role in the World Organization's Activities | True | By Thomas J. Hamilton | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/japan-grumbles-over-austerity-yoshidas-budget-gives-rise-to.html | JAPAN GRUMBLES OVER AUSTERITY; Yoshida's Budget Gives Rise to Complaints He Is Backing Down on Promises | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dean-at-harvard-answers-attacks-denies-college-discriminates.html | DEAN AT HARVARD ANSWERS ATTACKS; Denies College Discriminates Against Athletics, Is a Red I Nest, Seeks Mental Giants | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/automobiles-drivers-study-shows-most-accident-repeaters-suffer.html | AUTOMOBILES; DRIVERS; Study Shows Most Accident Repeaters Suffer Personality Maladjustments | True | By Bert Pierce | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/calls-sponsors-deluded.html | Calls Sponsors Deluded | True | MAXWELL ANDERSON | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/wales-field-hockey-winner.html | Wales Field Hockey Winner | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/n-y-u-five-elects-kaufman.html | N. Y. U. Five Elects Kaufman | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/martha-southerland-affianced.html | Martha Southerland Affianced | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/princeton-turned-back-trackmen-bow-to-no-carolina-by-7952-at-chapel.html | PRINCETON TURNED BACK; Trackmen Bow to No. Carolina by 79-52 at Chapel Hill | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mainly-ballet-the-dance-encyclopedia-by-anatole-chujoy-xv-546-pp.html | Mainly Ballet; THE DANCE ENCYCLOPEDIA. By Anatole Chujoy. xv + 546 pp. New York: A. S. Barnes & Co. $7.50. | True | By John Martin | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gambling-raids-net-79-7-held-as-bookmakers-others-on-disorderly.html | GAMBLING RAIDS NET 79; 7 Held as Bookmakers, Others on Disorderly Conduct | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/5000-call-for-ban-on-may-day-march-letter-writers-urge-the-police.html | 5,000 CALL FOR BAN ON MAY DAY MARCH; Letter Writers Urge the Police Not to Issue a Permit for Communist Parade Here | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/huntington-union-school-plans.html | Huntington Union School Plans | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/harvard-defeats-navy-nine-65-in-17inning-game-at-annapolis-godin.html | Harvard Defeats Navy Nine, 6-5, In 17-Inning Game at Annapolis; Godin Fans 17 in Going Route for Victors -- Pass to Howe, Bunt and Single by Mannino Produces Winning Run | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/gromyko-charges-west-set-up-bases-in-italian-africa-revives-soviet.html | GROMYKO CHARGES WEST SET UP BASES IN ITALIAN AFRICA; Revives Soviet Plan to Put the Former Colonies Under a U. N. Trusteeship | True | By Thomas J. Hamilton | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/trocolor-leaves-bergen-football-baseball-and-basketball-coach.html | TROCOLOR LEAVES BERGEN; Football, Baseball and Basketball Coach Shifts to Stetson | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fulfilled-mission-ends-book-group-brooklyn-peoples-guild-that.html | FULFILLED MISSION ENDS BOOK GROUP; Brooklyn People's Guild That Guided Housewives' Reading 20 Years Will Dissolve | True | By Murray Illson | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/southern-negroes-world-without-magnolias-by-bucklin-moon-274-pp-new.html | Southern Negroes' World; WITHOUT MAGNOLIAS. By Bucklin Moon. 274 pp. New York: Doubleday & Co. $3. | True | WILLIAM FENSE WEAVER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pails-and-segura-upset-kramerriggs-at-tennis.html | Pails and Segura Upset Kramer-Riggs at Tennis | True | By the United Press. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/justice-douglas-to-speak.html | Justice Douglas to Speak | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/j-allison-glen-has-heart-attack.html | J. Allison Glen Has Heart Attack | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/new-latin-lexicon-mapped-to-define-modern-words.html | New Latin Lexicon Mapped To Define Modern Words | True | Special to THE NEW YORK TIMES | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/asks-city-curbs-on-piers-brooklyn-spokesman-wants-restrictions-put.html | ASKS CITY CURBS ON PIERS; Brooklyn Spokesman Wants Restrictions Put on Loaders | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/on-the-diamond-playermanager-by-robert-sidney-bowen-187-pp-new-york.html | On the Diamond; PLAYER-MANAGER. By Robert Sidney Bowen. 187 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | RALPH ADAMS BROWN. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/quits-new-haven-clock-heitzmann-relinquishes-posts-but-retains.html | QUITS NEW HAVEN CLOCK; Heitzmann Relinquishes Posts, but Retains Investment | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-duncan-married-to-s-9-woodruff-3d.html | MISS DUNCAN MARRIED TO S. 9. WOODRUFF 3D | True | Spectl to Lvv. YO z. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/tito-crystallizes-his-break-with-orthodox-communism-emphasis-on.html | Tito Crystallizes His Break With Orthodox Communism; Emphasis on Nationalism in Address to Party Viewed as Crux of Ideological Differences | True | By C. L. Sulzberger | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-ransom-fiancee-of-r-p-1-graduate.html | MISS RANSOM FIANCEE OF R. P. 1. GRADUATE | True | Soeeial to THK NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/blue-hill-troupe-to-help-hospital-amateur-operetta-unit-to-mark-its.html | BLUE HILL TROUPE TO HELP HOSPITAL; Amateur Operetta Unit to Mark Its 25th Anniversary With Programs at Hunter | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/700-of-the-165th-try-targets.html | 700 of the 165th Try Targets | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/totals.html | TOTALS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/a-pair-of-cellists.html | A PAIR OF 'CELLISTS | True | GASPAR CASSADO | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/bermuda-mystery-the-seventh-step-mystery-at-cedarhead-by-helen.html | Bermuda Mystery; THE SEVENTH STEP: Mystery at Cedarhead. By Helen Girvan. Illustrated by Gertrude Howe. 238 pp. New York: Rinehart & Co. $2.25. | True | GLADYS CROFOOT CASTOR. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/wives-keep-poles-mining-communists-curb-absenteeism-by-telling.html | WIVES KEEP POLES MINING; Communists Curb Absenteeism by Telling Mates of Wage Loss | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/c-w-laird-jr-to-wed-barbara-l-thomson.html | C. W. LAIRD JR. TO WED BARBARA L. THOMSON | True | Spec/al to T Nzw Noluc Te. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-financial-week-stock-prices-move-within-narrow-range.html | THE FINANCIAL WEEK; Stock Prices Move Within Narrow Range -- Administration Attitude Remains Uncertain Factor | True | By John G. Forrest | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/debutantes-to-be-guests-at-dances-the-annual-mayfair-assemblies.html | DEBUTANTES TO BE GUESTS AT DANCES; The Annual Mayfair Assemblies Planned for St. Regis Roof on Dec. 17 and Feb. 11 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/world-6rahai-british-actor-dies-stage-and-screen-performer-for-35.html | MORLD 6RAHAI, BRITISH ACTOR, DIES; Stage and Screen Performer for 35 Years Called Image of Bairnsfather's 'Old Bill' | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/church-gets-gould-home.html | Church Gets Gould Home | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/samuel-gordon.html | SAMUEL GORDON | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/flowering-plants-to-edge-the-path.html | FLOWERING PLANTS TO EDGE THE PATH | True | By Nancy Ruzicka Smith | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/propagandists.html | PROPAGANDISTS | True | DONALD MONTGOMERY. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/french-release-suspect-communist-editor-seized-feb-25-cleared-by.html | FRENCH RELEASE SUSPECT; Communist Editor, Seized Feb. 25, Cleared by Military Court | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/among-the-fifty-books-of-the-year.html | AMONG THE "FIFTY BOOKS OF THE YEAR" | True | ELMER ADLER | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/elizabeth-killiah-eigaged-to-1viarry-former-smith-student-will-be.html | ELIZABETH. KILLIAH .EIGAGED TO 1 VIARRY; Former Smith Student Will Be; Bride of James C Roberts Jr.,i Senior at Medc School I | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/wedding-in-balboa-for-miss-wormser.html | WEDDING IN BALBOA FOR MISS WORMSER | True | | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/soviet-marks-its-pacts-stalin-exchanges-notes-with-finnish-and.html | SOVIET MARKS ITS PACTS; Stalin Exchanges Notes With Finnish and Bulgarian Premiers | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/illinois-a-c-wins-water-polo-title-chicagoans-defeat-n-y-a-c-in.html | ILLINOIS. A. C. WINS WATER POLO TITLE; Chicagoans Defeat N. Y. A. C. in National A. A. U. Indoor Hard-Ball Final, 5 to 2 | | By Joseph M. Sheehan | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/ann-w-longstreth-engaged.html | Ann W. Longstreth Engaged | | b'ctst to zB No | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/health-curb-seen-in-dollar-barrier-national-insurance-advocated-by.html | HEALTH CURB SEEN IN 'DOLLAR BARRIER'; National Insurance Advocated by Federal Official in Talk to Columbia Students | | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/brownward.html | BrownWard | True | Slcial to Tz Nv YORK TS. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pope-gets-a-u-s-police-badge.html | Pope Gets a U. S. Police Badge | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/airlines-50000-is-dug-up-in-a-lot-employe-of-klm-confesses-he.html | AIRLINE'S $50,000 IS DUG UP IN A LOT; Employe of KLM Confesses He Buried 'Missing' Bills, the Police Assert | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-world.html | THE WORLD | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/enemy-status-limits-japan-at-silk-parley.html | ENEMY STATUS LIMITS JAPAN AT SILK PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/woman-and-astronomer-sweeper-in-the-sky-by-helen-wright-vii-253-pp.html | Woman and Astronomer; SWEEPER IN THE SKY. By Helen Wright. vii + 253 pp. New York: The Macmillan Company. $4. | | By E. B. Garside | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/army-depot-sale-slated-distillers-international-to-get-ohio.html | ARMY DEPOT SALE SLATED; Distillers International to Get Ohio Property for $2,701,051 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/news-and-events-horticultural-meetings-a-maryland-tour.html | NEWS AND EVENTS; Horticultural Meetings -- A Maryland Tour | | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mrs-brown-bride-of-wilmer-scott-former-margaret-q-goddard-married.html | MRS. BROWN BRIDE OF WILMER SCOTT ;; Former Margaret Q. Goddard Married Here to Grandson of Late Ey Specialist | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/lieut-col-a-v-noble.html | LIEUT. COL. A. V. NOBLE | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/aerial-diets.html | AERIAL DIETS | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/dr-stephen-wise-has-operation.html | Dr. Stephen Wise Has Operation | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/russians-on-a-train-the-train-by-vera-panova-translated-from-the.html | Russians on a Train; THE TRAIN. By Vera Panova. Translated from the Russian by Marie Budberg, 281 pp. New York: Alfred A. Knopf. $3. | | ELENA ZARUDNAYA. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-hunter-hunted-sonnyboy-sim-by-elizabeth-w-baker-illustrated-by.html | The Hunter Hunted; SONNY-BOY SIM. By Elizabeth W. Baker. Illustrated by Susanne Suba. 31 pp. Chicago: Rand McNally & Co. $1. | True | E. L. B. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/finnson-their-feet-despite-two-wars-suggestion-made-that-learned.html | FINNSON THEIR FEET DESPITE TWO WARS; Suggestion Made That Learned Study How the Tiny Nation Recovers Without Help | True | North American Newspaper Alliance. | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/womens-party-fights-on.html | WOMEN'S PARTY FIGHTS ON | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/records-from-u-s-folksong-archive.html | RECORDS FROM U. S. FOLKSONG ARCHIVE | True | By Howard Taubman | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/cubisms-champion-explains-cubism-daniel-kahnweiler-here-on-his.html | CUBISM'S CHAMPION EXPLAINS CUBISM; Daniel Kahnweiler, Here On His First Visit, Answers Questions | True | By Aline B. Louchheim | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/syrian-chief-tells-israel-to-beware-gen-zayim-says-he-wont-talk.html | SYRIAN CHIEF TELLS ISRAEL TO BEWARE; Gen. Zayim Says He Won't Talk Truce Under Threat of Arms -- Cites Revitalized Army | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/technical-study-urged-for-youths-educator-declares-thousands-in.html | TECHNICAL STUDY URGED FOR YOUTHS; Educator Declares Thousands in Colleges Are Not Adapted to Liberal Arts Course | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/news/new-boy-scout-units-honored.html | New Boy Scout Units Honored | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/medievalist-or-socialist-citizen-thomas-more-and-his-utopia-by.html | Medievalist or Socialist?; CITIZEN THOMAS MORE AND HIS UTOPIA. By Russell Ames. 230 pp. Princeton: Princeton University Press. $3.60. | True | By Mary M. Ahern | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/eastern-sales-manager-named-for-hotpoint-inc.html | Eastern Sales Manager Named for Hotpoint, Inc. | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/800page-verdict-in-nazi-case.html | 800-Page Verdict in Nazi Case | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/marymount-tea-bridge-may-7.html | Marymount Tea, Bridge May 7 | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/child-separation-study-british-psychiatrists-observe-effects-of.html | CHILD SEPARATION STUDY; British Psychiatrists Observe Effects of Missing Mothers | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/reorganization-plans-delegation-of-legislative-powers-to-executive.html | Reorganization Plans; Delegation of Legislative Powers to Executive Feared | True | CHARLES S. COLLIER | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/boy-bluejacket-loses-his-bearings-in-parade.html | Boy Bluejacket Loses His Bearings in Parade | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/pacific-states-bridges-defies-cios-attempt-to-discipline-his-union.html | PACIFIC STATES; Bridges Defies CIO's Attempt To Discipline His Union | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/miss-earpthomas-troth-bacteriologist-will-be-the-bride-of-william.html | MISS EARP-THOMAS' TROTH; Bacteriologist Will Be the Bride of William Duncan Reid | True | Special to THOr. NEW YORK TLIES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/fund-founder-departs-for-palestine-survey.html | Fund Founder Departs For Palestine Survey | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/mary-wesley-14-wins-music-prize-plainfield-girl-hears-her-work.html | MARY WESLEY, 14, WINS MUSIC PRIZE; Plainfield Girl Hears Her Work Played by the Philharmonic in Final Youth Concert | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/city-college-tops-st-johns-by-75-scores-thrice-in-fifth-and-seventh.html | CITY COLLEGE TOPS ST. JOHNS BY 7-5; Scores Thrice in Fifth and Seventh Innings to Triumph in League Game | True | By William J. Briordy | | C1B 185705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/vito-kissell-to-join-bills.html | Vito Kissell to Join Bills | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/vienna-thanks-west-for-dropping-claims.html | VIENNA THANKS WEST FOR DROPPING CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/grim-frustrations-a-crescent-moon-by-eileen-shaw-313-pp-new-york.html | Grim Frustrations; A CRESCENT MOON. By Eileen Shaw. 313 pp. New York: William Morrow & Co. $3. | | JUDITH P. QUEHL. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/british-for-radio-plan-will-sign-mexico-city-pact-that-u-s-and.html | BRITISH FOR RADIO PLAN; Will Sign Mexico City Pact That U. S and Russia Reject | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/canadian-leader-on-political-tour-with-eye-on-coming-elections-st.html | CANADIAN LEADER ON POLITICAL TOUR; With Eye on Coming Elections, St. Laurent Will Visit West as Parliament Recesses | | By P. J. Philip | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-second-marriage.html | "THE SECOND MARRIAGE" | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/princeton-nine-wins-100-five-tallies-in-sixth-clinch-victory-over.html | PRINCETON NINE WINS, 10-0; Five Tallies in Sixth Clinch Victory Over Williams | | Special to THE NEW YORK TIMES. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/how-psychiatry-helps-by-phillip-polatin-m-d-and-ellen-c-philtine.html | HOW PSYCHIATRY HELPS. By Phillip Polatin, M. D., and Ellen C. Philtine. 242 pp. New York: Helper & Brothers. $3. | True | FRANK G. SLAUGHTER. | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/chicago-poloists-score-check-new-york-ramapos-1312-for-u-s-indoor.html | CHICAGO POLOISTS SCORE; Check New York Ramapos, 13-12, for U. S. Indoor Title | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/state-official-to-quit-meyer-of-liquor-board-says-he-does-not-seek.html | STATE OFFICIAL TO QUIT; Meyer of Liquor Board Says He Does Not Seek Reappointment | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-nation.html | THE NATION | True | | | C1B 185705 | |
| 1949-04-10 | 1949-04-10 | https://www.nytimes.com/1949/04/10/archives/the-weeks-events-benefit-at-the-y-ballet-theatre-in-the-offing.html | THE WEEK'S EVENTS; Benefit at the 'Y' -- Ballet Theatre in the Offing | True | | | C1B 185705 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/soviet-picks-delegation-shostakovich-included-in-group-going-to.html | SOVIET PICKS DELEGATION; Shostakovich Included in Group Going to Paris Congress | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/crowds-aboard-the-big-mo-here-yesterday.html | CROWDS ABOARD THE 'BIG MO' HERE YESTERDAY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/news-of-food-some-of-questions-posed-in-letters-concern-problems-in.html | News of Food; Some of Questions Posed in Letters Concern Problems in Many Kitchens | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/investment-in-futures.html | INVESTMENT IN FUTURES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/czechs-seek-path-to-higher-output-leaders-concerned-by-problem-of.html | CZECHS SEEK PATH TO HIGHER OUTPUT; Leaders Concerned by Problem of Gaining Increases in Face of Constant Resources | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sturdy-work-fabrics-join-filmy-cottons-as-material-for-smart-summer.html | Sturdy Work Fabrics Join Filmy Cottons As Material for Smart Summer Dresses | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/australian-race-bar-hit-sydney-paper-assails-minister-on-severe.html | AUSTRALIAN RACE BAR HIT; Sydney Paper Assails Minister on Severe Application of Policy | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/briton-scores-u-s-video-film-director-says-old-london-movies.html | BRITON SCORES U. S. VIDEO; Film Director Says Old London Movies 'Clutter' Shows Here | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/endurance-fliers-up-620-hours.html | Endurance Fliers Up 620 Hours | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/musical-presentation-by-elt.html | Musical Presentation by ELT | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cattle-at-record-high-world-stocks-761000000-head-on-jan-1-estimate.html | CATTLE AT RECORD HIGH; World Stocks 761,000,000 Head on Jan. 1, Estimate Shows | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/douglas-gets-kings-sympathy.html | Douglas Gets King's Sympathy | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/guardsmen-in-target-practice.html | Guardsmen in Target Practice | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-aids-offered-in-cleaning-house-cloths-of-various-kinds-mops.html | NEW AIDS OFFERED IN CLEANING HOUSE; Cloths of Various Kinds, Mops, Compounds, Sprays, Among Items Found in Stores | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/playground-dedicated-john-f-murphy-memorial-to-be-part-of-queens.html | PLAYGROUND DEDICATED; John F. Murphy Memorial to Be Part of Queens System | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/jewish-unit-cites-u-s-policy.html | Jewish Unit Cites U. S. Policy | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/de-coppet-takes-5-of-10-races-in-dinghy-regatta-at-larchmont-sails.html | De Coppet Takes 5 of 10 Races In Dinghy Regatta at Larchmont; Sails Zotom to Victory Over Raymond's Snort Among 26 Interclubs -- Jennings Beats Shattuck In Moth Class Series | True | By James Robbinsspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/clothes-cost-less-hours-half-the-working-time-of-35-years-ago.html | CLOTHES COST LESS HOURS; Half the Working Time of 35 Years Ago, Survey Finds | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/winters-sings-at-center-baritone-is-heard-in-troubled-island-with.html | WINTERS SINGS AT CENTER; Baritone Is Heard in 'Troubled Island' With City Opera Unit | True | R. P. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/85-still-must-file-state-tax-returns.html | 85% STILL MUST FILE STATE TAX RETURNS. | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/to-mark-panamerican-day.html | To Mark Pan-American Day | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-harold-f-warren.html | MRS. HAROLD F. WARREN | True | SpJal to Taz Nzw Yo | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mediation-began-to-avert-strike-25000-building-service-men-threaten.html | MEDIATION BEGUN TO AVERT STRIKE; 25,000 Building Service Men Threaten to Quit April 20 -- State Board Acts | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/senator-graham-recovering.html | Senator Graham Recovering | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/farm-group-is-critical-argentine-federation-declares-state-controls.html | FARM GROUP IS CRITICAL; Argentine Federation Declares State Controls Have Hurt It | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/summer-homes-looted-at-least-11-on-oak-island-were-broken-into.html | SUMMER HOMES LOOTED; At Least 11 on Oak Island Were Broken Into, Resident Finds | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/gop-school-to-hear-mrs-davie.html | GOP School to Hear Mrs. Davie | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mezzo-head-of-entertainers.html | Mezzo Head of Entertainers | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-anna-e-marmein.html | MRS. ANNA E. MARMEIN | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/u-n-to-be-asked-to-support-rights-of-jews-in-tripolitania-cyrenaica.html | U. N. to Be Asked to Support Rights of Jews in Tripolitania, Cyrenaica, Ex-Italian Areas | True | By Kathleen Teltschspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/pressmen-to-strike-in-washington-today.html | PRESSMEN TO STRIKE IN WASHINGTON TODAY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bomber-b-team-trips-austin-107-lopat-and-page-yielding-9-blows.html | Bomber B Team Trips Austin, 10-7, Lopat and Page Yielding 9 Blows; Henrich Blasts Homer, Drives in 4 Runs for Yankee Squad -- Garver Hurls 3-Hitter for Browns -- News of Other Major Teams | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/shore-flights-to-start-allamerican-flies-today-from-washington-to.html | SHORE FLIGHTS TO START; All-American Flies Today From Washington to Atlantic City | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/will-fly-to-belgian-congress.html | Will Fly to Belgian Congress | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/du-pont-cuts-antiknock-fluids.html | Du Pont Cuts Anti-Knock Fluids | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/burlington-backs-cuba-rayon-stand-new-regulations-net-designed-to.html | BURLINGTON BACKS CUBA RAYON STAND; New Regulations Net Designed to Bar Trade, Asserts Head of Mills' Exporting Unit AIMED AT 'IRREGULARITIES' Island's Duty Not High Enough to Protect Own Industries -- Plans Plea to GATT | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/second-child-dies-in-crate-fire.html | Second Child Dies in Crate Fire | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/to-direct-barnard-dormitories.html | To Direct Barnard Dormitories | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/c-b-duclan-wins-award-store-manager-to-be-honored-for-brand.html | C. B. DUCLAN WINS AWARD; Store Manager to Be Honored for Brand Promotion | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/school-extension-put-to-a-ballot-long-island-district-decides-today.html | SCHOOL EXTENSION PUT TO A BALLOT; Long Island District Decides Today on Buying Sites and Prefabricated Houses | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/exhibit-of-italian-imports.html | Exhibit of Italian Imports | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/gottesman-to-be-honored.html | Gottesman to Be Honored | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mayie-ludington-will-be-married-sweet-briar-alumna-fiancee-of.html | MAYI)E LUDINGTON WILL BE MARRIED; Sweet Briar Alumna Fiancee of Victor W. Henningsen Jr., Who Attends Yale | True | Special to Ng"w Nop. lc Trr.s. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fort-clinton-again.html | Fort Clinton Again | True | C. C. BURLINGHAM | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/3-adrift-rescued-20-miles-at-sea-long-islanders-in-a-surplus.html | 3 ADRIFT RESCUED 20 MILES AT SEA; Long Islanders in a Surplus Lifeboat Run Out of Gas in Stiff Blow Off Rockaway COAST GUARD WARNING UP Service Also Was Hunting the Seafarers -- An Old Story at Old Slip Mooring | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/agencies-step-up-manhour-output-preparing-for-harder-selling.html | AGENCIES STEP UP MAN-HOUR OUTPUT; Preparing for Harder Selling, Advertising Offices Curtail New Staff Expansions | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sports-of-the-times-diamond-jubilee.html | Sports of the Times; Diamond Jubilee | True | By Arthur Daley | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/farm-income-plan-held-aid-to-cities-mcgrath-urges-new-program-as.html | FARM INCOME PLAN HELD AID TO CITIES; McGrath Urges New Program as Maintaining 'Customers for American Industry' | True | By Jay Walzspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/c-j-ryan-to-publish-weekly-newspaper.html | C. J. RYAN TO PUBLISH WEEKLY NEWSPAPER | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/union-offers-escort-for-new-jersey-beer.html | UNION OFFERS ESCORT FOR NEW JERSEY BEER | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/blue-laws-out-movies-in.html | Blue Laws Out, Movies In | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/atlantic-pact-hit-as-leading-to-war-theologians-educators-sign.html | ATLANTIC PACT HIT AS LEADING TO WAR; Theologians, Educators Sign Letter to Congress Urging Truman-Stalin Parley | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/yanks-are-beaten-by-greenville-43-class-b-minor-leaguers-topple.html | YANKS ARE BEATEN BY GREENVILLE, 4-3; Class B Minor Leaguers Topple Reynolds and Hiller on Error in Seventh Inning | True | By James P. Dawsonspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/wilberforce-gets-tennis.html | Wilberforce Gets Tennis | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/composers-offer-european-music-league-presents-selections-by-turchi.html | COMPOSERS OFFER EUROPEAN MUSIC; League Presents Selections by Turchi, Dallapiccola and Blacher in Concert Here | True | By Olin Downes | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/killed-as-plane-hits-car-west-virginia-woman-at-field-watching-5.html | KILLED AS PLANE HITS CAR; West Virginia Woman at Field Watching -- 5 Others Hurt | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ask-mayor-to-quit-case-three-groups-want-him-to-end-defense-of.html | ASK MAYOR TO QUIT CASE; Three Groups Want Him to End Defense of Stuyvesant Town | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/the-swoose-retires.html | THE SWOOSE RETIRES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/memorial-for-dr-leslie-moss.html | Memorial for Dr. Leslie Moss | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/workers-to-share-profits.html | Workers to Share Profits | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/truman-hails-aim-of-cooperatives-in-message-to-conference-he-urges.html | TRUMAN HAILS AIM OF COOPERATIVES; In Message to Conference He Urges These and Farm, Labor Groups to Tighten Ties | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/huntermoore.html | Hunter--Moore | True | Speci to Tm N"w Yo- T-_,- ,,rr_. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/10-die-in-indian-train-wreck.html | 10 Die in Indian Train Wreck | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/archbishop-opposes-more-u-s-child-aid.html | ARCHBISHOP OPPOSES MORE U. S. CHILD AID | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/j-h-smith-manager-of-tommy-loughran.html | J. H. SMITH, MANAGER OF TOMMY LOUGHRAN | True | Special to Tml N,V Yom 'IE. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dr-rake-heads-squibb-institute.html | Dr. Rake Heads Squibb Institute | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/air-survey-of-jersey-highways.html | Air Survey of Jersey Highways | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/unionists-return-to-sweden.html | Unionists Return to Sweden | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cotton-continues-advance-for-week-net-gains-of-1-to-28-points-shown.html | COTTON CONTINUES ADVANCE FOR WEEK; Net Gains of 1 to 28 Points Shown -- Brannan's Plan Brief Stimulant | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/text-of-statute-delivered.html | Text of Statute Delivered | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/german-exhibits-to-greet-buyers-manufacturers-with-displays-in-show.html | GERMAN EXHIBITS TO GREET BUYERS; Manufacturers With Displays in Show Here Astonished at Welcome by Public | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/united-states-units-in-europe.html | United States Units in Europe | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/stroller-saves-tenants-in-fire.html | Stroller Saves Tenants in Fire | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/airline-session-opens-today.html | Airline Session Opens Today | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fabercastell-pencil-co-names-division-manager.html | Faber-Castell Pencil Co. Names Division Manager | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/2500-ukrainian-dps-march-on-soviet-mission-in-munich-military.html | 2,500 Ukrainian DP's March On Soviet Mission in Munich; Military Police Use Tear Gas in Dispersing Crowd Protesting Russian Slave Labor -- German Red Headquarters Attacked 2,500 UKRAINIANS STAGE MUNICH RIOT | True | By Jack Raymondspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/croats-launch-prosoviet-body.html | Croats Launch Pro-Soviet Body | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/kings-point-sailors-win.html | Kings Point Sailors Win | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/constance-robinson-a-bride-special-to-tae-llv-york-times.html | Constance Robinson a Bride; Special to TaE llv YORK TIMES. | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/panama-asks-u-s-guard-ships.html | Panama Asks U. S. Guard Ships | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bulgaria-defends-trial-british-protest-on-pastors-rejected-as.html | BULGARIA DEFENDS TRIAL; British Protest on Pastors Rejected as 'Baseless' | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/oneyear-maturities-of-u-s-48208918987.html | ONE-YEAR MATURITIES OF U. S. $48,208,918,987 | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-diesel-locomotives-gm-announces-three-models-with-many.html | NEW DIESEL LOCOMOTIVES; GM Announces Three Models With Many Improvements | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/books-authors.html | Books -- Authors | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/aid-gifts-for-needy-jews-26300000-pounds-for-europe-collected-in-u.html | AID GIFTS FOR NEEDY JEWS; 26,300,000 Pounds for Europe Collected in U. S in 3 Years | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/record-steel-in-britain-march-output-at-annual-rate-exceeding.html | RECORD STEEL IN BRITAIN; March Output at Annual Rate Exceeding Government Target | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sophia-pollack-wed-in-brooklyni.html | Sophia Pollack Wed in Brooklyni | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/right-wing-loses-in-ue-ouster-test-fails-to-rescind-restrictions-on.html | RIGHT WING LOSES IN UE OUSTER TEST; Fails to Rescind Restrictions on Agenda in Move Against Three Leftist Officers | True | By Walter W. Ruchspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/melish-denounces-the-atlantic-pact-elderly-rector-at-odds-with.html | MELISH DENOUNCES THE ATLANTIC PACT; Elderly Rector, at Odds With Bishop, Calls Such Alliances Steppingstones to War | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-ship-insurance-plan-automatic-termination-urged-in-event-of-war.html | NEW SHIP INSURANCE PLAN; Automatic Termination Urged in Event of War of Great Powers | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/agreement-on-germany.html | AGREEMENT ON GERMANY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/grand-union-to-open-another-foodomat.html | GRAND UNION TO OPEN ANOTHER FOOD-O-MAT | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/japanese-stirred-by-german-news-hopes-for-selfrule-fanned-by.html | JAPANESE STIRRED BY GERMAN NEWS; Hopes for Self-Rule Fanned by Three-Power Agreement on Western Zones | True | By Lindesay Parrottspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/giant-navy-drydock-lies-on-side-for-canal-trip.html | Giant Navy Drydock Lies On Side for Canal Trip | True | By the United Press. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/shipping-news-and-notes-matson-line-seeking-new-business-here-to.html | Shipping News and Notes; Matson Line Seeking New Business Here to Make Up for Strike Losses | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ceylon-to-improve-colombos-harbor.html | CEYLON TO IMPROVE COLOMBO'S HARBOR | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/italian-trusteeship-opposed-african-record-cited-in-criticism-of.html | Italian Trusteeship Opposed; African Record Cited in Criticism of Proposal for Eritrea | True | RAS H. S. IMRU | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/price-index-of-french-industrial-products-declines-for-the-first.html | Price Index of French Industrial Products Declines for the First Time in Two Years | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/corn-plowing-in-progress-but-planting-will-not-become-general-until.html | CORN PLOWING IN PROGRESS; But Planting Will Not Become General Until Warm Weather | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/abroad-first-chance-to-apply-point-four-to-a-u-n-problem.html | Abroad; First Chance to Apply Point Four to a U. N. Problem | True | By Anne O'Hare McCormick | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/durban-riot-report-sped-south-african-findings-to-be-available-in-u.html | DURBAN RIOT REPORT SPED; South African Findings to Be Available in U. N. Discussion | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/elected-vice-president.html | Elected Vice President | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/lard-prices-decline-near-seasons-low.html | LARD PRICES DECLINE; NEAR SEASON'S LOW | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/j-dr-grant-w-osborne.html | J. DR. GRANT W. OSBORNE | True | Special to the New york Times | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/pullman-net-8152082-equals-318-a-share-compared-with-238-for-1947.html | PULLMAN NET $8,152,082; Equals $3.18 a Share Compared With $2.38 for 1947 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/text-of-the-west-german-occupation-statute.html | Text of the West German Occupation Statute | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/past-time-and-magno-triumph-at-squadron-a-horse-show-hunter-titles.html | Past Time and Magno Triumph at Squadron A Horse Show; HUNTER TITLES GO TO KEHOE ENTRIES Stable's Past Time and Magno Dominate Competition -- Win Division Stake Events NARDIN JUMPER TRIUMPHS Trader Horn Heads the Point Series as Fixture Closes at Squadron A Armory | True | By John Rendel | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/piper-to-double-clipper-output.html | Piper to Double Clipper Output | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/palestine-appeal-spends-165000000-aid-to-israeli-resettlements-in.html | PALESTINE APPEAL SPENDS $165,000,000; Aid to Israeli Resettlements in 1948 Reviewed -- Deficit Now $1,000,000 a Week | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-york-hospital-reduces-deficit-operating-costs-rise-more.html | NEW YORK HOSPITAL REDUCES DEFICIT; Operating Costs Rise, More Patients Are Cared for -- Year's Loss $536,886 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ship-aground-on-rocks-s-s-steel-chemist-strikes-in-fog-off.html | SHIP AGROUND ON ROCKS; S. S. Steel Chemist Strikes in Fog Off California - 45 Abroad | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/throngs-at-vatican-holy-week-opens-with-40000-at-palm-sunday-rites.html | THRONGS AT VATICAN; Holy Week Opens With 40,000 at Palm Sunday Rites in St. Peter's | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ramon-nadal.html | RAMON NADAL | True | ipec:lal to Tml Yo: | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/steel-supply-seen-equal-to-demand-further-decline-in-production.html | STEEL SUPPLY SEEN EQUAL TO DEMAND; Further Decline in Production Indicated as Competition Brings Lower Prices ORDER CANCELLATIONS UP But Demand Continues Heavy From Automobile Industry -- Scrap Market Slumps | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/increased-profits-shown-by-loews-net-of-4117117-reported-for-28.html | INCREASED PROFITS SHOWN BY LOEW'S; Net of $4,117,117 Reported for 28 Weeks to March 17, Against $3,886,745 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/parker-victor-in-four-sets.html | Parker Victor in Four Sets | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/action-on-unemployment-urged.html | Action on Unemployment Urged | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/tamer-mauled-in-circus-second-attack-by-lion-occurs-at-show-in.html | TAMER MAULED IN CIRCUS; Second Attack by Lion Occurs at Show in Newark | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/air-sea-police-save-3-tidetrapped-boys.html | AIR, SEA POLICE SAVE 3 TIDE-TRAPPED BOYS | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cio-will-organize-new-council-here-meeting-set-for-april-25-with.html | CIO WILL ORGANIZE NEW COUNCIL HERE; Meeting Set for April 25 With Right Wing in the Saddle -- Quill Set to Head It | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/duties-broadened-for-top-engineer-study-of-79-companies-finds-he-is.html | DUTIES BROADENED FOR TOP ENGINEER; Study of 79 Companies Finds He Is Officer in 28, Reports to President in 31 Others | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cyrus-c-willmore.html | CYRUS C. WILLMORE | True | Special to TH NiW YOXK | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/summer-stage-plans-new-theatre-at-lakewood-park-to-house-kenley.html | SUMMER STAGE PLANS; New Theatre at Lakewood Park to House Kenley Players | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/foreign-exchange-rates-week-ended-april-8-1949.html | FOREIGN EXCHANGE RATES; Week Ended April 8, 1949. | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/college-red-inquiry-set-illinois-governor-will-let-bill-become-law.html | COLLEGE RED INQUIRY SET; Illinois Governor Will Let Bill Become Law Without Signing | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/tammany-meets-today-on-vacancy-leaders-will-try-to-agree-on.html | TAMMANY MEETS TODAY ON VACANCY; Leaders Will Try to Agree on Congress Candidate in Advance of 20th District Session | True | By James A. Hagerty | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/food-show-for-grocers-exposition-for-wholesalers-set-for-st-louis.html | FOOD SHOW FOR GROCERS; Exposition for Wholesalers Set for St. Louis May 30 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/library-groups-join-to-get-budget-help.html | LIBRARY GROUPS JOIN TO GET BUDGET HELP | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/john-h-felcher.html | JOHN H. FELCHER | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/catholic-power-scored-paul-blanshard-calls-for-truly-democratic.html | CATHOLIC POWER' SCORED; Paul Blanshard Calls for 'Truly Democratic Resistance' to It | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/faiths-mingle-in-seder-christian-and-jewish-children-participate-at.html | FAITHS MINGLE IN SEDER; Christian and Jewish Children Participate at Free Synagogue | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/big-crowd-prays-at-top-of-shaft-many-thousands-of-persons-stand-for.html | BIG CROWD PRAYS AT TOP OF SHAFT; Many Thousands of Persons Stand for Hours at Well Watching Reverently | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/hitler-photos-in-demand-thriving-black-market-in-them-exists-in.html | HITLER PHOTOS IN DEMAND; Thriving Black Market in Them Exists in Germany | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/boeing-craft-for-british-boac-to-buy-4-via-sweden-because-of-dollar.html | BOEING CRAFT FOR BRITISH; BOAC to Buy 4 Via Sweden Because of Dollar Curbs | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/robert-j-tucker.html | ROBERT J. TUCKER | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/montes-to-box-marino.html | Montes to Box Marino | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/kirk-douglas-plays-the-hero-in-champion-film-of-ring-lardners-fight.html | Kirk Douglas Plays the Hero in 'Champion,' Film of Ring Lardner's Fight Story | True | By Bosley Crowther | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sunday-school-week-begins.html | Sunday School Week Begins | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/antired-groups-are-sponsors.html | Anti-Red Groups Are Sponsors | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/seymour-to-retire-as-yale-head-in-50-aged-64-he-says-reshaping-of.html | SEYMOUR TO RETIRE AS YALE HEAD IN '50; Aged 64, He Says Reshaping of University Nears End, 'Vigorous' Leader Is Needed TO LEAVE YALE SEYMOUR TO RETIRE AS YALE HEAD IN '50 | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/tomorrows-a-wonderful-day-about-orphans-rehabilitation-in-israel-at.html | ' Tomorrow's a Wonderful Day,' About Orphans' Rehabilitation in Israel, at the Stanley | True | A. W. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/french-reds-told-to-act-communists-are-urged-to-combat-preparations.html | FRENCH REDS TOLD TO ACT; Communists Are Urged to Combat 'Preparations for War' | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/press-seeks-to-end-german-monopoly-hopes-to-set-up-a-private.html | PRESS SEEKS TO END GERMAN MONOPOLY; Hopes to Set Up a Private Communications Service to Lessen Danger to Freedom | True | By Sydney Grusonspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/hepburn-is-signed-by-guild-for-play-actress-will-portray-rosalind.html | HEPBURN IS SIGNED BY GUILD FOR PLAY; Actress Will Portray Rosalind in Shakespeare's 'As You Like It' Next Season | True | By Sam Zolotow | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/export-company-formed.html | Export Company Formed | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/parkway-addition-in-nassau-to-open-northern-state-section-will-be.html | PARKWAY ADDITION IN NASSAU TO OPEN; Northern State Section Will Be First Easterly Extension on Long Island Since War | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/midget-auto-title-to-parker.html | Midget Auto Title to Parker | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bishop-f-c-tormo.html | BISHOP F. C. TORMO | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/reiser-blasts-a-homer.html | Reiser Blasts a Homer | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/nmu-council-asks-a-communist-ban-resolution-calls-for-revision-of.html | NMU COUNCIL ASKS A COMMUNIST BAN; Resolution Calls for Revision of Constitute of the Union to Bar Party Members | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/utilitys-receipts-up-166-per-cent-american-gas-and-electric-co.html | UTILITY'S RECEIPTS UP 16.6 PER CENT; American Gas and Electric Co. Reports Rises Also in Net Income, Costs, Taxes | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/grains-unsettled-with-corn-lower-demand-increases-however-for-new.html | GRAINS UNSETTLED, WITH CORN LOWER; Demand Increases, However, for New Crop Wheat With Harvest Outlook Bad GRAINS UNSETTLED, WITH CORN LOWER | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/reds-and-bears-tie-33-battle-to-11inning-deadlock-as-darkness-ends.html | REDS AND BEARS TIE, 3-3; Battle to 11-Inning Deadlock as Darkness Ends Mobile Game | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/art-notes.html | Art Notes | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/unrest-in-mideast-disrupts-oil-flow-expansion-important-to-erp-and.html | UNREST IN MID-EAST DISRUPTS OIL FLOW; Expansion, Important to ERP and Arab Nations, Delayed Despite Palestine Peace | True | By Clifton DanielSpecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/a-transportation-policy.html | A TRANSPORTATION POLICY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/queens-apartment-to-be-nurses-home.html | QUEENS APARTMENT TO BE NURSES' HOME | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/back-from-israel-former-partner-of-truman-says-trip-was-on-his-own.html | BACK FROM ISRAEL; Former Partner of Truman Says Trip Was on His Own | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/david-soyer-gives-recital-on-cello-works-of-beethoven-debussy.html | DAVID SOYER GIVES RECITAL ON 'CELLO; Works of Beethoven, Debussy, Lopatnikoff, Toch Feature Carnegie Hall Program | True | R. P. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/truck-tieup-widens-boston-local-authorizes-strike-if-pay.html | TRUCK TIE-UP VOTE WIDENS; Boston Local Authorizes Strike if Pay Conference Fails | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/p-j-m-fitzpatrick-excohgressmalq-representative-of-the-old-24th.html | P. J. M. FITZPATRICK, EX-COHGRESSMAlq; Representative of the Old 24th District, Bronx, for 9 Terms Is DeadmOnce Alderman | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/strike-vote-is-set-for-60000-at-ford.html | STRIKE VOTE IS SET FOR 60,000 AT FORD | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/record-sales-are-listed-strawbridge-clothiers-makes-report-for-last.html | RECORD SALES ARE LISTED; Strawbridge & Clothier's Makes Report for Last Year | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/athletics-garner-sixth-straight-51-brissie-holds-memphis-to-five.html | ATHLETICS GARNER SIXTH STRAIGHT, 5-1; Brissie Holds Memphis to Five Hits -- Houston Halts Cards in Ninth Inning, 4-3 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/englander-elects-4-officers.html | Englander Elects 4 Officers | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/librarians-honor-woman-medical-associations-first-award-to-mrs-e-r.html | LIBRARIANS HONOR WOMAN; Medical Association's First Award to Mrs. E. R. Cunningham | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/boss-stevedore-seized-warrant-charges-a-violation-of-prison-term.html | BOSS STEVEDORE SEIZED; Warrant Charges a Violation of Prison Term Parole | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/humility-to-deity-is-holy-week-theme.html | HUMILITY TO DEITY IS HOLY WEEK THEME | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/the-world-court-in-action.html | THE WORLD COURT IN ACTION | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/nation-saddened-by-rescue-failure-thousands-call-newspapers-and.html | NATION SADDENED BY RESCUE FAILURE; Thousands Call Newspapers and Radio Stations -- Press in Britain Plays Up Case | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bishop-donegan-at-st-marks.html | Bishop Donegan at St. Mark's | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/leaving-of-keys-in-parked-cars-forbidden-by-proposed-city-law.html | Leaving of Keys in Parked Cars Forbidden by Proposed City Law | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/economics-and-finance-food-subsidies-fiction-versus-fact.html | ECONOMICS AND FINANCE; Food Subsidies: Fiction Versus Fact | True | By Edward H. Collins | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/j-h-kline-marries-bernice-schneider-the-marriage-of-miss-bernicei.html | J. H. KLINE MARRIES BERNICE SCHNEIDER; The marriage of Miss Bernicel Schneider | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/chinese-deserters-enter-burma.html | Chinese Deserters Enter Burma | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/governors-action-on-rent-to-be-final-woods-gives-them-authority.html | GOVERNORS' ACTION ON RENT TO BE FINAL; Woods Gives Them Authority After Legislatures or Local Bodies Vote Decontrol | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/indonesia-is-forum-subject.html | Indonesia Is Forum Subject | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/burbott-heads-controllers-unit.html | Burbott Heads Controllers Unit | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/joseph-l-downes-new.html | JOSEPH L. DOWNES NEW | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/u-n-spain-action-seen-in-assembly-latin-americans-likely-to-get-u-s.html | U. N. SPAIN ACTION SEEN IN ASSEMBLY; Latin Americans Likely to Get U. S. Aid in Lifting the Ban on Missions to Franco | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/radio-and-television-wpix-to-show-eclipse-of-moon-tomorrow-in.html | Radio and Television; WPIX to Show Eclipse of Moon Tomorrow, in Cooperation With Hayden Planetarium | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/top-nazis-to-hear-their-fate-today-reading-of-judgment-in-last-of.html | TOP NAZIS TO HEAR THEIR FATE TODAY; Reading of Judgment in Last of Nuremberg Trials Held by the U. S. Will Begin | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/easter-gifts-for-iii-veterans.html | Easter Gifts for III Veterans | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/wants-voluntary-health-plan.html | Wants Voluntary Health Plan | | WILLIAM ARGENTO | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/nijptials-at-home-for-miss-perlman-bryn-mawr-graduate-married-to.html | NIJPTIALS AT HOME FOR MISS PERLMAN; Bryn Mawr Graduate Married to Thomas David Kaufmann in Great Neck Residence | | Special to TXE NW YOP. K TIMZS. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/rutgers-to-hear-koussevitsky.html | Rutgers to Hear Koussevitsky | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/3-scholarships-available.html | 3 Scholarships Available | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/meyer-scores-for-phils.html | Meyer Scores for Phils | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/israeli-police-stage-sitdown.html | Israeli Police Stage Sit-Down | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ch-little-tims-chipper-best-in-northern-jerseys-fixture-austin.html | Ch. Little Tim's Chipper Best In Northern Jersey's Fixture; Austin Pomeranian Tops Final Judging at Teaneck -- Boxer Merry Monarch, Afghan Majara Mahabat Are Group Victors | True | By Michael Straussspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/syrianisraeli-talks-set-for-tomorrow.html | SYRIAN-ISRAELI TALKS SET FOR TOMORROW | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ada-backs-policies-of-truman-in-main-convention-rejects-move-for.html | ADA BACKS POLICIES OF TRUMAN IN MAIN; Convention Rejects Move for Mild FEPC Stand -- Elects Humphrey Chairman | | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bushwicks-blank-union-city.html | Bushwicks Blank Union City | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fondy-stars-for-ft-worth.html | Fondy Stars For Ft. Worth | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-william-langmore-has-son.html | Mrs. William Langmore Has Son | True | Speal to Nzw YoR: | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cochin-china-holds-election.html | Cochin China Holds Election | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/stresses-christ-as-king-boston-pastor-says-in-sermon-social-ills.html | STRESSES CHRIST AS KING; Boston Pastor Says in Sermon Social Ills Beset World | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mens-wear-trade-plans-promotions-800-retailers-at-dinner-hear.html | MEN'S WEAR TRADE PLANS PROMOTIONS; 800 Retailers at Dinner Hear Collective Activity Will Take Up to $1,000,000 This Year | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/nationals-on-top.html | Nationals on Top | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/gop-congress-group-asks-firm-u-n-move-on-dutch.html | GOP Congress Group Asks Firm U. N. Move on Dutch | True | By the United Press. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/forrestal-rests-comfortably.html | Forrestal Rests 'Comfortably' | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mikans-wrist-broken-stars-injury-severe-blow-to-lakers-in-title.html | MIKAN'S WRIST BROKEN; Star's Injury Severe Blow to Lakers in Title Series | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/giants-turn-back-pirates-with-jansen-going-route-in-box-for-second.html | Giants Turn Back Pirates With Jansen Going Route in Box for Second Time; DUROCHER MEN TOP PITTSBURGH, 2 TO 1 Hofman's Double and Milne's Triple Send Home Giants' Runs at New Orleans KINER DRIVES 4-BAGGER Only Tally Off Jansen Scored in Second -- Jennings, Ayers Optioned to Minneapolis | True | By John Drebingerspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fear-and-hatred-decried-head-of-holy-cross-order-calls-them.html | FEAR AND HATRED DECRIED; Head of Holy Cross Order Calls Them 'Spiritual Dangers' | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/moscow-criticizes-gis-broadcast-calls-their-conduct-sample-of-us.html | MOSCOW CRITICIZES GI'S; Broadcast Calls Their Conduct Sample of U. S. 'Racism' | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/guggenheim-fund-lists-144-awards-fellowships-totaling-395000-go-to.html | GUGGENHEIM FUND LISTS 144 AWARDS; Fellowships Totaling $395,000 Go to Scholars and Artists in the U. S. and Canada | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dog-takes-up-a-vigil-on-girls-front-lawn.html | Dog Takes Up a Vigil On Girl's Front Lawn | True | By the United Press. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/2183351000-spent-class-i-railroads-purchases-up-144-over-1947.html | $2,183,351,000 SPENT; Class I Railroads' Purchases Up 14.4% Over 1947 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/argentines-down-u-s-poloists-1510-take-10-lead-in-coast-series-when.html | ARGENTINES DOWN U. S. POLOISTS, 15-10; Take 1-0 Lead in Coast Series When Opening Encounter Is Canceled After Protest | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/tito-wants-capitalist-west-to-aid-his-planned-economy-yugoslavia.html | Tito Wants Capitalist West To Aid His Planned Economy; Yugoslavia, Defying Kremlin Orders to Turn to Farming, Deals With Non-Communists | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/grossmanweil.html | GrossmanWeil | True | 1 | Special to Tz Nzw YoK Tl.,r. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/greeks-again-arrest-manganas-rightist.html | GREEKS AGAIN ARREST MANGANAS, RIGHTIST | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/june-l-myers-married-becomes-the-bride-in-plainfield-of-george-e.html | JUNE L. MYERS MARRIED; Becomes the Bride in Plainfield of George E. MacIntyre | True | Special to Nu Yol TI4F. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/patricia-l-ewin6-engaged-to-wed-mannes-music-student-will-be.html | PATRICIA L. EWIN6 ENGAGED TO WED; Mannes Music Student Will Be Married to Peter Richter of Cornell U. Medical | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-isabelle-n-1eben.html | MRS. ISABELLE N. $1EBEN | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/thomsengoble.html | Thomsen--Goble | True | Special to Tm NEW No TIMS. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/richard-husk.html | RICHARD HUSK | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/schaeferbolatin.html | Schaefer--Bolatin | True | Special to Tm Nrw Yo TrMr. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sensible-arrangement-asked.html | Sensible Arrangement" Asked | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/british-to-buy-japanese-cloth.html | British to Buy Japanese Cloth | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/return-of-spring-hailed-by-crowds-city-strollers-beach-visitors-get.html | RETURN OF SPRING HAILED BY CROWDS; City Strollers, Beach Visitors Get a Palm Sunday Treat -- Autos Fill Highways | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/crackers-conquer-dodgers-again-84-25221-atlanta-record-crowd-see.html | CRACKERS CONQUER DODGERS AGAIN, 8-4; 25,221, Atlanta Record Crowd, See Brooks' Hurlers Fall Before Minor Leaguers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dewey-broadens-powers-of-corsi-industrial-commissioner-to-run-all.html | DEWEY BROADENS POWERS OF CORSI; Industrial Commissioner to Run All State Labor Subdivisions Under Law Now Signed | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/child-to-mrs-s-r-miller-3d.html | Child to Mrs. S. R. Miller 3d | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fath-accentuates-plain-linen-gowns-dramatically-simple-dresses.html | FATH ACCENTUATES PLAIN LINEN GOWNS; Dramatically Simple Dresses Highlight His Midseason Showing in Paris | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sheldon-presents-program-at-piano-minneapolis-artist-plays-bach.html | SHELDON PRESENTS PROGRAM AT PIANO; Minneapolis Artist Plays Bach, Schumann and Chopin Works in Third Local Recital | True | N. S. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/basic-commodities-down-decline-from-2528-on-april-1-to-2492-on.html | BASIC COMMODITIES DOWN; Decline From 252.8 on April 1 to 249.2 on April 8 | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/3-fund-chairmen-named.html | 3 Fund Chairmen Named | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/paul-j-habich.html | PAUL J. HABICH | True | Special to trhje New York Times | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/y-w-c-a-to-spend-5650000-on-plant-plans-to-erect-3-buildings-in.html | Y. W. C. A. TO SPEND $5,650,000 ON PLANT; Plans to Erect 3 Buildings in City, Renovate 7 Others and 2 Camps in Urgent Need FIRST BIG OUTLAY SINCE '13 Program Declared Necessary to Maintain Services and Provide for Expansion | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/botany-to-close-a-week-easter-shutdown-will-permit-repairs-to.html | BOTANY TO CLOSE A WEEK; Easter Shutdown Will Permit Repairs to Machinery | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/hikers-attend-services.html | Hikers Attend Services | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/hearings-on-oil-problems.html | Hearings on Oil Problems | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cancer-can-be-cured.html | Cancer Can Be Cured | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/twin-girls-to-mrs-d-g-janesi.html | Twin Girls to Mrs. D. G. Janesl | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-henry-e-downer.html | MRS. HENRY E. DOWNER | True | pecla] to TS NwYORK | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/robert-v-lee.html | ROBERT V. LEE | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/librarians-cite-joeckel-association-presents-putnam-award-to.html | LIBRARIANS CITE JOECKEL; Association Presents Putnam Award to California U. Professor | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/john-briggs-gets-etude-post.html | John Briggs Gets Etude Post | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dr-irving-pardee-neurologist-57-soninlaw-of-j-d-rockefeller-jr.html | DR. IRVING PARDEE, / NEUROLOGIST, 57; Son-in-Law of J. D. Rockefeller Jr. Dies—Served Hospitals Here and in Suburbs | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sarah-gibbs-pell-to-be-june-bride-descendant-of-john-bigelow.html | SARAH GIBBS PELL TO BE JUNE BRIDE; Descendant of John Bigelow Engaged to Hubert Hudson, a Senior at Williams | True | Special to Taz Nsw Yox Tntzs. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/toronto-topples-red-wing-six-31-smith-tallies-all-of-the-leafs.html | TORONTO TOPPLES RED WING SIX, 3-1; Smith Tallies All of the Leafs' Goals as Mates Gain 2-0 Stanley Cup Lead | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/4-hurt-in-boathouse-fire-loss-is-100000-in-waterfront-blaze-at.html | 4 HURT IN BOATHOUSE FIRE; Loss Is $100,000 in Waterfront Blaze at South Norwalk | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/fight-on-atlantic-pact-looms-on-eve-of-its-going-to-senate-senate.html | Fight on Atlantic Pact Looms On Eve of Its Going to Senate; SENATE FIGHT DUE ON ATLANTIC PACT | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/larger-quarters-for-nursery.html | Larger Quarters for Nursery | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/municipal-offerings-34725488-for-week.html | MUNICIPAL OFFERINGS $34,725,488 FOR WEEK | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/tripp-macnary-winners-take-class-laurels-in-regatta-at-the.html | TRIPP, MACNARY WINNERS; Take Class Laurels in Regatta at the Manhasset Bay Y. C. | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/budget-applauded-in-british-markets-city-gives-credit-to-chancellor.html | BUDGET APPLAUDED IN BRITISH MARKETS; City Gives Credit to Chancellor for His Display of Courage Despite Perils to Party BUSINESS OUTLOOK GRIM Pressure for Higher Wages, With Lack of Tax Relief, Tends to Darken Picture | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/antibridges-men-nominated-in-ilwu-right-wing-slate-is-named-to.html | ANTI-BRIDGES MEN NOMINATED IN ILWU; 'Right Wing' Slate Is Named to Oppose Officers in First Challenge Since 1941 | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/rca-to-market-television-items.html | RCA to Market Television Items | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/motorolas-laboratory-in-arizona-will-decentralize-defense-potential.html | Motorola's Laboratory in Arizona Will Decentralize Defense Potential; Staff Named to Head Research and All-Year Experimental Facilities in Phoenix | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/brazil-shuts-student-office.html | Brazil Shuts Student Office | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-york-central-improving-system-106000000-spent-in-1948-for-main.html | NEW YORK CENTRAL IMPROVING SYSTEM; $106,000,000 Spent in 1948 for Main and Leased Lines and Affiliated Concerns $113,000,000 MORE LISTED Net Income Last Year Put at $14,727,096, Compared With $2,306,082 in 1947 NEW YORK CENTRAL IMPROVING SYSTEM | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/cominform-scored-on-macedonia-plan-yugoslav-charges-it-breaks-unity.html | COMINFORM SCORED ON MACEDONIA PLAN; Yugoslav Charges It Breaks Unity on Greek Rebellion With Aim of Hurting Tito COMINFORM SCORED ON MACEDONIA AIM | True | By M. S. Handlerspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/peak-revenue-for-utility-but-costs-cut-1948-earnings-of-national.html | PEAK REVENUE FOR UTILITY; But Costs Cut 1948 Earnings of National Gas and Electric EARNING REPORTS OF CORPORATIONS | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/one-little-girl.html | ONE LITTLE GIRL | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/employes-fighting-air-merger-score-3-of-cab-counsel-back-motion.html | EMPLOYES, FIGHTING AIR MERGER, SCORE; 3 of CAB Counsel Back Motion Asking Board to Release Data on Pan American | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ann-blyth-to-play-lead-in-ui-movie-she-will-be-in-abandoned-film-on.html | ANN BLYTH TO PLAY LEAD IN U-I MOVIE; She Will Be in 'Abandoned,' Film on Baby Adoption Gang -- Brooks Doing Melodrama | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/while-housing-is-scarce-government-control-of-rents-held-justified.html | While Housing Is Scarce; Government Control of Rents Held Justified in Present Shortage | True | STANLEY J. MAYER | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/paris-cabinet-shows-sign-of-new-strains.html | PARIS CABINET SHOWS SIGN OF NEW STRAINS | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/board-to-urge-end-of-express-tieup-union-heads-indicate-backing-for.html | BOARD TO URGE END OF EXPRESS TIE-UP; Union Heads Indicate Backing for Move -- Company Hints Full Crew Is Not Needed | True | By A. H. Raskin | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/walzack-in-ring-tonight.html | Walzack in Ring Tonight | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/business-to-benefit-survey-associates.html | BUSINESS TO BENEFIT SURVEY ASSOCIATES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/paige-and-feller-excel.html | Paige and Feller Excel | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/peron-denounces-marxist-dogmas-argentine-in-talk-to-meeting-of.html | PERON DENOUNCES MARXIST DOGMAS; Argentine, in Talk to Meeting of Philosophers, Describes Tenet as 'Insectification' | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/engaged-as-consultant-by-radio-corporation.html | Engaged as Consultant By Radio Corporation | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mrs-funke-fencing-victor.html | Mrs. Funke Fencing Victor | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dr-john-j-ohea.html | DR. JOHN J. O'SHE.A | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/liturgy-of-palms-led-by-spellman-in-ancient-rite-at-st-patricks.html | LITURGY OF PALMS LED BY SPELLMAN; In Ancient Rite at St. Patrick's Cardinal Blesses Fronds -- St. Matthew Passion Chanted | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/europe-asking-us-for-more-troops-royall-discloses-all-western.html | EUROPE ASKING U.S. FOR MORE TROOPS, ROYALL DISCLOSES; All Western Nations' Leaders for Our Bolstering Garrison, House Committee Is Told RISK' WITHOUT US IS SEEN Army Head Revealed to Have Testified March 7 Against Reducing Units in Germany EUROPE ASKING U. S. FOR MORE TROOPS | True | By Clayton Knowlesspecial To The New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/properties-sold-in-two-boroughs-apartments-form-the-bulk-of-realty.html | PROPERTIES SOLD IN TWO BOROUGHS; Apartments Form the Bulk of Realty Trading in Brooklyn and Manhattan | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/manhattan-c-c-on-top-beats-marshall-reserves-52-in-metropolitan.html | MANHATTAN C. C. ON TOP; Beats Marshall Reserves, 5-2, in Metropolitan Chess | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/unified-child-care-urged-by-samuel-jewish-federation-agencies.html | UNIFIED CHILD CARE URGED BY SAMUEL; Jewish Federation Agencies Seeking to Improve Aid to Emotionally Ill, He Says | True | By Lucy Freemanspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/syrian-plans-purge-zayim-says-blackmailers-will-be-driven-from-the.html | SYRIAN PLANS PURGE; Zayim Says 'Blackmailers' Will Be Driven From the Press | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/blast-laid-to-heating-system.html | Blast Laid to Heating System | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/96000-men-now-in-germany.html | 96,000 Men Now in Germany | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/chase-osborn-rallies-former-governor-of-michigan-89-still-in-grave.html | CHASE OSBORN RALLIES; Former Governor of Michigan, 89, Still in Grave Danger | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/annual-housing-fight-looms.html | Annual Housing Fight Looms | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/southam-company.html | Southam Company | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/plan-atlantic-city-housing.html | Plan Atlantic City Housing | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/55-years-in-circus-still-going-strong-curly-stewart-69-utility-man.html | 55 YEARS IN CIRCUS, STILL GOING STRONG; Curly Stewart, 69, Utility Man With Ringlings, Can Handle Most Big-Top Chores | True | By Irving Spiegel | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bar-unit-opposes-closedshop-ban-committee-here-recommends.html | BAR UNIT OPPOSES CLOSED-SHOP BAN; Committee Here Recommends Modification of Several Taft-Hartley Provisions | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/mao-ceasefire-reported.html | Mao Cease-Fire Reported | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/labor-party-terms-poll-loss-a-warning.html | LABOR PARTY TERMS POLL LOSS A WARNING | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/more-shipbuilding-urged-council-head-says-activities-in-yards-are.html | MORE SHIPBUILDING URGED; Council Head Says Activities in Yards Are Too Limited | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/insanity-plea-today-is-planned-by-crowe.html | INSANITY PLEA TODAY IS PLANNED BY CROWE | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/2950-day-at-races-man-and-wife-accuse-youth-of-disappearing-with.html | $2,950 DAY AT RACES; Man and Wife Accuse Youth of Disappearing With $1,750 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/child-to-mrs-murray-timoneri.html | Child to Mrs. Murray TimonerI | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/compassion-is-urged-pastor-asks-that-forgiveness-be-a-factor-in.html | COMPASSION IS URGED; Pastor Asks That Forgiveness Be a Factor in Daily Life | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/germans-attack-occupation-code-as-text-is-issued-restrictions-on.html | GERMANS ATTACK OCCUPATION CODE AS TEXT IS ISSUED; Restrictions on Science and Trade Bitterly Scored by Berlin Socialist Organ BONN PROGRESS IMPERILED Party Chiefs Agree to Hold Up Public Comment 48 Hours -- Find Statute Severe GERMANS ATTACK OCCUPATION LAW | True | By Drew Middletonspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/sox-rally-for-5-runs.html | Sox Rally for 5 Runs | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/jennette-best-scorer.html | Jennette Best Scorer | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/oats-seeding-speeds-up.html | OATS SEEDING SPEEDS UP | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/hispanos-in-front.html | Hispanos in Front | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/guatemala-acquires-maya-city.html | Guatemala Acquires Maya City | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/vfw-aide-to-tour-cemeteries.html | VFW Aide to Tour Cemeteries | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/savings-by-city-pupils-set-mark-at-12953714.html | Savings by City Pupils Set Mark at $12,953,714 | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/-official-soviet-heredity-theories-contradicted-in-tests-at.html | ' Official' Soviet Heredity Theories Contradicted in Tests at Columbia; TESTS CONTRADICT RUSSIAN SCIENTIST | True | By William L. Laurence | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/skating-laurels-to-miss-sherman-miss-merrills-6year-reign-in-u-s.html | SKATING LAURELS TO MISS SHERMAN; Miss Merrill's 6-Year Reign in U. S. Figure Event Ends -- Button Retains Crown | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/school-budget-attacked-dr-keliher-sees-funds-needed-for-educational.html | SCHOOL BUDGET ATTACKED; Dr. Keliher Sees Funds Needed for Educational Services | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/the-annual-easter-display-at-prospect-park.html | THE ANNUAL EASTER DISPLAY AT PROSPECT PARK | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/gaetjens-tallies-deciding-goal-with-two-minutes-to-play-hispanos.html | Gaetjens Tallies Deciding Goal With Two Minutes to Play -- Hispanos Down Halœah Eleven, 2-1 -- Results of Other Games | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/some-fawn-at-bronx-zoo-but-nature-isnt-joking-odd-baby-deer-is-a.html | SOME FAWN AT BRONX ZOO; But Nature Isn't Joking -- Odd Baby Deer Is a Rare Species | True | | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/2-n-y-u-appointments-holzknecht-and-cargill-to-head-departments-of.html | 2 N. Y. U. APPOINTMENTS; Holzknecht and Cargill to Head Departments of English | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bland-charnas-company-appoints-sales-manager.html | Bland Charnas Company Appoints Sales Manager | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/u-s-mediation-rejected-atlantic-city-hotel-association-says-pay-row.html | U. S. MEDIATION REJECTED; Atlantic City Hotel Association Says Pay Row Is 'Local' | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/resident-offices-report-on-trade-markets-here-are-active-with.html | RESIDENT OFFICES REPORT ON TRADE; Markets Here Are Active With Buyers Seeking to Fill In on Pre-Easter Items | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ancestry-of-king-george-traced-to-egbert-in-825.html | Ancestry of King George Traced to Egbert in 825 | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/new-rochelle-to-reject-low-bid-to-avert-housing-project-strike.html | New Rochelle to Reject Low Bid To Avert Housing Project Strike | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/carl-w-forcier.html | CARL W. FORCIER. | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/as-palm-sunday-was-observed-at-two-cathedrals-here.html | AS PALM SUNDAY WAS OBSERVED AT TWO CATHEDRALS HERE | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/7000-london-dockers-set-for-strike-today.html | 7,000 LONDON DOCKERS SET FOR STRIKE TODAY | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/guatemala-holds-2-u-s-fliers.html | Guatemala Holds 2 U. S. Fliers | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/soviet-press-hails-pledge-by-mao.html | Soviet Press Hails Pledge by Mao | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/ties-with-spain-urged-farley-at-glens-falls-says-our-security-is-at.html | TIES WITH SPAIN URGED; Farley, at Glens Falls, Says Our Security Is at Stake | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/russia-u-s-bar-pact-as-radio-parley-ends.html | RUSSIA, U. S. BAR PACT AS RADIO PARLEY ENDS | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/british-diver-dies-in-cave-daring-veteran-was-exploring-underground.html | BRITISH DIVER DIES IN CAVE; Daring Veteran Was Exploring Underground Lakes | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/attlee-says-soviet-divides-the-world-he-lays-split-to-ideological.html | ATTLEE SAYS SOVIET DIVIDES THE WORLD; He Lays Split to 'Ideological Imperialism' of Kremlin -- Finds Drive on ERP Failed | True | Special to THE NEW YORK TIMES. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/edward-j-fleming.html | EDWARD J. FLEMING | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/raymond-n-madam.html | RAYMOND N. M'ADAMS | True | pecta to NEW YORK 'Tt-s. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/bao-dai-prepares-return-to-annam-aides-pave-way-but-decision-rests.html | BAO DAI PREPARES RETURN TO ANNAM; Aides Pave Way, but Decision Rests on Approval of New Viet Nam State | True | By Harold Callenderspecial To the New York Times. | | C1B 185706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/child-found-dead-wedged-in-shaft-died-2-days-ago-diggers-cut.html | CHILD FOUND DEAD, WEDGED IN SHAFT; DIED 2 DAYS AGO; Diggers Cut Through Pipe to Discover Girl Drowned and Covered With Water CAVE-INS DELAY THE WORK Extraction of Body Is Tedious Task, With Crowd Awaiting Formal Word of Fate CHILD FOUND DEAD, WEDGED IN SHAFT | True | By Gladwin Hillspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/nicolai-malko-ends-tour-chicago-conductor-to-take-a-london-post-in.html | NICOLAI MALKO ENDS TOUR; Chicago Conductor to Take a London Post in the Fall | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/blair-hollyday-engaged-former-barnard-student-to-be-bride-of-david.html | BLAIR HOLLYDAY ENGAGED.; Former Barnard Student to Be Bride of David F. Myrick | True | Special to Ti IlwNoP lls. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/selfish-life-seen-as-root-of-misery-dr-mccracken-depicts-christ-on.html | SELFISH LIFE SEEN AS ROOT OF MISERY; Dr. McCracken Depicts Christ on Cross as Challenge to Forego Personal Interest | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/dr-eugene-h-pool-surgeon-75-dead-former-professor-at-columbia-a.html | DR. EUGENE H. POOL, SURGEON, 75, DEAD; Former Professor at ColumbiA, a Leader in His Field, Served on Many Hospital Staffs | True | Slctzt to NEW NoJ I | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/stage-managers-list-show.html | Stage Managers List Show | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/graham-drives-in-three.html | Graham Drives In Three | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/senator-warns-on-d-c.html | Senator Warns on D. C. | True | | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/snead-displaying-brilliant-putting-annexes-masters-golf-with-card.html | Snead, Displaying Brilliant Putting, Annexes Masters Golf With Card of 282; W. VIRGINIAN FIRST BY THREE STROKES Snead Has Second 67 in Row for 72-Hole Total of 282 on Links at Augusta MANGRUM AND BULLA NEXT Palmer, Jim Turnesa Deadlock at 286 -- Worsham Gets 289 and Kirkwood Posts 290 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/obscure-artists-honored-in-russia-inconspicuous-composers-included.html | OBSCURE ARTISTS HONORED IN RUSSIA; Inconspicuous Composers Included in Dispersion of Awards -- Feats of Scientists Hailed | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 185706 | |
| 1949-04-11 | 1949-04-11 | https://www.nytimes.com/1949/04/11/archives/lit-brothers-sets-three-new-records.html | LIT BROTHERS SETS THREE NEW RECORDS | True | | | C1B 185706 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/2-buying-units-plan-own-video-brands-both-organizations-seeking-to.html | 2 BUYING UNITS PLAN OWN VIDEO BRANDS; Both Organizations Seeking to Introduce Ten-Inch Tube Models Below Market | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/red-cross-gets-10000-clothing-workers-gift-added-to-their-personal.html | RED CROSS GETS $10,000; Clothing Workers' Gift Added to Their Personal Donations | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/braves-beaten-by-orioles-32-on-mcquillens-homer-off-barrett-browns.html | Braves Beaten by Orioles, 3-2, On McQuillen's Homer Off Barrett; Browns' Cast-Off Drives In All Baltimore Runs as Rudd, Former Red Sox, Stars on Mound -- Other Exhibition Scores | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/a-c-romer-quits-post-with-ward-blames-management-crisis-for.html | A. C. ROMER QUITS POST WITH WARD; Blames 'Management Crisis' for Resignation -- C. W. Anderson Heads Mail-Order Division A. C. ROMER QUITS POST WITH WARD | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/truck-strike-is-averted-15000-drivers-in-new-england-stay-on-as.html | TRUCK STRIKE IS AVERTED; 15,000 Drivers in New England Stay On as Talks Continue | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/timothy-j-murphy.html | TIMOTHY J. MURPHY | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/services-to-buy-more-canned-food-qm-estimates-some-individual-items.html | SERVICES TO BUY MORE CANNED FOOD; QM Estimates Some Individual Items May Be Cut and Variety of Categories Increased | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/truman-declares-world-peace-sure-within-two-years-president-is.html | TRUMAN DECLARES WORLD PEACE SURE WITHIN TWO YEARS; President Is Calmly Optimistic Over Future, on Eve of His Fourth Anniversary in Post GREEK AID HELD LANDMARK Rehabilitation Will Spread to 380,000,000 Persons, With Russians Out, He Thinks World Peace Sure in Two Years, Truman Says on Anniversary Eve | True | By Anthony Levierospecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/socony-cuts-fuel-oil-prices.html | Socony Cuts Fuel Oil Prices | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bonds-and-shares-on-london-market-london-dock-strike-apathy-of.html | BONDS AND SHARES ON LONDON MARKET; London Dock Strike, Apathy of Traders Keep Prices in a Narrow Range | | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wallace-scores-pact-as-promoting-war.html | WALLACE SCORES PACT AS PROMOTING WAR | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/50-unfair-labor-practices-flags-raised-by-the-taxi-workers.html | 50 Unfair Labor Practices 'Flags' Raised By the Taxi Workers Organizing Committee | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/traffic-accidents-rise-weeks-injured-up-51-over-last-while.html | TRAFFIC ACCIDENTS RISE; Week's Injured Up 51 Over Last Year, While Deaths Drop | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/barkley-to-speak-here-may-14.html | Barkley to Speak Here May 14 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/frederick-h-johnson.html | FREDERICK H. JOHNSON | True | I.it to THE Nsw YOI TMES | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fbi-plant-tells-of-red-lie-pledge-inner-circle-workings-in-u-s-and.html | FBI 'PLANT' TELLS OF RED LIE PLEDGE; Inner Circle Workings in U. S. and His Reports Described by Philbrick at Trial FBI 'PLANT' TELLS OF RED LIE PLEDGE | | By Russell Porter | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dow-advances-williams.html | Dow Advances Williams | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/capitols-set-back-lakers-five-7465-prolong-pro-title-series-at.html | CAPITOLS SET BACK LAKERS FIVE, 74-65; Prolong Pro Title Series at Washington -- Mikan, Wrist Broken, Gets 22 Points | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/shook-hands-with-lincoln.html | Shook Hands With Lincoln | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/redhandled-tools-suggested.html | Red-Handled Tools Suggested | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ship-missing-10-days-with-34.html | Ship Missing 10 Days With 34 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/whitlow-gives-recital-kansasborn-baritone-presents-his-first.html | WHITLOW GIVES RECITAL; Kansas-Born Baritone Presents His First Program Here | True | C. H. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/antitiger-plans-laid-fair-deal-democrats-schedule-countywide.html | ANTI-TIGER PLANS LAID; Fair Deal Democrats Schedule County-Wide Contest | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/warning-to-husbands-safety-aide-suggests-they-help-with-spring.html | WARNING TO HUSBANDS; Safety Aide Suggests They Help With Spring Housecleaning | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/italy-asks-return-of-three-colonies-sforza-calls-for-somaliland.html | ITALY ASKS RETURN OF THREE COLONIES; Sforza Calls for Somaliland, Tripolitania and Eritrea Under Trusteeship IS SILENT ON CYRENAICA Foreign Chief Urges U.N. Unit to Back a 'Fair Compromise' on Former Territory | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/marsalka-loses-his-job-at-yale-teacher-invited-shostakovich-to-new.html | MARSALKA LOSES HIS JOB AT YALE; Teacher Invited Shostakovich to New Haven, but This Is Said to Have No Bearing | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/condition-of-women-in-italy-is-described.html | CONDITION OF WOMEN IN ITALY IS DESCRIBED | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/peace-in-palestine-is-urged-by-truman.html | PEACE IN PALESTINE IS URGED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/a-tempest-that-brewed-in-brooklyn-blew-disparaging-words-from-movie.html | A Tempest That Brewed in Brooklyn Blew 'Disparaging' Words From Movie Foreword | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/israel-agrees-to-meet-arabs.html | Israel Agrees to Meet Arabs | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/yonkers-gets-realty-offers.html | Yonkers Gets Realty Offers | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/pietrani-gets-4-hits.html | Pietrani Gets 4 Hits | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/5-gop-senators-ask-action-on-dp-law-in-unusual-move-they-demand.html | 5 GOP SENATORS ASK ACTION ON DP LAW; In Unusual Move, They Demand Democrats Liberalize Statute as Urged by Truman 5 GOP SENATORS ASK ACTION ON DP LAW | True | By William S. Whitespecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/jeffrey-lynns-have-a-child.html | Jeffrey Lynns Have a Child | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/reds-woo-socialists-in-paris-peace-drive.html | REDS WOO SOCIALISTS IN PARIS 'PEACE' DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/state-held-aiding-negro-tenant-ban-stuyvesant-town-restriction-made.html | STATE HELD AIDING NEGRO TENANT BAN; Stuyvesant Town Restriction Made Possible by New York Action, Plaintiffs Say | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/school-drive-aids-childrens-teeth-nursery-rhymes-and-playlets.html | SCHOOL DRIVE AIDS CHILDREN'S TEETH; Nursery Rhymes and Playlets Emphasize Nutrition for Sound Dental Health PUPILS EDUCATE PARENTS Community Service Society Aim Is to Improve the Living Habits of Family DRAMATIZING DENTAL NUTRITION TO SCHOOL CHILDREN SCHOOL DRIVE AIDS CHILDREN'S TEETH | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sanders-out-for-six-weeks.html | Sanders Out for Six Weeks | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mr-joseph-hesse.html | MR,. JOSEPH HESSE | True | Special to THE NEW YORE - MES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/averill-c-colby.html | AVERILL C. COLBY | True | Special to TE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/uta-hagen-to-play-streetcar-lead-actress-to-appear-with-local.html | UTA HAGEN TO PLAY 'STREETCAR' LEAD; Actress to Appear With Local Company After Completion of Summer Road Tour | True | By Louis Calta | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dr-wechsler-reelected.html | Dr. Wechsler Re-elected | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/moves-to-curb-eca-defeated-in-house-backers-demonstrate-enough.html | MOVES TO CURB ECA DEFEATED IN HOUSE; Backers Demonstrate Enough Strength to Pass Bill Today Without Major Change | True | By Felix Belair Jr.special To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/pickets-are-dispersed.html | Pickets Are Dispersed | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/party-will-assist-camp-girls-vacation-fund-to-sponsor-cocktail-fete.html | PARTY WILL ASSIST CAMP; Girls Vacation Fund to Sponsor Cocktail Fete on April 21 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/senate-votes-test-range-bill-for-3000mile-missile-area-must-return.html | SENATE VOTES TEST RANGE; Bill for 3,000-Mile Missile Area Must Return to House | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/italian-tourist-office-reopens.html | Italian Tourist Office Reopens | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wiretap-inquiry-ended-time-out-is-called-in-ryan-case-as-grand-jury.html | WIRETAP INQUIRY ENDED; Time Out Is Called in Ryan Case as Grand Jury Adjourns | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/cotton-stiffens-up-5-to-25-points-close-on-exchange-here-at-best.html | COTTON STIFFENS, UP 5 TO 25 POINTS; Close on Exchange Here at Best Levels of Day, With Most Strength in Near Months | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/player-assignments-hit-disapproval-announced-on-two-major-league.html | PLAYER ASSIGNMENTS HIT; Disapproval Announced on Two Major League Club Transfers | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/chippewa-indian-fund-is-voted.html | Chippewa Indian Fund Is Voted | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mays-store-plans-glen-oaks-branch-1250000-retail-outlet-at-queens.html | MAYS STORE PLANS GLEN OAKS BRANCH; $1,250,000 Retail Outlet at Queens Project Will Have Parking for 600 Cars | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/a-venerable-fallacy.html | A VENERABLE FALLACY | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-charles-s-dean.html | MRS. CHARLES S. DEAN | True | SpecIal to Tm Nzw Yo Tlylzs. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/thomas-r-upton.html | THOMAS R. UPTON | True | SperJal to N'w No**x TIMr. S. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/masters-and-pilots-reopen-wage-fight.html | MASTERS AND PILOTS REOPEN WAGE FIGHT | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/william-f-sutton.html | WILLIAM F. SUTTON | True | Spec!al to THZ Nw YOR TXMsS. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/philadelphia-sales-up-20.html | Philadelphia Sales Up 20% | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/howell-stars-at-bat-for-reds.html | Howell Stars at Bat for Reds | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fox-buys-rights-to-kersch-novel-studio-pays-175000-for-night-and.html | FOX BUYS RIGHTS TO KERSCH NOVEL; Studio Pays $175,000 for 'Night and City,' 1946 Story of Nightlife in London | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/new-drama-unit-to-give-play.html | New Drama Unit to Give Play | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/to-honor-koussevitzky-blitzstein-premiere-highlight-of-fete-for.html | TO HONOR KOUSSEVITZKY; Blitzstein Premiere Highlight of Fete for Conductor | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ban-on-pay-for-crew-of-ship-is-revoked-court-frees-10647-in-flying.html | Ban on Pay for Crew of Ship Is Revoked; Court Frees $10,647 in Flying Arrow Case | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lyonslevin.html | Lyons--Levin | True | Specia[ to THE Nu t'ORK Tt.XE.. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/meteor-terrifies-new-englanders-new-york-and-delaware-also-see-it.html | METEOR TERRIFIES NEW ENGLANDERS; New York and Delaware Also See It -- Passengers on Plane Spot Ball of Fire | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/malaya-is-badminton-victor.html | Malaya Is Badminton Victor | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-d-clinton-murray-has-son.html | Mrs. D. Clinton Murray Has Son | True | Special to TIu N,v YOnK Tn'r.s. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/snead-gaining-top-golfing-rank-a-threat-for-big-tourney-honors.html | Snead, Gaining Top Golfing Rank, A Threat for Big Tourney Honors; Former 'Hard Luck' Veteran Looms as Hogan's Successor After Victory in Masters Test -- Contender in U. S. Open and P. G. A. | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/harrison-named-by-u-s-exenvoy-will-attend-geneva-parley-on-war.html | HARRISON NAMED BY U. S.; Ex-Envoy Will Attend Geneva Parley on War Victims | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/parking-lot-regulation.html | PARKING LOT REGULATION | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/chain-mail-sales-off-98-in-margh-best-showing-for-month-made-by.html | CHAIN, MAIL SALES OFF 9.8% IN MARGH; Best Showing for Month Made by Drug, Grocery and Men's Wear Outlets | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/rain-halts-brooks-and-branca-outing-dodgers-hurler-loses-turn-in.html | RAIN HALTS BROOKS AND BRANCA OUTING; Dodgers' Hurler Loses Turn in Box at Greenville -- Connors Still on Trial List | True | By Roscoe McGowenspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/thomas-e-newcomb.html | THOMAS. E. NEWCOMB | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/panama-ratifies-u-s-air-pact.html | Panama Ratifies U. S. Air Pact | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/smith-students-visit-u-n.html | Smith Students Visit U. N. | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/democrats-reject-housing-antibias-conference-of-senate-party.html | DEMOCRATS REJECT HOUSING ANTI-BIAS; Conference of Senate Party Decides GOP Move Has Death of Bill as Its Purpose | True | Special to THE NEW YORK TIMES | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/prosecutors-auto-back-queens-court-attendant-finds-stolen-car-in.html | PROSECUTOR'S AUTO BACK; Queens Court Attendant Finds Stolen Car in Astoria | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/berlin-airlift-sets-mark-for-a-day-of-8246-tons.html | Berlin Airlift Sets Mark For a Day of 8,246 Tons | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/40000-in-australia-strike.html | 40,000 in Australia Strike | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/french-cabinet-eyes-loosening-of-credit.html | FRENCH CABINET EYES LOOSENING OF CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/paul-warburg-weds-baroness-in-london.html | PAUL WARBURG WEDS BARONESS IN LONDON | True | Special to Tg NEW YORK TIMgS. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ira-bennett-special-to-the-nrw-nolj-tllr.html | IRA BENNETT; Special to THE N-rW NOlJ T1.lr-. | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hard-coal-reduced-by-25-to-50c-a-ton-lower-prices-to-wholesalers.html | HARD COAL REDUCED BY 25 TO 50C A TON; Lower Prices to Wholesalers May Amount to 75c to $1 at Retail Level 4 PRODUCERS TAKE ACTION Include D. L. & W., Lehigh, Glen Alden and Philadelphia & Reading -- Bituminous Firm | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fight-over-rail-proxy-mop-group-opposes-roads-trustee-on-n-o-t-m.html | FIGHT OVER RAIL PROXY; MOP Group Opposes Road's Trustee on N. O., T. & M. | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/senate-for-u-n-protest-votes-measure-on-persecution-of-clergy-in.html | SENATE FOR U. N. PROTEST; Votes Measure on Persecution of Clergy in Three Nations | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/our-air-supremacy-held-jeopardized-better-research-facilities.html | OUR AIR SUPREMACY HELD JEOPARDIZED; Better Research Facilities Abroad Bring Threat, Declare Symington and CAB Chief | True | By Charles Hurdspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dr-standard-to-teach-in-israel.html | Dr. Standard to Teach in Israel | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/jewish-group-opens-new-home-for-boys.html | JEWISH GROUP OPENS NEW HOME FOR BOYS | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/five-families-evicted-only-2-more-remain-in-the-4-w-52d-st-tenement.html | FIVE FAMILIES EVICTED; Only 2 More Remain in the 4 W. 52d St. Tenement Houses | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/japanese-official-to-attend.html | Japanese Official to Attend | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ethel-3shman-becomes-bride.html | Ethel 3shman Becomes Bride | True | Sp.ial to THE NCV,' YORK TINts. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/perjury-term-suspended-robinson-former-copacabana-partner-pleads.html | PERJURY TERM SUSPENDED; Robinson, Former Copacabana Partner, Pleads Guilty | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/votes-codes-safeguard-senate-sends-to-house-bill-to-provide-10year.html | VOTES CODES SAFEGUARD; Senate Sends to House Bill to Provide 10-Year Penalty | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bay-state-budget-is-biggest.html | Bay State Budget Is Biggest | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mclain-freed-in-bail.html | McLain Freed in Bail | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/immigration-office-acts.html | Immigration Office Acts | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/syria-to-ban-papers-chief-of-state-decides-several-are-to-be.html | SYRIA TO BAN PAPERS; Chief of State Decides Several Are to Be Suppressed | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dewey-approves-cemetery-curbs-signs-bill-for-board-of-three-to-rule.html | DEWEY APPROVES CEMETERY CURBS; Signs Bill for Board of Three to Rule Non-Profit Groups and Avoid Any Exploitation | True | By Leo Eganspecial To the New York Times. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sick-benefits-termed-meager-labors-opposition-to-disability-bill.html | Sick Benefits Termed Meager; Labor's Opposition to Disability Bill Set Forth in Analysis of Law | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/yale-fives-trip-canceled.html | Yale Five's Trip Canceled | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/grafton-houston.html | GRAFTON HOUSTON | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/trading-is-dulled-by-coming-holiday-stock-market-drags-through.html | TRADING IS DULLED BY COMING HOLIDAY; Stock Market Drags Through Quietest Session in Two Weeks, Loses Fractions MOVEMENTS ARE NARROW Of 933 Issues Dealt In, 381 Go Lower, 300 Advance -- Index Down 0.20 on Day | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/passion-play-for-brooklyn.html | Passion Play for Brooklyn | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bernadotte-is-honored-wreath-laid-on-his-grave-by-acting-u-n.html | BERNADOTTE IS HONORED; Wreath Laid on His Grave by Acting U. N. Mediator | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sodom-to-resume-chemicals-supply-biblical-town-isolated-during-war.html | SODOM TO RESUME CHEMICALS SUPPLY; Biblical Town, Isolated During War, Prepares to Dispatch Potash Throughout World | True | By Gene Currivanspecial To The New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/raffles-friend-cleared-girl-is-acquitted-of-charge-of-accepting.html | RAFFLES' FRIEND CLEARED; Girl Is Acquitted of Charge of Accepting Stolen Coat | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/george-l-lasker.html | GEORGE L. LASKER | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/exstars-as-supers-for-benefit-tonight.html | EX-STARS AS 'SUPERS' FOR BENEFIT TONIGHT | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bloomingdale-union-wont-strike-today.html | BLOOMINGDALE UNION WON'T STRIKE TODAY | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/george-francis-ryan-kin-of-financier-42.html | GEORGE FRANCIS RYAN, KIN OF FINANCIER, 42 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/food-outlook-bright-despite-market-shift.html | FOOD OUTLOOK BRIGHT DESPITE MARKET SHIFT | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/freight-hearing-set-for-may-9.html | Freight Hearing Set for May 9 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fred-thompson-wrote-musicals-author-of-rio-rita-and-lady-be-good-is.html | FRED THOMPSON, WROTE MUSICALS ; Author of 'Rio Rita' and 'Lady Be .Good' Is Dead in London --Turned Out 50 Shows | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/two-ships-in-danger.html | Two Ships in Danger | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/thomas-w-hislop-sr.html | THOMAS W. HISLOP SR. | True | Steell to lqL'W YORE | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lesnevich-bout-approved-american-title-match-with-joey-maxim.html | LESNEVICH BOUT APPROVED; American Title Match With Joey Maxim Scheduled May 23 | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sea-training-funds-cut.html | Sea Training Funds Cut | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/business-failures-7year-high.html | Business Failures 7-Year High | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/powell-river-company-ltd.html | Powell River Company, Ltd. | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/priscilla-penfield-prospective-bride-graduate-student-at-mcgill-u.html | PRISCILLA PENFIELD 'PROSPECTIVE BRIDE; Graduate Student at McGill U. Engaged to W. M. Chester Jr., an Alumnus of Princeton | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dr-seymours-retirement.html | DR. SEYMOUR'S RETIREMENT | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/security-and-economy.html | SECURITY AND ECONOMY | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/u-s-arms-pact-asked.html | U. S. Arms Pact Asked | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/miss-caroline-condict.html | MISS CAROLINE CONDICT | True | Special to THE ?W YORK IMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ge-suggests-radio-price-curt.html | GE Suggests Radio Price Curt | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/in-the-nation-storm-signals-up-for-the-atlantic-pact.html | In The Nation; Storm Signals Up for the Atlantic Pact | True | By Arthur Krock | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/named-fordham-council-head.html | Named Fordham Council Head | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wool-holds-firm-despite-hedging-coffee-market-drops-after.html | WOOL HOLDS FIRM DESPITE HEDGING; Coffee Market Drops After Commission House Selling and Profit Taking | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/washington-papers-stopped-by-strike.html | WASHINGTON PAPERS STOPPED BY STRIKE | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/reelected-as-moderator-of-new-york-presbytery.html | Re-elected as Moderator Of New York Presbytery | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mabel-boll-dies-diamond-queen-bartenders-daughter-owned-fabulous.html | MABEL BOLL DIES, 'DIAMOND QUEEN; Bartender's Daughter Owned Fabulous Gems -- Balked in Efforts to Fly Atlantic | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/family-of-14-dps-here-rabbi-and-his-brood-who-fled-rumania-dock-on.html | FAMILY OF 14 DP'S HERE; Rabbi and His Brood Who Fled Rumania Dock on Gripsholm | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/moves-to-balk-strike-state-mediator-begins-talks-with-apartment.html | MOVES TO BALK STRIKE; State Mediator Begins Talks With Apartment Workers | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/brinton-buckwalter.html | BRINTON BUCKWALTER | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/gyps-in-insurance-on-health-fought-state-issues-warning-against.html | GYP'S IN INSURANCE ON HEALTH FOUGHT; State Issues Warning Against Unlicensed Concerns With Fast-Talking Solicitors | True | By Joseph Ingraham | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dress-concern-sues-union-for-a-million.html | DRESS CONCERN SUES UNION FOR A MILLION | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-robert-smitley.html | MRS. ROBERT SMITLEY | True | .pecial to TIrE Nw Yo. T1,IES | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/russian-assails-purge-head-of-soviet-mission-to-tokyo-defends.html | RUSSIAN ASSAILS 'PURGE'; Head of Soviet Mission to Tokyo Defends Matsumoto's Role | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/vast-replanting-voted-senate-approves-program-for-forest-and-range.html | VAST REPLANTING VOTED; Senate Approves Program for Forest and Range Lands | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mine-death-rate-lower-in-48.html | Mine Death Rate Lower in '48 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/beer-taps-drying-up-with-weathers-help.html | BEER TAPS DRYING UP, WITH WEATHER'S HELP | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/new-delcar-truck-due-company-expects-to-produce-500-vehicles-in.html | NEW DELCAR TRUCK DUE; Company Expects to Produce 500 Vehicles in Next Year | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/union-oil-report-by-television.html | Union Oil Report by Television | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/annual-toll-called-heavy.html | Annual Toll Called Heavy | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/truman-cites-negro-fund-urges-support-for-1400000-united-college.html | TRUMAN CITES NEGRO FUND; Urges Support for $1,400,000 United College Drive | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wins-schoellkopf-medal-murray-of-hooker-co-honored-for-chemical.html | WINS SCHOELLKOPF MEDAL; Murray of Hooker Co. Honored for Chemical Research | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/gets-17-cut-in-assessment.html | Gets 17% Cut in Assessment | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/job-swappers-like-home-bayonne-girl-says-englands-climate-makes-her.html | JOB SWAPPERS LIKE HOME; Bayonne Girl Says England's Climate Makes Her Hungry | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/talbert-is-victor-in-florida-tennis.html | TALBERT IS VICTOR IN FLORIDA TENNIS | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/no-machine-tool-pattern-distributors-told-it-has-not-developed-in.html | NO MACHINE TOOL PATTERN; Distributors Told It Has Not Developed in Sales This Year | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/reds-in-germany-france-conflict-those-in-eastern-zone-hold-those-in-eastern-zone-hold-west.html | REDS IN GERMANY, FRANCE CONFLICT; Those in Eastern Zone Hold West Keeps Full Power in Occupation Statute | True | By Harold Callenderspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tug-men-oppose-new-bridge-plan-declare-bascule-span-queens-to.html | TUG MEN OPPOSE NEW BRIDGE PLAN; Declare Bascule Span, Queens to Welfare Island, Would Be Navigation Hazard THEY WANT VERTICAL LIFT Too Costly, City Answers, and Steps Up Effort for Army Approval of Project | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/joins-commerce-industry.html | Joins Commerce & Industry | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/books-authors.html | Books -- Authors | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sister-frances-clare.html | SISTER FRANCES CLARE | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/admits-white-student.html | ADMITS WHITE STUDENT | True | Negro Fraternity at Howard University Elects New Yorker | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/asks-preserve-project-deferment.html | Asks Preserve Project Deferment | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/boston-rent-rises-asked-board-wants-2-to-17-more-washington-stuying.html | BOSTON RENT RISES ASKED; Board Wants 2 to 17% More -- Washington Stuying It | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/baseball-hearings-off-no-date-is-set-for-testimony-on-reserve.html | BASEBALL HEARINGS OFF; No Date Is Set for Testimony on 'Reserve Clause' Bills | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/the-pincher-wins-at-havre-de-grace-hecht-racer-victor-in-photo.html | THE PINCHER WINS AT HAVRE DE GRACE; Hecht Racer Victor in Photo Finish Over Sun Bahram -Commodore Lea Third | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/du-pont-de-nemours-shareholders-at-meeting-approve-4for1-split.html | Du Pont de Nemours Shareholders At Meeting Approve 4-for-1 Split; Greenewalt Reports Quarter's Sales Up 13% From Year Ago -- Recapitalization Voted by Universal Laboratories DU PONT APPROVES 4-FOR-1 STOCK SPLIT | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/henry-rech.html | HENRY RECH | True | Special to Nsw YoF. TrMr, s. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/russia-freeing-german-captives.html | Russia Freeing German Captives | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/13-banking-groups-bid-for-2-issues-public-utility-bonds-will-be.html | 13 BANKING GROUPS BID FOR 2 ISSUES; Public Utility Bonds Will Be Reoffered to Investors Later This Week | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/murray-rejects-soviet-invitation.html | Murray Rejects Soviet Invitation | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sails-today-as-delegate-to-laymens-conference.html | Sails Today as Delegate To Laymen's Conference | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/scottish-rite-feast-thursday.html | Scottish Rite Feast Thursday | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/leonard-j-ursem.html | LEONARD J. URSEM | True | Special to THg NE',V YOR TrMS | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tennessee-enters-relays.html | Tennessee Enters Relays | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ex6ov-g-s-osborlq-of-michigan-dead-geologist-publisher-succumbs-in.html | EX-6OV. G. S. OSBORlq OF MICHIGAN DEAD; Geologist, Publisher Succumbs in Georgia at 89, 2 Days After He Wed Adopted Daughter | True | POULAN, Ga., April 11 | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/home-in-hewlett-robbed-mink-jacket-and-jewelry-valued-at-total-of.html | HOME IN HEWLETT ROBBED; Mink Jacket and Jewelry Valued at Total of $5,450 Taken | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/the-bar-on-labor-law.html | THE BAR ON LABOR LAW | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/video-dominance-predicted-by-coy-fcc-head-at-nab-meeting-urges-cut.html | VIDEO DOMINANCE PREDICTED BY COY; FCC Head at NAB Meeting Urges Cut in Television Costs, Less Stress on Glamor | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/forrestal-reported-in-state-of-fatigue.html | FORRESTAL REPORTED IN STATE OF FATIGUE | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/johnson-quits-key-west-parley.html | Johnson Quits Key West Parley | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/400-seamen-picket-here.html | 400 Seamen Picket Here | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/3-key-issues-delay-china-peace-talks-delegates-reported-sparring-on.html | 3 KEY ISSUES DELAY CHINA PEACE TALKS; Delegates Reported Sparring on Yangtze Crossing, Interim Regime and Punishments NEW DEADLINE REPORTED Communists Seen Interested in Settling Political Questions Before Mao's 8-Point Plan | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/freedom-of-news.html | FREEDOM OF NEWS | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/southwest-africa-bill-passed.html | South-West Africa Bill Passed | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/william-a-mnabb.html | WILLIAM A. M'NABB | True | Special to Nsw Noluc TrMr. s. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/beckithmitchell.html | Beckith--Mitchell | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tract-in-rockaways-bought-for-housing.html | TRACT IN ROCKAWAYS BOUGHT FOR HOUSING | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/rhee-holds-korea-in-un-despite-veto-calls-russian-act-dictatorial.html | RHEE HOLDS KOREA IN U.N. DESPITE VETO; Calls Russian Act Dictatorial -Sees Soviet Union Bringing War Upon Itself | True | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/foreign-unions-seek-ban-on-aid-to-spain.html | FOREIGN UNIONS SEEK BAN ON AID TO SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/colorful-rajputs-hold-spring-fete-maharajah-of-jaipur-presides-over.html | COLORFUL RAJPUTS HOLD SPRING FETE; Maharajah of Jaipur Presides Over Harvest Festival in 'Pink City' of India | True | By Robert Trumbullspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/w-b-hunter-named-trustee.html | W. B. Hunter Named Trustee | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/stimweiss-bauer-batting-stars-as-yankees-overcome-dallas-96-second.html | Stimweiss, Bauer Batting Stars As Yankees Overcome Dallas, 9-6; Second Baseman Doubles With Bases Full, Hank Drives Homer -- Hinrichs, Relief for Byrne, Gets Credit for the Victory | True | By James P. Dawsonspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/u-s-entry-denied-briton-figure-in-commons-bribery-inquiry-excluded.html | U. S. ENTRY DENIED BRITON; Figure in Commons Bribery Inquiry Excluded | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/patton-in-fold-of-eagles.html | Patton in Fold of Eagles | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/turkeys-foreign-chief-here.html | Turkey's Foreign Chief Here | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/imported-designs-in-homes-decried-author-says-trend-becomes-absurd.html | IMPORTED DESIGNS IN HOMES DECRIED; Author Says Trend Becomes Absurd in Combination Furniture Pieces | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/eire-u-s-discuss-unity-envoy-and-acheson-agree-on-europes-need.html | EIRE, U. S. DISCUSS UNITY; Envoy and Acheson Agree on Europe's Need | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/2600-at-music-benefit-berglund-branzell-and-bjoerling-aid-swedish.html | 2,600 AT MUSIC BENEFIT; Berglund, Branzell and Bjoerling Aid Swedish Seamen's Fund | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lemons-to-box-scarlota.html | Lemons to Box Scarlota | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/crowes-plea-postponed-accused-banker-will-receive-a-psychiatric.html | CROWE'S PLEA POSTPONED; Accused Banker Will Receive a Psychiatric Examination | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/business-men-fly-over-city.html | Business Men Fly Over City | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/seamen-to-vie-for-prizes-essay-and-poetry-contests-are-announced-by.html | SEAMEN TO VIE FOR PRIZES; Essay and Poetry Contests Are Announced by Institute | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/income-rate-drops-sharply-in-a-month.html | INCOME RATE DROPS SHARPLY IN A MONTH | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/stock-increase-proposed-south-carolina-gas-would-sell-shares-to.html | STOCK INCREASE PROPOSED; South Carolina Gas Would Sell Shares to Common Holders | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/daughter-to-mrs-f-f-muelleri.html | Daughter to Mrs. F. F. MuellerI | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/brazil-recognizes-paraguay.html | Brazil Recognizes Paraguay | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lobes-single-decides.html | Lobe's Single Decides | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lord-grillo-and-respingo-finish-one-two-with-favored-better-self.html | Lord Grillo and Respingo Finish One, Two With Favored Better Self Third; RING ENTRY SWEEPS JAMAICA FEATURE Lord Grillo First, Respingo Next in Purse as Atkinson Snaps Losing Streak 3-10 CHOICE DISAPPOINTS Beaten Better Self Carries $118,241 in Pool -- Three Winners for Arcaro | | By Joseph C. Nichols | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dr-armen-barseghian.html | DR. ARMEN BARSEGHIAN | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/federalboard-urged-to-settle-tax-cases.html | FEDERAL BOARD URGED TO SETTLE TAX CASES | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/japan-buys-coking-coal-here.html | Japan Buys Coking Coal Here | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/uso-plans-revival-of-recreation-aid-group-here-to-discuss-funds-and.html | USO PLANS REVIVAL OF RECREATION AID; Group Here to Discuss Funds and Policy for New Program for Service Men and Women | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/aid-to-ill-of-mind-put-up-to-states-dr-w-c-menninger-says-they-must.html | AID TO ILL OF MIND PUT UP TO STATES; Dr. W. C. Menninger Says They Must Allow Funds to Staff Institutions Capably NO TOP HOSPITALS FOUND Psychiatrists, in Philadelphia, Are Told Lifting Standards Would Take a Decade | True | By Lucy Freemanspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/douglas-slightly-improved.html | Douglas 'Slightly Improved' | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/russia-to-aid-albania.html | RUSSIA TO AID ALBANIA | True | Will Send Equipment on Credit -- Greece Said to Assail Tirana | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tower-sees-design-in-attacks-on-steel.html | TOWER SEES DESIGN IN ATTACKS ON STEEL | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |