Exhibit C42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/british-competition-to-airlines-assured.html | BRITISH COMPETITION TO AIRLINES ASSURED | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/reds-cross-yangtze-channel.html | Reds Cross Yangtze Channel | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/moore-stops-bivins-light-heavy-is-winner-in-eighth-round-of-bout-at.html | MOORE STOPS BIVINS; Light Heavy Is Winner in Eighth Round of Bout at Toledo | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/miss-rachel-l-king.html | MISS RACHEL L. KING | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/new-supply-of-fish-in-central-park-lake-quickly-lures-small-boys.html | New Supply of Fish in Central Park Lake Quickly Lures Small Boys With Bent Pins | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/rev-john-w-tindall.html | REV. JOHN W. TINDALL | True | SIDclat to NSW VOL | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mark-birth-of-shakespeare.html | Mark Birth of Shakespeare | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/group-for-study-of-courts-urged-report-scoring-treatment-of-youths.html | GROUP FOR STUDY OF COURTS URGED; Report Scoring Treatment of Youths Asks Mayor to Name Committee | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/karl-k-kitchen.html | KARL K. KITCHEN | True | Special tO TZ NEW NOK Tn.CLEVELAND, April 11 | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/harry-l-maloney.html | HARRY L. MALONEY | True | Spec]lk] to N° YO TLML | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/miss-brooke-fiancee-of-n-r-pennypacker.html | MISS BROOKE FIANCEE OF N. R. PENNYPACKER | True | Special to TF.Z NL-W Yom TIES, | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/caroline-w-hardenbergh-briarcliff-senior-engaged-to-david-ohler-a.html | Caroline W. Hardenbergh, Briarcliff Senior, Engaged to David Ohler, a Harvard Junior | True | Special to TH NEW YOI 'Tlr,S | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/education-board-elections-urged-by-mayor-at-city-budget-hearing-the.html | Education Board Elections Urged By Mayor at City Budget Hearing; THE BUDGET IS THE SUBJECT OF DISCUSSION AT CITY HALL MAYOR URGES VOTE FOR SCHOOL BOARDS | True | By Kenneth Campbell | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/baham-n-tst-realty-broker--59-former-builder-in-the-bronx-is.html | BaHAM n T.St REALTY BROKER,__ 59; Former Builder in the Bronx Is Dead--Active Many Years in the Workmen's Cirole | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/truman-endorses-music-president-in-letter-backs-week-of-celebration.html | TRUMAN ENDORSES MUSIC; President in Letter Backs Week of Celebration Planned in May | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/austria-is-facing-financial-trouble-vienna-regime-seeks-release-of.html | AUSTRIA IS FACING FINANCIAL TROUBLE; Vienna Regime Seeks Release of Counterpart Funds -Occupation Costs Cited | True | By John MacCormacspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/house-group-asks-big-va-fund-slash-508750060-cut-is-proposed-as.html | HOUSE GROUP ASKS BIG VA FUND SLASH; $508,750,060 Cut Is Proposed as Committee Sends Bill for 28 Agencies to the Floor | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ddt-reassurance-given-health-chief-says-it-will-not-endanger-milk.html | DDT REASSURANCE GIVEN; Health Chief Says It Will Not Endanger Milk Supply | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/strike-affects-third-of-thames-shipping.html | STRIKE AFFECTS THIRD OF THAMES SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/prosperity-linked-to-electric-power-greater-output-and-lower-rates.html | PROSPERITY LINKED TO ELECTRIC POWER; Greater Output and Lower Rates Urged by Davidson at Economic Meeting HE ASKS LARGER RESERVES Over Nation They Are Below 5%, Should Be 15, Interior Assistant Secretary Holds PROSPERITY LINKED TO ELECTRIC POWER | True | By H. Walton Clokespecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/burma-chief-in-india-to-talk-with-nehru.html | BURMA CHIEF IN INDIA TO TALK WITH NEHRU | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hilmar-f-nioll.html | HILMAR F. NIOLL | True | Special to TI NZw Nol,x T[MS | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ernest-st-john-mann.html | ERNEST ST. JOHN MANN | True | Special to Tm NL'W No. TrMRs. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/makes-plea-for-owen-chamber-of-commerce-head-asks-catchers.html | MAKES PLEA FOR OWEN; Chamber of Commerce Head Asks Catcher's Reinstatement | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dr-charles-malik-offers-united-nations-dictionary.html | Dr. Charles Malik Offers United Nations Dictionary | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/german-faction-blocks-basic-law-social-democrats-holding-real.html | GERMAN FACTION BLOCKS BASIC LAW; Social Democrats, Holding Real Constitution Can't Be Drawn, Plan 'Administrative' One ST AND CALLED SECESSION Retention of Supreme Power by Occupying Powers in Their Statute Is Criticized | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/catherine-cook-engaged-fiancee-of-c-stuart-perkins-jr-fellow.html | CATHERINE COOK ENGAGED; Fiancee of C. Stuart Perkins Jr., Fellow Student at Cornell | True | Special to THE NZW YOK TI:MES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/5-high-nazis-guilty-of-helping-hitler-to-violate-peace-baron.html | 5 HIGH NAZIS GUILTY OF HELPING HITLER TO VIOLATE PEACE; Baron Weizsaecker Among Those Found to Have Planned and Waged Aggressive War 3 LESSER MEN CONVICTED Reading of 800-Page Verdict at Last of Nuremberg Trials to Take Through Thursday 5 HIGH NAZIS GUILTY AS WAR PLANNERS GERMANS WHO HAVE BEEN CONVICTED OF WAR CRIMES | True | By Jack Raymondspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/heads-new-york-chapter-of-industrial-advertisers.html | Heads New York Chapter Of Industrial Advertisers | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/two-records-set-by-steel-output-march-and-firstquarter-totals.html | TWO RECORDS SET BY STEEL OUTPUT; March and First-Quarter Totals Highest for a Month and Quarter in Trade's History | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/three-school-plans-win-great-neckhyde-park-residents-vote-for-sites.html | THREE SCHOOL PLANS WIN; Great Neck-Hyde Park Residents Vote for Sites, Buildings | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/burl-ives-to-sing-for-blind.html | Burl Ives to Sing for Blind | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/trading-in-grains-limited-in-range-may-corn-rises-rapidly-at-close.html | TRADING IN GRAINS LIMITED IN RANGE; May Corn Rises Rapidly at Close -- Free Grain Is Expected to Exceed 10-Year Average | True | Special to THE NEW YORK TIMES | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sports-of-the-times-the-strange-case-of-bobby-brown.html | Sports of the Times; The Strange Case of Bobby Brown | True | By Arthur Daley | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/drawings-of-roosevelt-125-illustrations-in-hyde-park-book-to-be.html | DRAWINGS OF ROOSEVELT; 125 Illustrations in Hyde Park Book to Be Shown | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/5000-visit-model-home-114-sales-reported-in-one-day-at-east.html | 5,000 VISIT MODEL HOME; 114 Sales Reported in One Day at East Hempstead Colony | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/manny-morris.html | MANNY MORRIS | True | Spectal to N.. Nolu TtMICS. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bostwicks-are-divorced-wife-receives-custody-of-the-three-children.html | BOSTWICKS ARE DIVORCED; Wife Receives Custody of the Three Children at Reno | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/india-protests-dutch-killings.html | India Protests Dutch Killings | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/rhee-exhorts-rebels-to-forget-the-past.html | RHEE EXHORTS REBELS TO 'FORGET THE PAST' | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/loyalty-to-people-is-pledged-by-tito-yugoslav-chief-declares-his.html | LOYALTY TO PEOPLE IS PLEDGED BY TITO; Yugoslav Chief Declares His Responsibility to 'Nobody Else' in Cominform Thrust | True | By M. S. Handlerspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/home-decorating-courses.html | Home Decorating Courses | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/steele-to-get-85000-new-pepsicola-official-also-agrees-to-purchase.html | STEELE TO GET $85,000; New Pepsi-Cola Official Also Agrees to Purchase Stock | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mayor-will-run-again-but-wait-signals-off.html | Mayor Will Run Again! -- But Wait! Signals Off! | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fuchs-in-yiddish-comedy-cast.html | Fuchs in Yiddish Comedy Cast | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/train-passenger-hit-by-stone.html | Train Passenger Hit by Stone | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/world-court-rules-un-has-right-to-sue-nations-on-injuries-to-staff.html | World Court Rules U.N. Has Right To Sue Nations on Injuries to Staff; HAGUE COURT GIVES U. N. RIGHT TO SUE | True | By David Andersonspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/police-found-lax-in-trenton-raids-jury-calls-for-real-initiative.html | POLICE FOUND LAX IN TRENTON RAIDS; Jury Calls for 'Real Initiative' Against Gamblers -- Bingo Also Cited as Problem | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/daughters-of-the-union-elect.html | Daughters of the Union Elect | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wagners-nine-stages-5run-rally-in-the-eighth-inning-to-upset-city-c.html | Wagner's Nine Stages 5-Run Rally in the Eighth Inning to Upset City College; SEAHAWKS TOPPLE BEAVER SQUAD, 8-4 Wagner Collects 10 Hits Off 4 C. C. N. Y. Pitchers to Gain First Victory of Season MARITIME ACADEMY WINS Turns Back Queens, 7-3, as Vanderzee Stars -- Iona, Army and St. Peter's Triumph | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/dewey-approves-unfitdriver-curb-signs-bill-requiring-recheck-of.html | DEWEY APPROVES UNFIT-DRIVER CURB; Signs Bill Requiring Recheck of Autoists in 3 Mishaps Within 18-Month Period | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/a-veseladewettrova.html | A. VESELA-DEWETTROVA | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hugh-mdonald.html | HUGH M'DONALD | True | Special to TL Nzw YORm TIMZS. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/offers-maohine-tool-courses.html | Offers Maohine Tool Courses | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hopeful-actors-compete-children-try-out-for-coveted-spot-in-arts.html | HOPEFUL ACTORS COMPETE; Children Try Out for Coveted Spot in Arts School | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/vandals-sought-in-elizabeth.html | Vandals Sought in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/more-u-s-bills-sold-902103000-sold-at-average-price-of-99709.html | MORE U. S. BILLS SOLD; $902,103,000 Sold at Average Price of $99.709 | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/added-fee-on-tickets-vetoed.html | Added Fee on Tickets Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/father-varga-reported-dead.html | Father Varga Reported Dead | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/city-college-students-clash-with-police-in-bias-strike-students.html | City College Students Clash With Police in 'Bias' Strike; STUDENTS STRIKE AT CITY COLLEGE TARGETS OF CITY COLLEGE DEMONSTRATORS AND FRACAS ON CAMPUS | True | By Alexander Feinberg | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/customs-service-expands-training-pictures-and-wire-recordings.html | CUSTOMS SERVICE EXPANDS TRAINING; Pictures and Wire Recordings Supplement Older Methods in Port Officers' School | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tulsa-eleven-adds-mcmurry.html | Tulsa Eleven Adds McMurry | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/money-for-faithful-dog-letters-come-after-story-of-the-vigil-at.html | MONEY FOR FAITHFUL DOG; Letters Come After Story of the Vigil at Docks Is Printed | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/psychoeducational-clinic-opens.html | Psycho-Educational Clinic Opens | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/accident-insurance-for-blind-available.html | ACCIDENT INSURANCE FOR BLIND AVAILABLE | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/j-j-moran-oil-man-once-boston-broker.html | J. J. MORAN, OIL MAN, ONCE BOSTON BROKER | True | Special to NEW yORK TIMES, | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/e-f-wagner-elected-as-director.html | E. F. Wagner Elected as Director | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/9329864-earned-by-budd-company-net-profit-for-1948-equaling-248-a.html | $9,329,864 EARNED BY BUDD COMPANY; Net Profit for 1948, Equaling $2.48 a Share, Is Highest in History of Concern | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/near-record-seen-in-winter-wheat-the-1019686000bushel-crop-forecast.html | NEAR RECORD SEEN IN WINTER WHEAT; The 1,019,686,000-Bushel Crop Forecast Would Be Second Only to That of 1947 ISSUE OF CONTROLS RAISED Return to the Pre-War Curbs Held Likely Next Year if Estimate Is Realized | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/william-h-barthold.html | WILLIAM H. BARTHOLD | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/nominees-chosen-for-exchange-vote-boylan-chairman-of-governors.html | NOMINEES CHOSEN FOR EXCHANGE VOTE; Boylan, Chairman of Governors, Renamed for 3d Term -- Election Set for May 9 | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tammany-rejects-young-roosevelt-picks-shalleck-for-congress-blaikie.html | TAMMANY REJECTS YOUNG ROOSEVELT; Picks Shalleck for Congress -- Blaikie, 7th A. D. Chief, Bolts and Assails Leadership TAMMANY REJECTS YOUNG ROOSEVELT | True | By Warren Moscow | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lets-not-walk.html | LET'S NOT WALK | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/when-annexations-are-forced.html | When Annexations Are Forced | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/differs-with-aylesworth.html | Differs With Aylesworth | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/trieste-bishop-sees-persecution.html | Trieste Bishop Sees Persecution | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/charles-h-duckworth.html | CHARLES H. DUCKWORTH | True | Special to uRz lw Yo TrML. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/gavilan-will-box-in-boston.html | Gavilan Will Box in Boston | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/colleagues-attend-service-for-dr-pool.html | COLLEAGUES ATTEND SERVICE FOR DR. POOL | True | Special to 'I' NEw YOL'C 'r.s | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/conditions-are-set-for-ocean-contest.html | CONDITIONS ARE SET FOR OCEAN CONTEST | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/canada-eases-auto-import-curb-as-gold-us-dollar-reserves-rise-entry.html | Canada Eases Auto Import Curb As Gold, U.S. Dollar Reserves Rise; Entry of 25% More American Cars and Trucks Allowed as Latter Holdings Mount $69,000,000 to $1,067,000,000 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/kneisel-unit-in-capital-local-string-quartet-is-heard-at-lillian.html | KNEISEL UNIT IN CAPITAL; Local String Quartet Is Heard at Lillian Nordica Festival | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mount-holyoke-fund-to-benefit.html | Mount Holyoke Fund to Benefit | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/davidsonroland.html | Davidson--Roland | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/new-drive-pushes-east-german-state-but-observers-say-that-soviet.html | NEW DRIVE PUSHES EAST GERMAN STATE; But Observers Say That Soviet Appears to Want the West to Take the Initiative | True | By Drew Middletonspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bronx-women-protest-demonstrate-for-safer-traffic-conditions-after.html | BRONX WOMEN PROTEST; Demonstrate for Safer Traffic Conditions After Boy's Death | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/1-s-garner-dies-a-bridge-bijilder-erected-san-francisco-bay.html | (1. S. GARNER DIES, A BRIDGE BUILDER; Erected San Francisco Bay Structure--Also Built New Home for New York Life | True | Special to T Nr,v Yom I"z. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ships-purchase-challenged.html | Ships' Purchase Challenged | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ickup-in-rayons-to-cut-ihntory-textile-mill-sales-expected-to-clear.html | ICK-UP IN RAYONS TO CUT IHNTORY; Textile Mill Sales Expected to Clear Stocks in 30 Days With j Forward Yarn Buying Due | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bullardosenider.html | Bullard--Osenider | True | Special to Tins Nw Yox Tmzs. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ample-zinc-seen-for-nations-needs-young-tells-institute-meeting.html | AMPLE ZINC SEEN FOR NATION'S NEEDS; Young Tells Institute Meeting Some Also Will Be Available for Government Stockpile | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hoover-hits-bill-on-reorganizing-says-senate-committee-puts.html | HOOVER HITS BILL ON REORGANIZING; Says Senate Committee Puts Unwarranted 'Double Veto' on Presidential Powers | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/church-group-hits-plan.html | Church Group Hits Plan | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/realty-man-is-elected-to-business-group-board.html | Realty Man Is Elected To Business Group Board | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-ralph-cramer-entertains.html | Mrs. Ralph Cramer Entertains | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/truman-labor-bill-cleared-to-house-rules-group-votes-procedure.html | TRUMAN LABOR BILL CLEARED TO HOUSE; Rules Group Votes Procedure Allowing Amendments From Floor -- Long Fight Seen | True | By Louis Starkspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/louis-a-maier-sr.html | LOUIS A. MAIER SR. | True | Special to 'll Nw NoRg TIMZS | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/south-exhibit-asks-negro-art-bans-race.html | SOUTH EXHIBIT ASKS NEGRO ART, BANS RACE | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/2-fewer-bond-issues-on-exchange.html | 2 Fewer Bond Issues on Exchange | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/buffalo-millers-back-from-vacation-for-all.html | Buffalo Millers Back From 'Vacation for All' | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/miss-kellems-to-speak.html | Miss Kellems to Speak | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/sanitation-men-to-study-for-test.html | Sanitation Men to Study for Test | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/new-released-time-fight-mapped-as-a-brooklyn-case-is-put-ahead.html | New Released Time Fight Mapped As a Brooklyn Case Is Put Ahead; Freethinkers Drop Their Appeals Court Action for 'More Forceful' Attacks - Withdrawal Is Protested | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/eisenhower-to-remain-as-columbia-head-for-years-to-come.html | Eisenhower to Remain as Columbia Head 'For Years to Come,' School Provost Says | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/golfers-elect-walsh-sunningdale-pro-is-chosen-by-westchester-p-g-a.html | GOLFERS ELECT WALSH; Sunningdale Pro Is Chosen by Westchester P. G. A. Group | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/french-honor-t-j-hamilton.html | French Honor T. J. Hamilton | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/milk-dealers-cleared-grand-jury-of-cortland-county-refuses.html | MILK DEALERS CLEARED; Grand Jury of Cortland County Refuses Indictments | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-theodore-l-busch.html | MRS. THEODORE L. BUSCH | True | Slectal to Nsw NoJc | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/express-job-call-finds-few-takers-picket-lines-nullify-the-efforts.html | EXPRESS JOB CALL FINDS FEW TAKERS; Picket Lines Nullify the Efforts of Company to Re-employ 4,000 of Its Clerks | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/agreement-on-police-agencies.html | Agreement on Police Agencies | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/british-fair-atom-exhibit-radioactive-materials-to-be-shown-at.html | BRITISH FAIR ATOM EXHIBIT; Radioactive Materials to Be Shown at London Event | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/jara-benes.html | JARA BENES | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/harrison-m-decker.html | HARRISON M. DECKER | True | $1)ecIal [o Nlp | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/moon-eclipse-tonight-will-begin-at-928-p-m.html | Moon Eclipse Tonight Will Begin at 9:28 P. M. | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/edison-co-pensions-alcoholic-workers-medical-head-says-addiction.html | EDISON CO. PENSIONS ALCOHOLIC WORKERS; Medical Head Says Addiction Has Been Rated Disability for Last Two Years PLAYBOY' TYPE EXCLUDED Women Drinkers Are Usually Restrained, It Is Found, by 'Greater Inhibitions' | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/2-men-are-killed-by-subway-trains.html | 2 MEN ARE KILLED BY SUBWAY TRAINS | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hopes-for-a-balkan-union-held-retarded-by-russia-hostility-among.html | Hopes for a Balkan Union Held Retarded by Russia; Hostility Among Slav Countries, Spurred by Moscow, Blights Prospects for Federation | | By C. L. Sulzbergerspecial To The New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/weeks-steel-operations-set-at-992-of-capacity.html | Week's Steel Operations Set at 99.2% of Capacity | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/eisner-pianist-plays-beethoven-and-schubert-music-main-offerings-of.html | EISNER, PIANIST, PLAYS; Beethoven and Schubert Music Main Offerings of Program | True | R. P. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/navy-buys-khaki-broadcloth.html | Navy Buys Khaki Broadcloth | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/strong-crews-seen-in-eastern-rowing-coaches-discuss-prospects-at.html | STRONG CREWS SEEN IN EASTERN ROWING; Coaches Discuss Prospects at Luncheon Here -- Columbia Meets Navy Saturday | True | By Allison Danzig | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/soviet-calls-plan-for-u-n-guard-unit-charter-violation-terms-lies.html | SOVIET CALLS PLAN FOR U. N. GUARD UNIT CHARTER VIOLATION; Terms Lie's Proposal Another Attempt by West to By-Pass the Security Council SEES FORCE AS U. S. TOOL But Assembly Committee Votes, 41 to 6, to Refer Suggestion to Special Study Group U. N. SPECIAL GUARD OPPOSED BY SOVIET | | By W. H. Lawrencespecial To The New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tabasco-maker-names-national-sales-manager.html | Tabasco Maker Names National Sales Manager | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/indians-batter-two-giant-pitchers-for-18-blows-to-triumph-at.html | Indians Batter Two Giant Pitchers for 18 Blows to Triumph at Texarkana; CLEVELAND VICTOR IN EXHIBITION, 9 TO 3 Indians' Bearden and Zoldak Limit Giants to 8 Hits as 8,500 Look On in Texas VERNON, MINOSO CONNECT Lead the Winning Attack With Homers -- Hegan, Gordon and Kennedy Other Stars | | By John Drebingerspecial To The New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/harbert-out-of-tourney-cavalier-golf-entry-undergoes-operation.html | HARBERT OUT OF TOURNEY; Cavalier Golf Entry Undergoes Operation -- Hamilton Named | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/abrams-outpoints-walzack-in-bout-unanimous-decision-goes-to-detroit.html | ABRAMS OUTPOINTS WALZACK IN BOUT; Unanimous Decision Goes to Detroit Veteran in Lively 10-Rounder at St. Nicks | True | By William J. Briordy | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/canada-dry-rents-ave-offices-takes-floor-in-building-rising-on.html | CANADA DRY RENTS PARK AVE. OFFICES; Takes Floor in Building Rising on Murray Hill Hotel Site -- Other Business Leases | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/eca-seen-as-basis-for-a-strong-italy-executive-back-from-rome.html | ECA SEEN AS BASIS FOR A STRONG ITALY; Executive, Back From Rome, Predicts Country Will Be on Own Feet in 1952 | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/showdown-is-seen-in-shipping-strike-communistled-union-and-afl-unit.html | SHOWDOWN IS SEEN IN SHIPPING STRIKE; Communist-Led Union and AFL Unit Battling for Control of Canadian Merchant Fleet | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/investment-group-to-hear-pogue.html | Investment Group to Hear Pogue | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/charges-prepared-by-hotel-strikers-atlantic-city-service-employes.html | CHARGES PREPARED BY HOTEL STRIKERS; Atlantic City Service Employes Plan to Take Fight to NLRB as Peace Outlook Fades | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bids-are-asked-on-flour-18500000-pounds-are-sought-among-variety-of.html | BIDS ARE ASKED ON FLOUR; 18,500,000 Pounds Are Sought Among Variety of Items | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lie-gets-u-s-check-for-palestine-dps-austin-gives-u-n-8000000-of.html | LIE GETS U. S. CHECK FOR PALESTINE DP'S; Austin Gives U. N. $8,000,000 of the $16,000,000 Aid Voted by Congress | True | By George Barrettspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TLmS | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/trial-of-hiss-postponed.html | Trial of Hiss Postponed | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/robert-g-c-berkeley.html | ROBERT G. C. BERKELEY | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/minnesota-plans-aid-for-athletes-scholarships-to-be-offered-for.html | MINNESOTA PLANS AID FOR ATHLETES; Scholarships to Be Offered for First Time Will Honor Late Football Coach | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/status-of-u-n-held-reinforced.html | Status of U. N. Held Reinforced | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tigers-chicks-tie-in-13th-8-8.html | Tigers, Chicks Tie in 13th, 8 -- 8 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/woodstock-typewriter-elects-a-vice-president.html | Woodstock Typewriter Elects a Vice President | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ilo-clash-likely-in-latin-america-regional-parley-is-expected-to.html | ILO CLASH LIKELY IN LATIN AMERICA; Regional Parley Is Expected to Dispute Seating of Delegates From Peru, Venezuela | True | By Milton Brackerspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/hague-terms-suit-a-vicious-smear-avers-subpoena-asking-for-his.html | HAGUE TERMS SUIT A 'VICIOUS SMEAR'; Avers Subpoena Asking for His Financial Standing Is a Campaign Move | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ellsworth-lwest-i-whaliivgcaptaiv-89.html | ELLSWORTH L.'WEST, I ! WHALIIVGCAPTA!IV, 89 | True | 1 Special to NEw YO TIzms. 1 | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/tall-womens-shop-opens-lane-bryant-offers-dresses-and-slips-for.html | TALL WOMEN'S SHOP OPENS; Lane Bryant Offers Dresses and Slips for Those Above 5 Feet 7 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/news-of-food-cornell-offers-cupboard-drawings-as-models-for-the.html | News of Food; Cornell Offers Cupboard Drawings as Models for the Amateur Carpenter | True | By Jane Nickerson | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/600000000-cuts-in-excise-taxes-urged-in-senate-move-to-halt-buyers.html | $600,000,000 Cuts In Excise Taxes Urged In Senate Move to Halt 'Buyers' Strike' | True | By C. P. Trussellspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/belgians-hail-princess-leopolds-daughter-greeted-enthusiastically.html | BELGIANS HAIL PRINCESS; Leopold's Daughter Greeted Enthusiastically on 1st Visit | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/what-the-pact-signifies-historian-considers-potentialities-of.html | What the Pact Signifies; Historian Considers Potentialities of Treaty for Peace | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/columbus-library-to-reopen.html | Columbus Library to Reopen | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/crewmen-get-ultimatum.html | Crewmen Get Ultimatum | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/nyu-phi-beta-kappa-names-43.html | N.Y.U Phi Beta Kappa Names 43 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/personal-notes.html | Personal Notes | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/soviet-readers-told-of-u-s-terror-drive.html | SOVIET READERS TOLD OF U. S. TERROR DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/16eorge-booth-84-detroit-publisher-exhead-of-the-news-founder-of.html | 16EORGE BOOTH, 84, ] DETROIT PUBLISHER; Ex-Head of The News, Founder of Syndicate, Is Dead--Give Fortune for Education | True | Special to Tm Nv Nov. Tzs. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/maryknoll-priest-named-bishop-and-korea-envoy.html | Maryknoll Priest Named Bishop and Korea Envoy | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/british-integrate-factors-of-design-interior-decoration-center.html | BRITISH INTEGRATE FACTORS OF DESIGN; Interior Decoration Center Seeks to Keep Industries Posted on New Trends | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/conservatives-exult-british-party-sees-a-major-reverse-for.html | CONSERVATIVES EXULT; British Party Sees a 'Major' Reverse for Laborites | True | Special to THE NEW YORK TIMES.LONDON, April 11 | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/fugitive-charge-voided-a-warrant-for-james-mcnay-boss-stevedore.html | FUGITIVE CHARGE VOIDED; A Warrant for James McNay, Boss Stevedore, Withdrawn | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/lastminjte-ruish-on-for-boys-wear-buyers-scramble-for-tailored.html | LAST-MINIJTE RUISH ON FOR BOYS WEAR; Buyers Scramble for Tailored Clothing for Easter as Virtual Shortage Develops ' | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/zionist-committee-to-meet.html | Zionist Committee to Meet | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/radio-and-television-kraft-music-hall-going-off-air-on-may-26-benny.html | Radio and Television; ' Kraft Music Hall' Going Off Air on May 26 -Benny Rubin Show Starts April 29 | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/stalin-photo-brings-85-similar-price-paid-for-picture-of-abraham.html | STALIN PHOTO BRINGS $85; Similar Price Paid for Picture of Abraham Lincoln | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/louis-ettelson.html | LOUIS ETTELSON | True | Special to Taz lwoR TI'MZS.PHILADELPHIA, April 11 | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/envoy-kirk-off-to-belgium.html | Envoy Kirk Off to Belgium | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/second-engineer-on-diesels-barred-presidential-board-rejects.html | SECOND ENGINEER ON DIESELS BARRED; Presidential Board Rejects Locomotive Union's Plea, Sees No Safety at Stake | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/wallgren-still-available.html | Wallgren 'Still Available' | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/blind-hold-interfaith-seder.html | Blind Hold Interfaith Seder | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/permane-treated-here-injured-jockeys-condition-is-reported-as.html | PERMANE TREATED HERE; Injured Jockey's Condition Is Reported as 'Satisfactory' | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/peron-institutes-shortwave-talks-in-program-beamed-to-us-he-says.html | PERON INSTITUTES SHORTWAVE TALKS; In Program Beamed to U.S., He Says 'Voice's' Aim Is to Give Honest Data on Argentina | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/schram-hopes-for-tax-cut.html | Schram Hopes for Tax Cut | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/death-in-well-laid-to-lack-of-oxygen-doctor-reports-kathy-quietly.html | DEATH IN WELL LAID TO LACK OF OXYGEN; Doctor Reports Kathy Quietly Went to Sleep -- Bones Whole, No Water in Lungs | True | By Gladwin Hillspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/eight-new-figures-on-u-n-press-unit-commission-on-human-rights-also.html | EIGHT NEW FIGURES ON U.N. PRESS UNIT; Commission on Human Rights Also Re-elects 4 to Body on Freedom of Information | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/brannan-cites-cost-of-potato-aid-to-back-his-new-farm-program.html | Brannan Cites Cost of Potato Aid To Back His New Farm Program | True | By Bess Furmanspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/airline-engineer-bars-parachutes-kirchner-holds-them-useless-for.html | AIRLINE ENGINEER BARS PARACHUTES; Kirchner Holds Them Useless for Passengers and Source of Additional Danger | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/congress-to-weigh-world-trade-plan-u-s-advises-delegates-at-ito.html | CONGRESS TO WEIGH WORLD TRADE PLAN; U. S. Advises Delegates at ITO Parley That Truman Will Submit Charter Soon MEETING OPENS AT ANNECY Full Support of Washington Is Pledged to Negotiators in Message From Acheson | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/railroad-accused-of-seeking-its-ruin-icc-examiner-sees-connivance.html | RAILROAD ACCUSED OF SEEKING ITS RUIN; ICC Examiner Sees Connivance in Ohio & Morenci's Move to Abandon Service | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/mrs-philip-haselton.html | MRs. PHILIP HASELTON | True | Special to Triz N,' YOE-TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/negro-vote-drive-ordered.html | Negro Vote Drive Ordered | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/ormandy-returning-to-podium.html | Ormandy Returning to Podium | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/research-depends-on-you.html | Research Depends on You | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/2-plead-not-guilty-of-fraud.html | 2 Plead Not Guilty of Fraud | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/british-map-drive-to-push-sales-here-london-pledges-favoritism-to.html | BRITISH MAP DRIVE TO PUSH SALES HERE; London Pledges 'Favoritism' to Exporters in Dollar Move -- Promotion Outlay Set | True | By Clifton Danielspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/brand-queens-here-in-title-test-prove-hinterland-is-out-in-front.html | Brand 'Queens,' Here in Title Test, Prove 'Hinterland Is Out in Front | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/bail-set-for-strikers.html | Bail Set for Strikers | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/philadelphia-reading.html | Philadelphia & Reading | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/railroads-to-spend-1341939422-in-49.html | RAILROADS TO SPEND $1,341,939,422 IN '49 | True | Special to THE NEW YORK TIMES. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/u-s-financing-review-issued.html | U. S. Financing Review Issued | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/post-at-army-to-rafalko.html | Post at Army to Rafalko | True | | | C1B 186259 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/staggering-waste-in-military-costs-charged-by-hoover-he-suggests.html | 'STAGGERING WASTE' IN MILITARY COSTS CHARGED BY HOOVER; He Suggests $1,500,000,000 Might Be Saved by Modern Accounting, Which He Asks CONGRESS, HELD BLINDED Votes Billions Without Data, Says Commission Report, Declaring 'Padding' Common TESTIFYING BEFORE THE SENATE ARMED SERVICES COMMITTEE YESTERDAY HOOVER CHARGES MILITARY WASTE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/archives/5740000-bonds-for-chester-pa-boston-borrows-5000000-on-temporary.html | $5,740,000 BONDS FOR CHESTER, PA.; Boston Borrows $5,000,000 on Temporary Notes -- Other Municipal Loans | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/teachers-at-city-hall-two-groups-demonstrate-for-pay-rises-in-new.html | TEACHERS AT CITY HALL; Two Groups Demonstrate for Pay Rises in New Budget | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/baldwin-to-fight-wyatt.html | Baldwin to Fight Wyatt | True | | | C1B 186259 | |
| 1949-04-12 | 1949-04-12 | https://www.nytimes.com/1949/04/12/archives/basora-and-lester-paired.html | Basora and Lester Paired | True | | | C1B 186259 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-patient-at-bethesda.html | THE PATIENT AT BETHESDA | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/laborites-persuade-miners.html | Laborites Persuade Miners | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bromwich-ranked-first-sidwell-next-sedgman-third-in-australian.html | BROMWICH RANKED FIRST; Sidwell Next, Sedgman Third in Australian Tennis | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/john-s-sullivan.html | JOHN S. SULLIVAN | True | Special to THS ZVzw YoRx TIMZS, | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/oil-concern-votes-a-stock-dividend-n-j-standard-to-give-four-shares.html | OIL CONCERN VOTES A STOCK DIVIDEND; N. J. Standard to Give Four Shares for 200 Held, and Cash Payment of $1.50 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/more-diesel-buses-suggested.html | More Diesel Buses Suggested | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/luiz-diaz-hidalgo.html | LUIZ DIAZ HIDALGO | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/greek-cabinet-quits-over-domestic-issue.html | GREEK CABINET QUITS OVER DOMESTIC ISSUE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dodgers-rejoined-by-second-squad-brooks-to-operate-hereafter-as.html | DODGERS REJOINED BY SECOND SQUAD; Brooks to Operate Hereafter as Unit -- Cubs Still Seek Surplus Infielders | True | By Roscoe McGowen | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/i-james-h-patterson-i.html | I JAMES H. PATTERSON I | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/state-keeps-216522-from-uncashed-mutuels.html | State Keeps $216,522 From Uncashed Mutuels | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/charles-h-barry.html | CHARLES H. BARRY | True | Speel.l to THE NEW YO TIM. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/weeds-now-choke-a-labor-paradise-only-rotted-ghost-town-ruins-mark.html | WEEDS NOW CHOKE A 'LABOR PARADISE'; Only Rotted 'Ghost Town' Ruins Mark Model Community of James Allaire in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/held-continuation-of-war-pact.html | Held Continuation of War Pact | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/edison-to-curb-smoke-research-started-to-find-best-way-to-reduce.html | EDISON TO CURB SMOKE; Research Started to Find Best Way to Reduce Soot in Astoria | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/improved-outlook-seen-for-airlines-but-cab-head-tells-senators.html | IMPROVED OUTLOOK SEEN FOR AIRLINES; But CAB Head Tells Senators Carriers' Financial Position Is Still Not Satisfactory | True | By Charles Hurd | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/liners-face-musicians-strike.html | Liners Face Musicians' Strike | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-christine-snow.html | [ MRS. CHRISTINE SNOW | True | I I Special to Tr2 NEW YORK TIzS. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/2-exconvicts-held-in-burglaries-here.html | 2 EX-CONVICTS HELD IN BURGLARIES HERE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/for-a-new-dp-law.html | FOR A NEW DP LAW | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/michi6an-to-honor-osborlq-tomorrow-body-of-former-governor-on-way.html | MICHI6AN TO HONOR OSBORLq TOMORROW; Body of Former Governor on Way to Lansing After Rites in Georgia, Where He Died | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/city-college-picketing-continues-but-less-noisily-with-no-arrests.html | City College Picketing Continues, But Less Noisily, With No Arrests; COLLEGE PICKETING GOES ON, LESS NOISY | True | By Alexander Feinberg | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/no-celestial-illusion-bells-heard-in-times-square-are-in-a-42d.html | NO CELESTIAL ILLUSION; Bells Heard in Times Square Are in a 42d Street Church | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-city-college-strike.html | THE CITY COLLEGE STRIKE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mothers-push-school-project.html | Mothers Push School Project | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/red-sox-rout-orioles.html | Red Sox Rout Orioles | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/i-francis-mdonald-.html | I FRANCIS M'DONALD ] | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/miller-play-wins-critics-plaudits-death-of-a-salesman-is-voted-top.html | MILLER PLAY WINS CRITICS PLAUDITS; 'Death of a Salesman' Is Voted Top New U. S. Drama -- 'South Pacific,' 'Madwoman' Cited | True | By Sam Zolotow | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/new-legion-unit-formed-veterans-organize-post-to-honor-brig-gen.html | NEW LEGION UNIT FORMED; Veterans Organize Post to Honor Brig. Gen. Theodore Roosevelt | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/hearing-on-utility-is-begun-in-court-electric-powers-dissolution.html | HEARING ON UTILITY IS BEGUN IN COURT; Electric Power's Dissolution, Approved by SEC, Is Fought by Some Stockholders | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dewey-signs-bill-for-equality-in-guard-without-regard-to-race-creed.html | Dewey Signs Bill for Equality in Guard 'Without Regard to Race, Creed or Color' | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-august-von-glahn-i.html | MRS. AUGUST VON GLAHN I | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/passover-festival-begins-at-sunset-jews-throughout-world-will-start.html | PASSOVER FESTIVAL BEGINS AT SUNSET; Jews Throughout World Will Start Tonight to Commemorate Exodus From Egypt | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/scientist-scoffs-at-charge.html | Scientist Scoffs at Charge | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/godwins-71-sets-pace-miami-student-gains-lead-in-interamerican-golf.html | GODWIN'S 71 SETS PACE; Miami Student Gains Lead in Inter-American Golf | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/defends-correction-head-foley-says-williams-is-doing-his-best-on.html | DEFENDS CORRECTION HEAD; Foley Says Williams Is Doing His Best on Rikers Island | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rev-david-w-henrympa.html | REV, DAVID W. HENRYMPA | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/gas-kills-man-fells-wife.html | Gas Kills Man, Fells Wife | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bombers-trounce-fort-worth-100-porterfield-in-nohitter-for-yanks.html | BOMBERS TROUNCE FORT WORTH, 10-0; Porterfield, in No-Hitter for Yanks, Walks 2 and Another Reaches Base on Error | True | From a Staff Correspondent | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/coffee-recovery-under-way-at-end-sugar-futures-strong-in-active.html | COFFEE RECOVERY UNDER WAY AT END; Sugar Futures Strong in Active Trading Here -- Cottonseed Oil, Hides Mixed, Rubber Easier | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/frederick-chall_-textile-man-dies-veteran-management-oficiial.html | FREDERICK C.HALL_{ TEXTILE MAN, DIES; [ Veteran Management Officia[i Served Industry 40 Years Once Ran Amaskeag | True | gleci to Ta Nxw Yo | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/factory-building-in-brooklyn-deals-taafe-place-property-taken-by.html | FACTORY BUILDING IN BROOKLYN DEALS; Taafe Place Property Taken by Pin Manufacturer -- Houses in Other Borough Trading | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/federal-support-of-eggs-opposed-executive-says-parity-aid-has.html | FEDERAL SUPPORT OF EGGS OPPOSED; Executive Says Parity Aid Has Created False Shortage, Caused High Prices | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/exstars-of-opera-supers-in-traviata-at-the-metropolitan-assist-fund.html | Ex-Stars of Opera 'Supers' in 'Traviata' At the Metropolitan Assist Fund Campaign | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/nyu-halts-manhattan-and-gains-undisputed-lead-in-baseball.html | N.Y.U. Halts Manhattan and Gains Undisputed Lead in Baseball Conference; VIOLETS WIN BY 4-1 WITH 3 RUNS IN 5TH | True | By William J. Briordy | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/nominated-for-directors.html | Nominated for Directors | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dewey-signs-rifle-bill.html | Dewey Signs Rifle Bill | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/parts-of-old-water-main-made-of-log-unearthed.html | Parts of Old Water Main Made of Log Unearthed | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/firstquarter-net-of-erie-1457848.html | FIRST-QUARTER NET OF ERIE $1,457,848 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/jersey-phone-fee-to-rise-next-week-state-board-grants-addition-of.html | JERSEY PHONE FEE TO RISE NEXT WEEK; State Board Grants Addition of 'Under 75 Cents' Monthly to the Residential Rate | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/pardee-burial-private-dr-fosdick-conducts-service-for-neurologist.html | PARDEE BURIAL PRIVATE; Dr. Fosdick Conducts Service for Neurologist at Woodlawn | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/swift-international-food-packer-reports-profit-in-1948-about-half.html | Swift International, Food Packer, Reports Profit in 1948 About Half of '47 Figure | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/girl-dies-in-15story-fall.html | Girl Dies in 15-Story Fall | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rival-union-men-battle-on-vessel-gang-scales-rope-ladders-to-deck.html | RIVAL UNION MEN BATTLE ON VESSEL; Gang Scales Rope Ladders to Deck of Ship in Vancouver -- Riot Squads Halt Fight | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rites-for-miss-annie-pizie.html | Rites for Miss Annie Pizie | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/south-jersey-gas-company.html | South Jersey Gas Company | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/evzones-depart-for-greece.html | Evzones Depart for Greece | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/william-s-taggart.html | WILLIAM S. TAGGART | True | Spct&I to THI NEW N0 TIMF. S. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/memorial-rites-at-warm-springs.html | Memorial Rites at Warm Springs | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/4-greeks-on-trial-for-polk-slaying-2-chief-defendants-are-being.html | 4 GREEKS ON TRIAL FOR POLK SLAYING; 2 Chief Defendants Are Being Judged in Absentia for Death of CBS Correspondent | True | By A. C. Sedgwick | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/sees-pork-buying-imminent.html | Sees Pork Buying Imminent | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/parimutuel-bill-approved.html | Pari-Mutuel Bill Approved | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/atlantic-city-electric-chooses-a-new-director.html | Atlantic City Electric Chooses a New Director | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/william-h-wintle.html | WILLIAM H. WINTLE | True | Special to THS NEW YOR TIIgES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/new-check-system-tried-by-2-banks-simplified-imprinting-of-name.html | NEW CHECK SYSTEM TRIED BY 2 BANKS; Simplified Imprinting of Name of Client Used by National City and Manufacturers Trust | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/wheat-is-strong-in-mixed-market-closes-at-the-top-with-gains-of-1.html | WHEAT IS STRONG IN MIXED MARKET; Closes at the Top, With Gains of 1 to 1 1/2 Cents -- Corn Drops on Reserves Study | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-n-will-debate-religious-trials-the-vote-is-30-to-7-soviet-bloc.html | U. N. WILL DEBATE RELIGIOUS TRIALS; THE VOTE IS 30 TO 7; Soviet Bloc Fights the Plan as Violating Internal Rights of Hungary and Bulgaria | True | By W. H. Lawrence | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/funeral-for-kathy-planned-for-today.html | FUNERAL FOR KATHY PLANNED FOR TODAY | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-robert-l-hawkins.html | MRS. ROBERT L. HAWKINS | True | I Special to llv YOlk' TI ] | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/hospital-dead-honored-illinois-fire-marshal-traces-the-spread-of.html | HOSPITAL DEAD HONORED; Illinois Fire Marshal Traces the Spread of Effingham Disaster | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/democratic-split-stirs-republicans-leaders-in-20th-start-search-for.html | DEMOCRATIC SPLIT STIRS REPUBLICANS; Leaders in 20th Start Search for Strong Candidate to Face Roosevelt and Shalleck | True | By Warren Moscow | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/i-esa-o-kuusinen-i.html | I ESA O. KUUSINEN I | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/boleslavas-akloni.html | BOLESLAVAS AKLONIS | True | 8pecIld to NwNor, K TtHZS.o | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fox-changes-mind-on-story-by-maltz-studio-abandons-the-journey-of.html | FOX CHANGES MIND ON STORY BY MALTZ; Studio Abandons 'The Journey of Simon McKeever' in Move Unique in Hollywood | True | By Thomas F. Brady | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/stieglitzethan.html | Stieglitz--Ethan | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mental-hospitals-scored-as-failing-dr-stevenson-asserts-public-must.html | MENTAL HOSPITALS SCORED AS FAILING; Dr. Stevenson Asserts Public Must Face Inner Fears to Help Them Do Real Job | True | By Lucy Freeman | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/israel-relents-on-visa-will-admit-sidney-stanley-as-passover.html | ISRAEL RELENTS ON VISA; Will Admit Sidney Stanley as Passover Gesture | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/pier-strike-ties-up-88-ships-at-london-walkout-over-dismissal-of-33.html | PIER STRIKE TIES UP 88 SHIPS AT LONDON; Walkout Over Dismissal of 33 Men, Some Over 80, Takes on Grave Proportions | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-james-i-donellan.html | MRS. JAMES I. DONELLAN | True | spec[l! to TH[ ,w YOK T1'.u | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/betrothed.html | BETROTHED | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soviet-hailed-as-leader-czechbulgar-friendship-also-stressed-at.html | SOVIET HAILED AS LEADER; Czech-Bulgar Friendship Also Stressed at Sofia Meeting | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/perils-in-planning-stressed-by-moses-new-yorks-coordinator-tells.html | PERILS IN PLANNING STRESSED BY MOSES; New York's Coordinator Tells Yale Fine Arts Convocation His Is 'Dangerous Trade' | True | By Harold Faber | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/clare-major-old-vic-plan-talks.html | Clare Major, Old Vic Plan Talks | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/loan-notes-to-aid-housing-projects-city-authority-will-receive-bids.html | LOAN NOTES TO AID HOUSING PROJECTS; City Authority Will Receive Bids April 22 on Issues Aggregating $31,611,000 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/pay-rise-is-urged-for-city-workers-increase-up-to-850-a-year-is.html | PAY RISE IS URGED FOR CITY WORKERS; Increase Up to $850 a Year Is Asked by Labor Officials at Budget Meeting | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/lee-fairfax-gives-first-recital-here-virginia-baritone-shows-flair.html | LEE FAIRFAX GIVES FIRST RECITAL HERE; Virginia Baritone Shows Flair for Dramatic Interpretation in Carnegie Hall Debut | True | R. P. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/how-to-get-beach-home-buy-gun-control-tower.html | How to Get Beach Home: Buy Gun Control Tower | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/polish-diplomat-resigns.html | Polish Diplomat Resigns | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fire-strands-4-families-20-others-temporarily-routed-from-brooklyn.html | FIRE STRANDS 4 FAMILIES; 20 Others Temporarily Routed From Brooklyn Tenement | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/sports-of-the-times-a-matter-of-identification.html | Sports of the Times; A Matter of Identification | True | By Arthur Daley | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/irank-j-keele-i.html | IRANK J. KEELE' i | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rolls-of-jobless-up-2447-in-state-in-week.html | Rolls of Jobless Up 2,447 in State in Week | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/indonesia-debate-in-u-n-voted-413-netherlands-belgium-south-africa.html | INDONESIA DEBATE IN U. N. VOTED, 41-3; Netherlands, Belgium, South Africa Oppose Discussion of the Conflict in Assembly | True | By A. M. Rosenthal | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/jury-award-in-childs-death-cut.html | Jury Award in Child's Death Cut | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-henry-lf_f_.html | MRS. HENRY S. LF_F_ | True | $ }ecial to TI=[E v NOKK TIM.% | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/or-phylus-s-krrg-a-ormarologsr-s41.html | oR. PHyLUS S. KrRg, A ORMArOLOGSr, S41 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/accords-indicate-syria-looks-west-acceptance-of-oil-pipeline-and.html | ACCORDS INDICATE SYRIA LOOKS WEST; Acceptance of Oil Pipeline and French Monetary Pacts Hint at Zayim's Path | True | By Albion Ross | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/high-trend-takes-maryland-sprint-flying-weather-length-behind.html | HIGH TREND TAKES MARYLAND SPRINT; Flying Weather Length Behind Victor, Who Pays $36.60 -- Pep Well, 4-5, Fourth | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/toles-beats-lee-q-murray.html | Toles Beats Lee Q. Murray | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/royall-cites-a-cut-in-military-costs-testifies-that-giving-defense.html | ROYALL CITES A CUT IN MILITARY COSTS; Testifies That Giving Defense Secretary Yes-or-No Power Would Save Billion Yearly | True | By Clayton Knowles | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bunche-sees-palestine-quiet.html | Bunche Sees Palestine Quiet | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/misconduct-hearing-on-crew-adjourned.html | MISCONDUCT HEARING ON CREW ADJOURNED | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/home-vote-omits-graham-senator-loses-as-30-are-put-on-university.html | HOME VOTE OMITS GRAHAM; Senator Loses as 30 Are Put on University Board Slate | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fhlb-cuts-u-s-interest-new-york-unit-reports-assets-of-94549898-on.html | FHLB CUTS U. S. INTEREST; New York Unit Reports Assets of $94,549,898 on April 1 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/nelson-jones-in-new-post.html | Nelson Jones in New Post | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/will-aid-jewish-appeal-rabbis-to-urge-contributions-in-passover.html | WILL AID JEWISH APPEAL; Rabbis to Urge Contributions in Passover Sermons | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/big-gains-in-year-by-glenn-l-martin-402643-profit-in-quarter.html | BIG GAINS IN YEAR BY GLENN L. MARTIN; $402,643 Profit in Quarter, Against $480,362 Loss Year Ago, Reported to Meeting | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/wallander-is-honored-receives-life-membership-in-benevolent.html | WALLANDER IS HONORED; Receives Life Membership in Benevolent Association | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mayors-top-pay-25000-that-is-sum-here-and-in-detroit-big-city.html | MAYORS TOP PAY $25,000; That Is Sum Here and in Detroit -- Big City Average $17,408 | | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/new-zealand-plans-pulp-industry.html | New Zealand Plans Pulp Industry | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/admits-biting-waiters-thumb.html | Admits Biting Waiter's Thumb | | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/she-wanted-flowers-in-a-dream-restaurant-compromises-on-daffodils.html | She Wanted Flowers in a Dream Restaurant, Compromises on Daffodils on a Lunch Cart | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/beverly-king-married-texas-girl-is-bride-of-dewitt-c-van-siclen.html | ! BEVERLY KING MARRIED; Texas Girl Is Bride of DeWitt C. Van Siclen, AAF Veteran | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-s-sees-a-blow-to-u-n-press-pact-e-d-canham-warns-that-this-nation.html | U. S. SEES A BLOW TO U. N. PRESS PACT; E. D. Canham Warns That This Nation Won't Sign Code With Large Loopholes | True | By Kathleen Teltsch | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/alabama-gas-financing.html | Alabama Gas Financing | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soviet-war-on-tito-seen-as-unlikely-but-new-step-by-russia-to-seal.html | SOVIET WAR ON TITO SEEN AS UNLIKELY; But New Step by Russia to Seal Yugoslav Break Is Believed Only a Faint Possibility | True | By C. L. Sulzberger | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/woman-gets-1000-ring-on-anniversary-loses-it-in-sewer-and-then-gets.html | Woman Gets $1,000 Ring on Anniversary, Loses It in Sewer and Then Gets It Back | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/i-dr-david-w-henry-i.html | I DR. DAVID W, HENRY I | True | Special tO THE NEW OuK ')%M | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-n-procedural-row-brews-on-israel-plea.html | U. N. PROCEDURAL ROW BREWS ON ISRAEL PLEA | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/basora-favored-tonight-puerto-rican-to-fight-lester-at-manhattan.html | BASORA FAVORED TONIGHT; Puerto Rican to Fight Lester at Manhattan Center | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/stowell-s-staples.html | STOWELL S. STAPLES | True | Special to Nt,v Nox Tlr.s. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/jdc-accomplishes-its-operation-sos-luncheon-for-175-community.html | JDC ACCOMPLISHES ITS 'OPERATION SOS; Luncheon for 175 Community Chairmen Winds Up 3-Year Overseas Aid Collection | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/szymanski-forman-victors.html | Szymanski, Forman Victors | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/windsor-six-wins-40.html | Windsor Six Wins, 4-0 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/front-page-2-no-title-10-erp-cut-fails.html | Front Page 2 -- No Title; 10% ERP CUT FAILS | True | By Felix Belair, Jr. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/child-to-mrs-robert-l-brandt.html | Child to Mrs. Robert L. Brandt | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/coopers-knee-examined-doctor-says-it-should-cause-no-trouble-for.html | COOPER'S KNEE EXAMINED; Doctor Says It Should Cause No Trouble for Giants' Catcher | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/miss-kellems-dares-snyder-to-indict-her.html | MISS KELLEMS DARES SNYDER TO INDICT HER | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/text-of-secretary-achesons-report-to-the-president-on-the-north.html | Text of Secretary Acheson's Report to the President on the North Atlantic Treaty | True | DEAN ACHESON. | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/vienna-loses-plea-to-evade-dp-costs-u-s-orders-austria-to-keep.html | VIENNA LOSES PLEA TO EVADE DP COST'S; U. S. Orders Austria to Keep Paying Her Share -- Cites Free American Food | True | By John MacCormac | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/tariff-talks-aim-at-firm-currency-major-trading-nations-confer-in.html | TARIFF TALKS AIM AT FIRM CURRENCY; Major Trading Nations Confer in Annecy to Rule Out One-Sided Shifts in Values | True | By Michael L. Hoffman | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/3-awards-for-humor-presentations-made-at-dinner-of-laughing-lions.html | 3 AWARDS FOR HUMOR; Presentations Made at Dinner of Laughing Lions Society | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/gratzer-gains-cue-final-defeats-ortega-in-boys-clubs-pocket.html | GRATZER GAINS CUE FINAL; Defeats Ortega in Boys' Clubs Pocket Billiards, 119 56 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/israel-syria-resume-truce-talks-in-tent.html | ISRAEL, SYRIA RESUME TRUCE TALKS IN TENT | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/hubshmanmedlyn.html | HubshmanMedlyn | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/agree-to-lehigh-r-r-plan.html | Agree to Lehigh R. R. Plan | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/special-course-at-fordham.html | Special Course at Fordham | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/leonidas-verona-i.html | LEONIDAS VERONA I | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/liberty-mutual-assets-up.html | Liberty Mutual Assets Up | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/pointofsale-ads-found-wasteful-general-foods-official-cites-loss-of.html | POINT-OF-SALE ADS FOUND WASTEFUL; General Foods Official Cites Loss of Millions And Check Planned to Halt It in Institute Talk | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/joan-wadsworth-prospective-bride-senior-at-vassar-will-be-wed-to.html | JOAN WADSWORTH PROSPECTIVE BRIDE.; Senior at Vassar Will Be Wed to Reuel Ford Pray 3d, a I | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/j-parnell-thomas-recovering.html | J. Parnell Thomas Recovering | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/ohio-valley-group-loses-officer.html | Ohio Valley Group Loses Officer | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/riggio-gets-award-for-selling-service.html | RIGGIO GETS AWARD FOR SELLING SERVICE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/marsalka-of-yale-appealing-his-ouster.html | MARSALKA OF YALE APPEALING HIS OUSTER | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/named-sales-manager-for-air-king-recorders.html | Named Sales Manager For Air King Recorders | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/superior-oil-net-declines.html | Superior Oil Net Declines | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/radio-and-television-herbert-hoover-to-discuss-work-of-group-he.html | Radio and Television; Herbert Hoover to Discuss Work of Group He Heads in Air Series on CBS | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/clark-says-radio-leaps-iron-curtain-it-will-help-tear-down-that.html | CLARK SAYS RADIO LEAPS IRON CURTAIN; It Will Help Tear Down That Barrier, Attorney General Tells NAB Convention | True | By George Eckel | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/margot-sallop-is-wed-graduate-of-hunter-becomes-the-bride-of-john.html | MARGOT SALLOP iS WED; Graduate of Hunter Becomes the Bride of John Tallmer ' | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/brooklyn-college-takes-opener-95-defeats-john-marshall-nine-getting.html | BROOKLYN COLLEGE TAKES OPENER, 9-5; Defeats John Marshall Nine, Getting First Six Tallies Without Benefit of Hit | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fbi-aide-says-reds-taught-treason-politburo-held-it-justifiable-in.html | FBI AIDE SAYS REDS TAUGHT TREASON; Politburo Held It Justifiable in U. S. in War With Russia, Philbrick Tells Jury | True | By Russell Porter | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/brannan-outlines-limits-to-new-plan-tells-house-group-unit-curbs.html | BRANNAN OUTLINES LIMITS TO NEW PLAN; Tells House Group Unit Curbs Won't Apply to Crops Under Acreage, Marketing Quotas | True | By Bess Furman | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/drop-for-british-cotton-commonwealth-crop-in-1948-at-low-record-for.html | DROP FOR BRITISH COTTON; Commonwealth Crop in 1948 at Low Record for 18 Years | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dillard-pearman-leave-track-stars-depart-by-plane-for-british.html | DILLARD, PEARMAN LEAVE; Track Stars Depart by Plane for British Guiana Tour | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/brooklyn-nurses-aides-sought.html | Brooklyn Nurse's Aides Sought | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dr-percival-m-kerr.html | DR. PERCIVAL M. KERR | True | Special to TH NV YOIX | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/german-prince-here-brother-of-juliannas-husband-to-be-in-u-s-quite.html | GERMAN PRINCE HERE; Brother of Julianna's Husband to Be in U. S. 'Quite Some Time' | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/third-resignation-is-blow-at-ward-a-o-steffey-eighth-vice-president.html | THIRD RESIGNATION IS BLOW AT WARD; A. O. Steffey, Eighth Vice President to Quit in Year, Leaves Only One | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/quintupling-urged-of-steel-expansion-bean-u-s-economist-presses-for.html | QUINTUPLING URGED OF STEEL EXPANSION; Bean, U. S. Economist, Presses for Added Capacity to Meet Demand '2, 3, 5 Years Hence' | True | By H. Walton Cloke | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/broker-is-reelected-philanthropies-head.html | Broker Is Re-elected Philanthropies Head | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/back-to-the-land.html | BACK TO THE LAND | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/business-world.html | Business World | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/stand-of-the-liberals-cochairmen-of-group-state-their-views-on.html | Stand of the Liberals; Co-Chairmen of Group State Their Views on Cultural Conference | True | GEORGE S. COUNTS, | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dewey-endorses-drive-governor-calls-for-aid-to-greater-new-york.html | DEWEY ENDORSES DRIVE; Governor Calls for Aid to Greater New York Fund | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-1 | https://www.nytimes.com/1949/04/13/archives/i-mrs-leander-verlae.html | I MRS. LEANDER VERLAE | True | i Special to Nw'oP- Tnss. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/treaty-in-senate-president-says-accord-will-stand-as-warning-to-any.html | TREATY IN SENATE; President Says Accord Will Stand as Warning to Any Aggressor | True | By William S. White | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/blue-lancer-defeats-curandero-by-two-lengths-in-jamaica-feature.html | Blue Lancer Defeats Curandero by Two Lengths in Jamaica Feature; ATKINSON SCORES WITH 3-4 CHOICE | True | By Louis Effrat | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/giants-in-top-condition-but-offer-no-great-threat-without-pitching.html | Giants in Top Condition, but Offer No Great Threat Without Pitching; Jones' Failure to Duplicate Freshman Form Leaves Jansen as Sole Reliable Hurler -- Kennedy's Last Effort a Good One | True | By John Drebinger | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/a-roosevelt-league-asked-for-americas.html | A ROOSEVELT LEAGUE ASKED FOR AMERICAS | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-s-refuses-rise-in-greek-army-aid-british-suggestion-that-athens.html | U. S. REFUSES RISE IN GREEK ARMY AID; British Suggestion That Athens Forces Be Increased to End War Rejected by Acheson | True | By James Reston | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/threatened-strike-at-store-postponed.html | THREATENED STRIKE AT STORE POSTPONED | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/big-ad-drive-urged-in-national-brands-dulcan-cites-public-pressure.html | BIG AD DRIVE URGED IN NATIONAL BRANDS; Dulcan Cites Public Pressure for Quality, Price Cuts -- Nine Companies Get Awards | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/extra-funds-asked-for-jobless-exgis.html | EXTRA FUNDS ASKED FOR JOBLESS EX-GI'S | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/prof-nicholas-m-ciarlo.html | PROF. NICHOLAS M. CIARLO | True | Special to THI; NiW YORK TIMS. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/seven-to-one.html | SEVEN TO ONE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/sons-of-taxi-drivers-to-get-scholarships.html | SONS OF TAXI DRIVERS TO GET SCHOLARSHIPS | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/cubs-halt-cards-4-0.html | Cubs Halt Cards, 4 -- 0 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-s-to-name-bruce-as-envoy-to-paris-caffery-present-ambassador-to.html | U. S. TO NAME BRUCE AS ENVOY TO PARIS; Caffery, Present Ambassador, to Get New Assignment -- Bohlen to Be Minister | True | By Harold Callender | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/high-court-ruling-is-fought-by-nlrb-upholding-of-wisconsin-order.html | HIGH COURT RULING IS FOUGHT BY NLRB; Upholding of Wisconsin Order Against Union Was Blow to U. S. Authority, Brief Says | True | By Louis Stark | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/offerings-today-at-120000000-50000000-debenture-issues-for.html | OFFERINGS TODAY AT $120,000,000; $50,000,000 Debenture Issues for Commonwealth Edison, C. I. T. Financial Lead | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/germans-invite-parker-u-s-ace-expected-for-first-postwar-net.html | GERMANS INVITE PARKER; U. S. Ace Expected for First Post-War Net Tourney | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/harry-g-cavanagh-telegraph-aide-71.html | HARRY G. CAVANAGH, TELEGRAPH AIDE, 71 | True | Special to TI NEW YOlmK | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/stricken-skipper-moved-at-sea.html | Stricken Skipper Moved at Sea | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/toronto-six-choice-in-3d-game-tonight-leafs-are-picked-to-continue.html | TORONTO SIX CHOICE IN 3D GAME TONIGHT; Leafs Are Picked to Continue Dominance Over Wings in Stanley Cup Play-Off | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/a-long-cold-war-seen-by-toynbee-british-historian-at-luncheon-here.html | A LONG 'COLD WAR' SEEN BY TOYNBEE; British Historian at Luncheon Here Views Atlantic Pact as Boon to Europe | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bank-opens-commuter-branch.html | Bank Opens Commuter Branch | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/olympic-bills-offered-congress-asked-to-invite-1956-winter-games-to.html | OLYMPIC BILLS OFFERED; Congress Asked to Invite 1956 Winter Games to Lake Placid | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/eva-m-magyar-a-bride-i-is-wed-to-emanuel-r-freedman-foreign-news.html | EVA M. MAGYAR A BRIDE I Is; Wed to Emanuel R. Freedman, Foreign News Editor of Times I 1 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/4-indicted-in-wire-tapping-accused-of-illegal-procedure-in-getting.html | 4 INDICTED IN WIRE TAPPING; Accused of Illegal Procedure in Getting Divorce Data | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/broady-is-indicted-with-2-employes-in-wiretap-inquiry-cited-on-3.html | BROADY IS INDICTED WITH 2 EMPLOYES IN WIRETAP INQUIRY; CITED ON 3 COUNTS | True | By Alfred E. Clark | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/china-parliament-condemns-arrests-asks-general-be-punished-for.html | CHINA PARLIAMENT CONDEMNS ARRESTS; Asks General Be Punished for Seizing 2 Legislators -- Urges End of Secret Police | True | By Henry R. Lieberman | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/laborites-bacon-costly-to-inn.html | Laborites' Bacon Costly to Inn | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/lilliput-rooms-shown-small-furnishings-displayed-for-childrens-aid.html | LILLIPUT ROOMS SHOWN; Small Furnishings Displayed for Children's Aid Society | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/w-henry-thompson.html | W. HENRY THOMPSON | True | Special to THu NEW YORK TIIuS. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/abc-moving-up-but-stock-is-a-speculation-because-of-tv-chairman.html | ABC Moving Up, but Stock Is a 'Speculation' Because of TV, Chairman Tells Stockholders | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrtinboone.html | Mrtin--Boone | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/installment-loan-arrears-show-an-upward-trend.html | Installment Loan Arrears Show an Upward Trend | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/cotton-market-irregular-here-final-futures-prices-15-points-higher.html | COTTON MARKET IRREGULAR HERE; Final Futures Prices 15 Points Higher to 1 Point Lower on the Day's Trading | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/patrick-t-ferrie.html | ! PATRICK T. FERRIE. | True | I I Spect.! tO TH NEw YOr, K TIII[. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/carlos-posser.html | CARLOS POSSER | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soybean-supports-set.html | Soy-Bean Supports Set | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/norma-france-gives-song-recital-debut.html | NORMA FRANCE GIVES SONG RECITAL DEBUT | True | C.H. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/australia-did-not-abstain.html | Australia Did Not Abstain | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/talent-49-offers-aspiring-players-young-participants-in-stage.html | 'TALENT '49' OFFERS ASPIRING PLAYERS; Young Participants in Stage Managers' Club Presentation Prove Deserving of Title | True | J. P. S. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/excerpts-from-talks-in-u-n-on-question-of-red-religious-trials.html | Excerpts From Talks in U. N. on Question of Red Religious Trials | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/peace-opportunity-held-missed-in-45-senator-morse-cites-efforts-to.html | PEACE OPPORTUNITY HELD MISSED IN '45; Senator Morse Cites Efforts to Reconcile Differences Noted in Sherwood Book | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/zinc-output-raised-55-per-manhour.html | ZINC OUTPUT RAISED 55% PER MAN-HOUR | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/phils-blank-reds-with-3-hits-4-to-0-heintzelman-allows-one-blow-in.html | PHILS BLANK REDS WITH 3 HITS, 4 TO 0; Heintzelman Allows One Blow in 6 Innings -- Ennis Clouts Homer, Double and Single | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/convicted-lawyer-disbarred.html | Convicted Lawyer Disbarred | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/cultural-battle-will-go-on-in-paris-professor-hook-to-take-part-in.html | 'CULTURAL' BATTLE WILL GO ON IN PARIS; Professor Hook to Take Part in Another Counter-Rally at World Congress Site | True | By A. H. Raskin | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/to-supplement-the-pact-united-statessoviet-guarantee-of-smallnation.html | To Supplement the Pact; United States-Soviet Guarantee of Small-Nation Integrity Proposed | True | ARNOLD BRECHT. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/sohio-to-christen-boat-river-craft-and-special-barges-built-at-cost.html | SOHIO TO CHRISTEN BOAT; River Craft and Special Barges Built at Cost of $750,000 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/korea-frees-jailed-bishop.html | Korea Frees Jailed Bishop | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/odwyer-challenged-on-car-rent-control.html | O'DWYER CHALLENGED ON CAR RENT CONTROL | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-truman-message-on-ratification.html | The Truman Message on Ratification | True | HARRY S. TRUMAN. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/showdown-in-bonn-in-week-demanded-christian-democrats-press-for-a.html | SHOWDOWN IN BONN IN WEEK DEMANDED; Christian Democrats Press for a German Charter -- Assail Socialist Delaying Step | True | By Kathleen McLaughlin | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/ihelen-ortenberg-robert-cohen-wed-cornell-extudent-and-army-veteran.html | IHELEN ORTENBERG; ROBERT COHEN WED; Cornell Ex-Student and Army Veteran Married in Cottage of Hampshire House | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bank-move-approved.html | Bank Move Approved | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dr-f-w-pitman-67-retired-edjgator-exprofessor-of-history-at-yale.html | DR. F. W. PITMAN, 67 RETIRED EDJGATOR; Ex-Professor of History at Yale and Pomona College Dies -- Wrote on West Indies | True | Special to Ntw Yo.x Tnzs. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dr-adolf-wallenberg.html | DR. ADOLF WALLENBERG | True | Special to N]w' Yo Trl[s. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/news-of-food-new-kit-for-decorating-cake-on-market-even-a-novice.html | News of Food; New Kit for Decorating Cake on Market; Even a Novice Can Do a Fine Job With It | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/utility-places-bonds.html | Utility Places Bonds | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rev-samuel-steckel.html | REV. SAMUEL STECKEL. | True | Special to TR Nv YOuK TIM-s. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/at-finals-in-music-concert.html | At Finals in Music Concert | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/albertde-roode-lawyer-40-years-classmate-and-later-associate-of.html | ALBERT'DE ROODE,, LAWYER 40 YEARS; Classmate and Later Associate of President F, D, Roosevelt Dies--Aided Civil Service | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/communists-push-mill-citys-unrest-red-pamplets-on-lawrence-mass.html | COMMUNISTS PUSH MILL CITY'S UNREST; Red Pamplets on Lawrence, Mass., Idleness Pressed on Job Benefit Claimants | True | By John H. Fenton | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rev-john-b-white.html | REV. JOHN B. WHITE. | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/talbert-scores-in-miami-tennis-topseeded-star-beats-zeyas-of-cuba.html | TALBERT SCORES IN MIAMI TENNIS; Top-Seeded Star Beats Zeyas of Cuba, 6-4, 6-4 -- Vincent, Mulloy, Cochell Gain | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/front-page-4-no-title-u-s-obtains-bases-for-atom-bombing.html | Front Page 4 -- No Title; U. S. OBTAINS BASES FOR ATOM BOMBING | True | By Benjamin Welles | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rev-john-w-hogshead.html | REV. JOHN W. HOGSHEAD | True | I I Special to Tits Nv Noax TrMzs. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soviet-minister-replaced.html | Soviet Minister Replaced | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/douglas-sees-shift-in-legal-processes-test-of-laws-at-polls-rather.html | DOUGLAS SEES SHIFT IN LEGAL PROCESSES; Test of Laws at Polls Rather Than in Courts Is Coming Back, Justice Declares | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/miss-margaret-dunn-will-be-wed-may-21.html | MISS MARGARET DUNN WILL BE WED MAY 21 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/helicopter-lands-with-saucy-hello-ends-cross-country-flight-dips.html | HELICOPTER LANDS WITH SAUCY HELLO; Ends Cross - Country Flight, Dips Wings at Bankers Who Refused to Finance It | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/new-crosley-radiophonograph.html | New Crosley Radio-Phonograph | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/veterans-preference-in-housing.html | Veterans' Preference in Housing | True | SIMEON H. F. GOLDSTEIN. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/walter-e-hapgood.html | WALTER E. HAPGOOD | True | Special to TZ h'v YORK TIM. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/noahs-ark-search-is-spying-to-soviet-pravda-scoffs-at-biblical.html | NOAH'S ARK SEARCH IS SPYING TO SOVIET; Pravda Scoffs at 'Biblical Amusements of Imperialists' Who Will Go to Mt. Ararat | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/trade-papers-suing-film-writers-guild.html | TRADE PAPERS SUING FILM WRITERS GUILD | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/caterpillar-tractor-co-proposes-to-declare-100-common-dividend.html | Caterpillar Tractor Co. Proposes to Declare 100% Common Dividend, Doubling Issue | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/selfridge-leaves-6176-american-who-founded-london-store-once-had.html | SELFRIDGE LEAVES $6,176; American Who Founded London Store Once Had $40,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/heel-sends-star-to-hospital-again-new-treatment-prescribed-for.html | HEEL SENDS STAR TO HOSPITAL AGAIN; New Treatment Prescribed for DiMaggio at Johns Hopkins in Effort to Stop Pain | True | By James P. Dawson | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/army-constructs-silent-chamber-apparatus-at-fort-monmouth-is-used.html | ARMY CONSTRUCTS 'SILENT CHAMBER'; Apparatus at Fort Monmouth Is Used to Test Delicate Signal Corps Devices | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/foreign-exchange-rules-set-up.html | Foreign Exchange Rules Set Up | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/editor-acquittal-backed-wisconsin-high-court-rejects-states-plea.html | EDITOR ACQUITTAL BACKED; Wisconsin High Court Rejects State's Plea for New Trial | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/americans-to-sing-in-prague.html | Americans to Sing in Prague | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/engineer-wins-49-honor-5-societies-present-washington-award-to-john.html | ENGINEER WINS '49 HONOR; 5 Societies Present Washington Award to John L. Savage | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/baseball-meeting-today-chandler-calls-american-league-to-study.html | BASEBALL MEETING TODAY; Chandler Calls American league to Study Player Suits | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/world-body-urged-to-prevent-wars-limited-global-government-is-asked.html | WORLD BODY URGED TO PREVENT WARS; Limited Global Government Is Asked by Bay State Group in Parley With Acheson | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/south-africa-fails-to-improve-finances.html | SOUTH AFRICA FAILS TO IMPROVE FINANCES | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/nuremberg-judges-free-two-of-nazis-hold-erdmannsdorf-meissner-had.html | NUREMBERG JUDGES FREE TWO OF NAZIS; Hold Erdmannsdorf, Meissner Had Only Minor Roles -- 12 Others Convicted | True | By Jack Raymond | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/israeli-president-due-here-by-plane-today.html | Israeli President Due Here by Plane Today | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/laborites-propose-milder-socialism-as-fiveyear-plan-would-taper-off.html | LABORITES PROPOSE MILDER SOCIALISM AS FIVE-YEAR PLAN; Would Taper Off Program of Nationalization by Taking Over Only a Few More Industries | True | By Clifton Daniel | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/abroad-looking-back-four-years-from-where-we-are.html | Abroad; Looking Back Four Years From Where We Are | True | By Anne O'Hare McCormick | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/lauds-tuskegee-food-classes.html | Lauds Tuskegee Food Classes | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/ripley-to-coach-carroll-georgetown-basketball-mentor-will-succeed.html | RIPLEY TO COACH CARROLL; Georgetown Basketball Mentor Will Succeed Rascher | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/lewis-o-kinne.html | LEWIS O, KINNE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/siamese-mission-seeks-rail-needs-45000000-outlay-planned-to.html | SIAMESE MISSION SEEKS RAIL NEEDS; $45,000,000 Outlay Planned to Rehabilitate 1,900-Mile Railway System | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/40-commuter-trains-delayed.html | 40 Commuter Trains Delayed | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bonds-and-shares-on-london-market-poor-tone-marking-trading-is-laid.html | BONDS AND SHARES ON LONDON MARKET; Poor Tone Marking Trading Is Laid to Extension of Dock Strike, Coming Holidays | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/russian-embassy-takes-steps-to-free-gubitchev.html | Russian Embassy Takes Steps to Free Gubitchev | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/offer-of-brewers-scorned-by-union-paul-odwyer-calls-proposed-a.html | OFFER OF BREWERS SCORNED BY UNION; Paul O'Dwyer Calls Proposed 'A Crumb' -- Negotiations Continue Deadlocked | True | By Stanley Levey | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/home-discourages-drawerstuffers-house-in-the-museum-garden-provides.html | HOME DISCOURAGES DRAWER-STUFFERS; 'House in the Museum Garden' Provides Shelving Behind Sliding Doors Instead | True | By Mary Roche | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/visa-limit-protested.html | Visa Limit Protested | True | By Lansing Warren | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/federal-telephone-names-general-sales-manager.html | Federal Telephone Names General Sales Manager | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/debate-set-on-u-s-revolution.html | Debate Set on U. S. Revolution | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/library-theatre-to-do-ibsen.html | Library Theatre to Do Ibsen | | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/defense-head-sees-war-further-off-johnson-says-military-chiefs.html | DEFENSE HEAD SEES WAR 'FURTHER OFF'; Johnson Says Military Chiefs Agree on Appraisal -- Fate of Big Carrier in Doubt | True | By Walter H. Waggoner | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/john-zwarych.html | JOHN ZWARYCH | True | oeclai to Tslz Nsw Yolo TLZS. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/tokyo-cuts-paper-for-communists-supply-for-party-slashed-by.html | TOKYO CUTS PAPER FOR COMMUNISTS; Supply for Party Slashed by Two-Thirds as Allocation Is Ordered Based on Votes | True | By Lindesay Parrott | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dulles-holds-u-n-victim-of-friends-says-misleading-advertising-has.html | DULLES HOLDS U. N. 'VICTIM OF FRIENDS; Says Misleading Advertising Has Hurt, but 'Debating Society' Is Needed | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/eisenhower-at-augusta.html | Eisenhower at Augusta | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/austria-aids-exnazis-eases-restrictions-in-bid-for-votes-in-fall.html | AUSTRIA AIDS EX-NAZIS; Eases Restrictions in Bid for Votes in Fall Elections | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/schools-to-close-today-for-the-easter-holiday.html | Schools to Close Today For the Easter Holiday | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/tydings-hails-forrestal-exsecretary-in-hospital-is-in-satisfactory.html | TYDINGS HAILS FORRESTAL; Ex-Secretary in Hospital Is in 'Satisfactory' Condition | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/sharp-gain-in-net-by-niagara-hudson-power-corporation-earns-4567000.html | SHARP GAIN IN NET BY NIAGARA HUDSON; Power Corporation Earns $4,567,000 in Quarter as Operations Improve | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/maritime-agency-promotes-mellen-he-succeeds-mckeough-in-vice.html | MARITIME AGENCY PROMOTES MELLEN; He Succeeds McKeough in Vice Chairmanship, Which Has Been Vacant Since Last Year | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/truman-takes-senate-floor-tells-4year-work-for-all-truman-in-senate.html | Truman Takes Senate Floor, Tells 4-Year Work 'for All'; TRUMAN IN SENATE REVIEWS 4 YEARS | True | By Anthony Leviero | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/nazis-boy-victim-shows-new-arms-lad-plays-piano-with-artificial.html | NAZIS' BOY VICTIM SHOWS NEW 'ARMS'; Lad Plays Piano With Artificial Limbs Made Possible by 'Miracle' Operation | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/noted-gothic-art-due-at-cloisters-display-of-statue-of-the-virgin.html | NOTED GOTHIC ART DUE AT CLOISTERS; Display of Statue of the Virgin Is Highlight of Observance of the Easter Season | True | By Aline B. Louchheim | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/shipping-news-and-notes-first-of-six-turkish-passenger-ships-ends.html | Shipping News and Notes; First of Six Turkish Passenger Ships Ends Trials After Reconversion | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/dodds-finds-peril-to-free-education-princeton-head-warns-of-u-s.html | DODDS FINDS PERIL TO FREE EDUCATION; Princeton Head Warns of U. S. 'Thought-Control' in Talk at Washington & Lee Event | True | By Murray Illson | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/loan-of-19500000-sought-by-utility-united-light-and-railways-plans.html | LOAN OF $19,500,000 SOUGHT BY UTILITY; United Light and Railways Plans Stock Redemption -- SEC Gets Other Projects | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soccer-underdogs-rely-on-hypnotic-suggestion.html | Soccer Underdogs Rely On Hypnotic Suggestion | True | By the United Press. | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/scandinavia-airline-cuts-staff.html | Scandinavia Airline Cuts Staff | | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/capital-airlines-shows-1948-profit-nets-123997-on-operations-after.html | CAPITAL AIRLINES SHOWS 1948 PROFIT; Nets $123,997 on Operations After Reporting Deficit of $1,581,091 for 1947 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/at-the-theatre-our-wandering-critic-reports-on-coast-of-illyria-in.html | AT THE THEATRE; Our Wandering Critic Reports on 'Coast of Illyria' in Dallas and the State of Theatre '49 | True | By Brooks Atkinson | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bethlehem-steel-defeats-4-rules.html | BETHLEHEM STEEL DEFEATS 4 RULES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/princetons-nine-ties-penn-6-to-6-darkness-halts-contest-after-8.html | PRINCETON'S NINE TIES PENN, 6 TO 6; Darkness Halts Contest After 8 Innings -- Reichel's Single in 7th Forces Deadlock | | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/stocks-stiffened-by-oils-chemicals-weakness-led-by-tobaccos-in.html | STOCKS STIFFENED BY OILS, CHEMICALS; Weakness Led by Tobaccos in Early Trading Gives Way Under New Leadership | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/non-union-staffs-arrive-at-hotel-atlantic-city-strike-scene-grows.html | NON- UNION STAFFS ARRIVE AT HOTEL; Atlantic City Strike Scene Grows Tense -- U. S. May Be Asked to Intervene | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/western-fusion-agreement-on-germany-also-will-cover-government-for.html | Western Fusion Agreement on Germany Also Will Cover Government for Berlin | | By Sydney Gruson | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/burma-asks-india-for-arms-fund-aid-premier-seeks-weapons-to-fight.html | BURMA ASKS INDIA FOR ARMS, FUND AID; Premier Seeks Weapons to Fight Karens and British Financing of Rice Export | | By Robert Trumbull | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/cotton-maid-ends-british-trip.html | 'Cotton Maid' Ends British Trip | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/3-get-sixth-death-stay-men-convicted-in-stevedore-slaying-are-saved.html | 3 GET SIXTH DEATH STAY; Men Convicted in Stevedore Slaying Are Saved by Dewey | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mr-busher-out-of-derby-trainer-also-says-colt-wont-be-ready-for.html | MR. BUSHER OUT OF DERBY; Trainer Also Says Colt Won't Be Ready for Preakness | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/new-oil-heaters-for-homes-shown-burner-said-to-cut-fuel-bill-20-per.html | NEW OIL HEATERS FOR HOMES SHOWN; Burner Said to Cut Fuel Bill 20 Per Cent -- Increase in Sales Expected | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/books-authors.html | Books -- Authors | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/mrs-rubin-segel.html | MRS. RUBIN SEGEL | | S[oeetal t TRg NE.%] YORK TIMu | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/65up-group-held-our-top-problem-teachers-at-news-course-hear.html | 65-UP GROUP HELD OUR TOP PROBLEM; Teachers at News Course Hear Chronic Disease Deaths Rise as Life Span Lengthens | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/killed-while-blowing-up-tire.html | Killed While Blowing Up Tire | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/excise-cut-opposed-as-part-of-oleo-bill.html | EXCISE CUT OPPOSED AS PART OF OLEO BILL | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/frederick-adams.html | FREDERICK ADAMS | True | i Special to me N]cw Ybl: | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/governor-signs-wiretapping-ban-practice-is-nasty-business-he-says.html | GOVERNOR SIGNS WIRETAPPING BAN; Practice Is 'Nasty Business,' He Says -- Commercial Rent Control Extension Backed | True | By Leo Egan | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/held-in-misuse-of-funds-exofficial-of-babylon-corporation-seized-on.html | HELD IN MISUSE OF FUNDS; Ex-Official of Babylon Corporation Seized on Larceny Charge | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-n-and-the-news.html | U. N. AND THE NEWS | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/made-naval-school-dean-dr-r-s-glasgow-gets-office-at-postgraduate.html | MADE NAVAL SCHOOL DEAN; Dr. R. S. Glasgow Gets Office at Postgraduate Institution | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/local-rule-delayed-for-princely-states.html | LOCAL RULE DELAYED FOR PRINCELY STATES | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/robert-morley-wins-award.html | Robert Morley Wins Award | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/professor-to-receive-libraries-gold-medal.html | Professor to Receive Libraries' Gold Medal | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/george-daiey.html | GEORGE DAIEY | True | Special to THE Nw YOo TxM. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/museum-heads-hit-art-shows-race-ban.html | MUSEUM HEADS HIT ART SHOW'S RACE BAN | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/why-not-defense-day.html | Why Not 'Defense Day'? | True | GEORGE A. HASTINGS. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/ignacio-oreardon.html | IGNACIO O'REARDON | True | .Doil tn THE NX% YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/congress-to-study-syndicate-buying-patman-tells-garment-council.html | CONGRESS TO STUDY SYNDICATE BUYING; Patman Tells Garment Council Retail Impact on Small Seller Will Be Weighed | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/helen-w-kinkaid-lists-attendants-names-sister-as-honor-matron-for.html | HELEN W. KINKAID LISTS ATTENDANTS; Names Sister as Honor Matron for Her Marriage to Gray Bryan Jr. on April 23 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/venezuelan-corvette-aground.html | Venezuelan Corvette Aground | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/16-from-netherlands-sign-for-u-s-draft.html | 16 FROM NETHERLANDS SIGN FOR U. S. DRAFT | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/knowhow-study-aids-british-u-s-kipping-reed-explain-mutual-gains.html | 'KNOW-HOW' STUDY AIDS BRITISH, U. S.; Kipping, Reed, Explain Mutual Gains Derived From Tours of American Plants | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/odwyer-urges-aid-for-hospital.html | O'Dwyer Urges Aid for Hospital | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/paramount-stockholders-vote-approval-of-split-into-2-units.html | Paramount Stockholders Vote Approval of Split Into 2 Units; PARAMOUNT SPLIT WINS APPROVAL | True | | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/3-police-captains-shift-lenihan-flanagan-and-mccoy-are-affected-by.html | 3 POLICE CAPTAINS SHIFT; Lenihan, Flanagan and McCoy Are Affected by the Transfers | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/advertising-news.html | Advertising News | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/thomas-a-lowery.html | THOMAS A. LOWERY | True | Special to TH NEW YoP TIMfd. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/jackson-of-yale-injured-football-captain-sprains-an-ankle-in.html | JACKSON OF YALE INJURED; Football Captain Sprains an Ankle in Tackling Drill | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/front-page-3-no-title-u-s-canada-form-new-defense-body.html | Front Page 3 -- No Title; U. S., CANADA FORM NEW DEFENSE BODY | True | By Bertram D. Hulen | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/kill-builder-code-mayor-asks-dewey-but-odwyers-stand-is-viewed-as.html | KILL BUILDER CODE, MAYOR ASKS DEWEY; But O'Dwyer's Stand Is Viewed as Gesture Since Governor Backed State-Wide Rules | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/the-pact-before-the-senate.html | THE PACT BEFORE THE SENATE | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/carey-sparks-tenor-in-recital.html | Carey Sparks, Tenor, in Recital | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/gop-moves-widen-senate-rift-on-tva-one-amendment-would-prevent.html | GOP MOVES WIDEN SENATE RIFT ON TVA; One Amendment Would Prevent Building Steam Plant, Another Calls for High Court Ruling | True | By C. P. Trussell | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/a-barnum-isnt-born-every-minute-so-3-towns-take-him-as-their-own.html | A Barnum Isn't Born Every Minute So 3 Towns Take Him as Their Own | True | By Murray Schumach | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/car-financing-planned.html | Car Financing Planned | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/rent-control-extension-voted.html | Rent Control Extension Voted | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/soviet-protests-fail-suspect.html | Soviet Protests Fail Suspect | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fishermens-special-set-montauk-trains-run-saturday-sunday-starting.html | FISHERMEN'S SPECIAL SET; Montauk Trains Run Saturday, Sunday Starting May 14 | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/benjamin-f-kizer-sr-i.html | BENJAMIN F. KIZER SR. I | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/us-seen-fostering-pacific-welfare-dr-evatt-at-dinner-here-cites.html | U.S. SEEN FOSTERING PACIFIC WELFARE; Dr. Evatt, at Dinner Here, Cites Cooperation to Prevent Aggression in Area | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/u-n-minute-of-silence-honors-f-d-roosevelt.html | U. N. Minute of Silence Honors F. D. Roosevelt | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/freighter-still-on-rocks.html | Freighter Still on Rocks | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/bearden-developing-sinker.html | Bearden Developing 'Sinker' | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/vast-new-markets-seen-for-industry-kaplan-also-warns-ama-parley-it.html | VAST NEW MARKETS SEEN FOR INDUSTRY; Kaplan Also Warns AMA Parley It Must Take Initiative to Push Wider Use of Products | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/roosevelts-grave-scene-of-ceremony-wreaths-one-from-president-are.html | ROOSEVELT'S GRAVE SCENE OF CEREMONY; Wreaths, One From President Are Placed on Anniversary In Presence of Family | True | Special to THE NEW YORK TIMES | | C1B 186260 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/most-stoppages-in-coal-that-industry-led-in-idleness-in-1948-labor.html | MOST STOPPAGES IN COAL; That Industry Led in Idleness in 1948, Labor Agency Notes | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/i-martin-j-odonnell-sr-i.html | I MARTIN J. O'DONNELL SR. I | True | Specla; to Tlz NV YOIK TxIF.. I | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/aug-1-deadline-set-for-claiming-cotton.html | AUG. 1 DEADLINE SET FOR CLAIMING COTTON | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/reds-seize-second-island.html | Reds Seize Second Island | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/moon-blacked-out-in-a-rare-eclipse-first-total-shadow-since-1844-is.html | MOON BLACKED OUT IN A RARE ECLIPSE; First Total Shadow Since 1844 Is Seen Here -- Phenomenon Shown on Television | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/air-experts-go-to-greece-u-s-sends-13-specialists-in-civil-aviation.html | AIR EXPERTS GO TO GREECE; U. S. Sends 13 Specialists in Civil Aviation Affairs | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/thomas-e-ulbrandt.html | THOMAS E. ULBRANDT | True | 9pecIal to THZ Nzw YORK TI,-r. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/france-to-honor-carmel-snow.html | France to Honor Carmel Snow | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/state-plans-style-show-to-be-staged-may-11-on-east-balcony-of-grand.html | STATE PLANS STYLE SHOW; To Be Staged May 11 on East Balcony of Grand Central | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/negro-in-connecticut-guard.html | Negro in Connecticut Guard | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/diphtheria-closes-schools.html | Diphtheria Closes Schools | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/city-must-pay-higher-gas-rate.html | City Must Pay Higher Gas Rate | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/fugitive-victor-over-whirltown-710-choice-first-in-florida-jessica.html | FUGITIVE VICTOR OVER WHIRLTOWN; 7-10 Choice First in Florida -- Jessica B. and Shortist Form $161.60 Double | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/for-action-in-trucking-strike.html | For Action in Trucking Strike | True | CHARLES DICKINSON. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/time-money-and-cancer.html | Time, Money and Cancer | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/international-paper-meeting.html | International Paper Meeting | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/police-get-new-motorcycles.html | Police Get New Motorcycles | True | | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/havana-dock-move-protested.html | Havana Dock Move Protested | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-13 | 1949-04-13 | https://www.nytimes.com/1949/04/13/archives/state-to-consider-more-library-aid-dewey-in-talk-with-leaders-in.html | STATE TO CONSIDER MORE LIBRARY AID; Dewey, in Talk With Leaders in Field, Agrees to Name Group for a Study of Financing | True | Special to THE NEW YORK TIMES. | | C1B 186260 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/panamericanism-hailed-society-honors-consular-corps-in-city-at.html | PAN-AMERICANISM HAILED; Society Honors Consular Corps in City at Dinner | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jacob-reiff.html | JACOB REIFF | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/exiles-to-pledge-aid-to-redruled-lands.html | EXILES TO PLEDGE AID TO RED-RULED LANDS | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/milton-a-young.html | MILTON A. YOUNG | True | Special fo Tm N,v Yol,, T[MY-.S. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/beer-coming-from-jersey-today-as-city-supplies-are-nearly-gone.html | Beer Coming From Jersey Today As City Supplies Are Nearly Gone | True | By Stanley Levey | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/4000000-british-aid-aim-for-transjordan.html | $4,000,000 BRITISH AID AIM FOR TRANSJORDAN | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/ge-cuts-motor-prices-fractional-horsepower-types-are-reduced-3-to.html | GE CUTS MOTOR PRICES; Fractional - Horsepower Types Are Reduced 3 to 14% | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/exsailor-jumps-to-death.html | Ex-Sailor Jumps to Death | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/brooklyn-college-ready-meets-st-francis-on-saturday-in-opener-of.html | BROOKLYN COLLEGE READY; Meets St. Francis on Saturday in Opener of Track Season | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/frank-cardamone-sr.html | FRANK CARDAMONE SR. | True | $Declat to '1'u Nrw NOR TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/german-red-is-rebuffed-in-occupation-law-attack.html | German Red Is Rebuffed In Occupation Law Attack | True | By the United Press. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/pirates-halt-barons-10-7.html | Pirates Halt Barons, 10 -- 7 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/steel-allocation-reduced.html | Steel Allocation Reduced | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/man-held-as-auto-fence-jersey-dealer-seized-on-charge-involving-42.html | MAN HELD AS AUTO 'FENCE'; Jersey Dealer Seized on Charge Involving 42 Stolen Cars | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/soldiers-bankers-leaving-top-u-s-policy-positions-truman-has.html | Soldiers, Bankers Leaving Top U. S. Policy Positions; Truman Has Replaced Most Since Inaugural and Now Seeks New Crew of Diplomats | True | By James Restonspecial To The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/fun-for-11-days-awaits-city-youth-a-giant-egg-rolling-contest.html | FUN FOR 11 DAYS AWAITS CITY YOUTH; A Giant Egg-Rolling Contest Heads Myriad Novelties for Easter Vacation | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/harriman-to-join-un-geneva-debate-roving-envoy-will-face-sovietbloc.html | HARRIMAN TO JOIN U.N. GENEVA DEBATE; Roving Envoy Will Face Soviet-Bloc States in Economic Commission May 9 | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/excerpts-from-british-note.html | EXCERPTS FROM BRITISH NOTE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/colombian-airline-names-representative-for-u-s.html | Colombian Airline Names Representative for U. S. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/nebraska-track-team-victor.html | Nebraska Track Team Victor | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/national-biscuit-increases-profit-5299533-cleared-in-quarter-to.html | NATIONAL BISCUIT INCREASES PROFIT; $5,299,533 Cleared in Quarter to March 31, Compared With $4,751,494 in 1948 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/manila-allows-newsmen-visas.html | Manila Allows Newsmen Visas | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/argentina-revalidates-permits.html | Argentina Revalidates Permits | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/ratkiewich-yale-captain.html | Ratkiewich Yale Captain | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates / Numbers | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/icc-authorizes-deal-of-transit-concerns.html | ICC AUTHORIZES DEAL OF TRANSIT CONCERNS | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/meyer-acts-to-avert-building-strike-here.html | MEYER ACTS TO AVERT BUILDING STRIKE HERE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/laborites-capture-council-in-london-conservatives-shout-fascists-at.html | LABORITES CAPTURE COUNCIL IN LONDON; Conservatives Shout 'Fascists!' at Rivals for Maneuver That Wins Rule of County Board | True | By Clifton Danielspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/appliance-rebates-due-bendix-notifies-dealers-they-will-be.html | APPLIANCE REBATES DUE; Bendix Notifies Dealers They Will Be Reimbursed for Cuts | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/israel-plans-berlin-mission.html | Israel Plans Berlin Mission | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/woolen-demand-up-in-face-of-inroads-national-association-hears.html | WOOLEN DEMAND UP IN FACE OF INROADS; National Association Hears Popularity Is Undiminished Despite Synthetic Fibers UNION RELATIONS TAKEN UP General Foods Official Urges Intelligent Handling to Bar 'Collective Socialism' | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/harry-sharpe-78-boxed-77-rounds-winner-of-record-bout-fought-on.html | HARRY SHARPE, 78, BOXED 77 ROUNDS; Winner of Record Bout Fought on Banks of the Mississippi in 1893 for $500 Dies | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/housing-project-worker-killed.html | Housing Project Worker Killed | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/in-the-nation-the-president-as-harry-s-truman-of-missouri.html | In The Nation; The President as Harry S. Truman of Missouri | True | By Arthur Krock | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rayon-deliveries-off-230600000-pounds-in-quarter-13-below-year-ago.html | RAYON DELIVERIES OFF; 230,600,000 Pounds in Quarter 13% Below Year Ago | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/lowrent-housing-due-for-vote-soon-approval-of-bill-is-forecast-as.html | LOW-RENT HOUSING DUE FOR VOTE SOON; Approval of Bill Is Forecast as the Senate Clears Decks to Open Debate Today | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/albert-m-miller.html | ALBERT M. MILLER. | True | Specit to TIZ NEW YOP T. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jules-leventhal-prodijer-is-dead-silent-partner-in-manyplays-on.html | JULES LEVENTHAL, PRODIJER, IS DEAD!; 'Silent Partner' in Many-Plays on Broadway Revived Subway Circuit and Road Tours | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/communist-curbs-forecast-by-nixon-coauthor-of-bill-rejected-last.html | COMMUNIST CURBS FORECAST BY NIXON; Co-Author of Bill Rejected Last Year Expects Action at Present Session | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/advertising-news.html | Advertising News | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/u-n-again-will-seek-solution-in-balkans.html | U. N. AGAIN WILL SEEK SOLUTION IN BALKANS | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/shock-treatment-held-not-enough-dr-granville-jones-reports-it-is.html | SHOCK TREATMENT HELD NOT ENOUGH; Dr. Granville Jones Reports It Is Widely Used but Follow-Up Psychotherapy Is Missing LACK IS CALLED 'TRAGEDY' Psychiatrists Are Told Great Numbers Need Aid to Make Their Relief Permanent | True | By Lucy Freemanspecial To the New York Times. | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/thieves-return-get-second-safe.html | Thieves Return, Get Second Safe | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/soviet-bloc-in-u-n-fails-on-press-curb-social-group-rejects.html | SOVIET BLOC IN U. N. FAILS ON PRESS CURB; Social Group Rejects Proposal for Suppression of News Deemed False, Warlike | True | By Kathleen Teltschspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/svanholm-heard-in-parsifal-role-he-and-osie-hawkins-appear-in.html | SVANHOLM HEARD IN PARSIFAL ROLE; He and Osie Hawkins Appear in Post-Season Presentation of Opera at Metropolitan | True | N. S. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/adelphi-trips-kings-point.html | Adelphi Trips Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/l-i-u-loses-by-76.html | L. I. U. Loses by 7-6 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/atom-insurance-talked-program-covering-nonwar-explosions-is-being.html | ATOM INSURANCE TALKED; Program Covering Non-War Explosions Is Being Studied | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/chapel-for-the-coast-guard-congressman-explains-why-enabling-act.html | Chapel for the Coast Guard; Congressman Explains Why Enabling Act Authorized Contributions | True | T. MILLET HAND | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/atlantic-city-hotel-reaches-strike-pact.html | ATLANTIC CITY HOTEL REACHES STRIKE PACT | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/radio-and-television-abctv-preparing-a-documentary-on-the-marshall.html | Radio and Television; ABC-TV Preparing a Documentary on the Marshall Plan for June Showing | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mmurray-leads-with-143-panama-engineer-paces-field-in-interamerican.html | M'MURRAY LEADS WITH 143; Panama Engineer Paces Field in Inter-American Golf | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/state-aid-to-libraries.html | STATE AID TO LIBRARIES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/newsprint-output-up-122959-tons-reported-in-first-quarter-or-89.html | NEWSPRINT OUTPUT UP; 122,959 Tons Reported in First Quarter, or 8.9% Over Year Ago | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bible-scrolls-found-in-cave-to-go-on-sale.html | BIBLE SCROLLS FOUND IN CAVE TO GO ON SALE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/charles-p-tuite.html | CHARLES P. TUITE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tanker-afire-5-hours-after-headon-crash-with-a-freighter-in-foggy.html | Tanker Afire 5 Hours After Head-On Crash With a Freighter in Foggy Delaware Bay | True | By William G. Weartspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/housing-project-set-burke-says-flushing-program-will-start-this.html | HOUSING PROJECT SET; Burke Says Flushing Program Will Start This Year | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/piet-takes-17775-jamaica-handicap-with-favored-rippey-seventh.html | Piet Takes $17,775 Jamaica Handicap With Favored Rippey Seventh; $19.20-FOR-$2 SHOT DEFEATS MACBETH Piet Goes 6 Furlongs in Fast 1:11 2/5 for Two-Length Triumph at Jamaica ROGERS IS ABOARD WINNER Burfuz, Pace-Setter, Is Third -- Rippey, With 130 Pounds, Fails to Show Speed | True | By James Roach | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/u-s-woman-relief-head-jailed-by-prague-for-political-inquiry.html | U. S. Woman Relief Head Jailed By Prague for Political Inquiry; ARRESTED IN PRAGUE U. S. WOMAN JAILED BY PRAGUE POLICE | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/cards-down-cubs-in-13-innings-32-pass-to-garagiola-with-bases-full.html | CARDS DOWN CUBS IN 13 INNINGS, 3-2; Pass to Garagiola With Bases Full Forces Home Winning Marker at Houston | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hitler-postmaster-jailed.html | Hitler Postmaster Jailed | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/imperial-oil-ltd-22832070-or-8418c-a-share-cleared-last-year.html | IMPERIAL OIL, LTD.; $22,832,070, or 84.18c a Share, Cleared Last Year | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/childrens-plays-in-easter-week.html | Children's Plays in Easter Week | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/advises-paint-sample-study.html | Advises Paint Simple Study | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/truman-medal-unveils-his-white-house-balcony.html | Truman Medal Unveils His White House Balcony | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/army-checks-villanova-winfield-tworun-homer-marks-cadets-116.html | ARMY CHECKS VILLANOVA; Winfield Two-Run Homer Marks Cadets' 11-6 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/defense-problems-i-recent-shifts-deal-mostly-with-form-and-were.html | Defense Problems -- I; Recent Shifts Deal Mostly With Form and Were Begun in Forrestal Regime | True | By Hanson W. Baldwin | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/loan-for-mathieson-chemical-concern-gets-20000000-from-metropolitan.html | LOAN FOR MATHIESON; Chemical Concern Gets $20,000,000 From Metropolitan Life | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/magazines-hit-mail-rise-spokesmen-say-proposed-rates-will-wreck.html | MAGAZINES HIT MAIL RISE; Spokesmen Say Proposed Rates Will 'Wreck' Industry | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/1500-dockers-vote-return-in-london.html | 1,500 DOCKERS VOTE RETURN IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/conferees-reach-accord-on-eca-bill-for-5430000000-provide-total.html | CONFEREES REACH ACCORD ON ECA BILL FOR $5,430,000,000; Provide Total Hoffman Asked by Adding $150,000,000 to Back U. S. Investors U. S. SHIPS SHARE CARGOES Final Passage by Congress of Authorization Measure Is Sought by Leaders Today CONFEREES REACH AGREEMENT ON ECA | True | By C. P. Trussellspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/morningside-area-depicted-in-study-heights-folk-plan-to-promote.html | MORNINGSIDE AREA DEPICTED IN STUDY; Heights Folk Plan to Promote Section as a Cultural and Residential Community POPULATION DENSITY HIGH Proposals for Realty Changes Being Worked Out From 108th to 125th Streets | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/army-cites-war-aid-of-times-publisher.html | ARMY CITES WAR AID OF TIMES PUBLISHER | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/air-force-academy-gets-high-support-military-establishment-board.html | AIR FORCE ACADEMY GETS HIGH SUPPORT; Military Establishment Board Endorses It 'Without Delay' -- Qualified Officers Needed | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/minneapolis-five-annexes-title-by-defeating-capitols-77-to-56.html | Minneapolis Five Annexes Title By Defeating Capitols, 77 to 56 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/britain-rebuffs-soviet-on-treaty-denies-her-participation-in.html | BRITAIN REBUFFS SOVIET ON TREATY; Denies Her Participation in Atlantic Alliance Violates Anglo-Russian Pact | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/news-of-food-minimum-of-time-and-trouble-a-goal-in-the-preparation.html | News of Food; Minimum of Time and Trouble a Goal in the Preparation of Menus for Easter | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/freed-after-36-years-man-in-jail-almost-continuously-since-age-16.html | FREED AFTER 36 YEARS; Man in Jail Almost Continuously Since Age 16 Finally Goes Clear | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/decorated-by-the-french-government.html | DECORATED BY THE FRENCH GOVERNMENT | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/pi-kappa-delta-elects.html | Pi Kappa Delta Elects | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bias-in-education-assailed-in-south-zook-at-university-conference.html | BIAS IN EDUCATION ASSAILED IN SOUTH; Zook at University Conference Hails Moves to Modify Racial Segregation Policies | True | By Murray Illsonspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/onehour-strike-in-rome-general-walkout-will-protest-police-ejection.html | ONE-HOUR STRIKE IN ROME; General Walkout Will Protest Police Ejection of Workers | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/city-police-honored-criminal-court-bar-groups-citation-hails-entire.html | CITY POLICE HONORED; Criminal Court Bar Group's Citation Hails Entire Force | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/navy-beats-duke-in-lacrosse.html | Navy Beats Duke in Lacrosse | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dodgergiant-deal-is-seen-in-making-brooklyn-acquisition-of-mize.html | DODGER-GIANT DEAL IS SEEN IN MAKING; Brooklyn Acquisition of Mize Believed Possible Because of Rivals' Infield Needs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/heads-bologna-university-aid.html | Heads Bologna University Aid | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/miss-artis-a-fisher-a-prospective-bride.html | MISS ARTIS A. FISHER A PROSPECTIVE BRIDE. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/stocks-in-the-news-stimulate-trading-moves-of-a-handful-of-issues.html | STOCKS IN THE NEWS STIMULATE TRADING; Moves of a Handful of Issues Feature Indecisive Market in 910,000 Turnover CLOSE IRREGULARLY OFF Average Ends With 0.01 Gain as 302 Items Advance, 426 Drop, of 974 Dealt In STOCKS IN THE NEWS STIMULATE TRADING | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/council-of-europe-gets-draft-charter.html | COUNCIL OF EUROPE GETS DRAFT CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/deporting-red-ordered-jay-peters-here-25-years-has-been-called.html | DEPORTING RED ORDERED; Jay Peters, Here 25 Years, Has Been Called Underground Leader | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hospital-fund-to-gain-proceeds-from-easter-brunch-will-go-to-the.html | HOSPITAL FUND TO GAIN; Proceeds From Easter Brunch Will Go to the Roosevelt | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/grains-in-chicago-generally-lower-may-wheat-is-only-exception-but.html | GRAINS IN CHICAGO GENERALLY LOWER; May Wheat Is Only Exception, but Finish Is Strong on a Rally as Shorts Cover | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/cochell-defeats-millet-beats-mexican-36-62-61-in-good-neighbor.html | COCHELL DEFEATS MILLET; Beats Mexican, 3-6, 6-2, 6-1, in Good Neighbor Tennis | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dr-mark-e-sentelle.html | DR. MARK E. SENTELLE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/toronto-six-beats-wings-3d-time-31-leafs-come-from-behind-and-move.html | TORONTO SIX BEATS WINGS 3D TIME, 3-1; Leafs Come From Behind and Move Within One Game of Taking Stanley Cup | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mr-ace-710-wins-harford-handicap-outruns-oriole-by-6-lengths-in.html | MR. ACE, 7-10, WINS HARFORD HANDICAP; Outruns Oriole by 6 Lengths in Havre de Grace Dash -- Double Returns $602 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jury-minutes-inspection-denied.html | Jury Minutes Inspection Denied | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/f-d-roosevelt-jr-named-by-liberals-horowitz-to-direct-campaign-full.html | F. D. ROOSEVELT JR. NAMED BY LIBERALS; Horowitz to Direct Campaign -- Full Labor Support Here Will Be Mobilized | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rival-unionism-backed-nlrb-rules-afl-group-may-not-have-man.html | RIVAL UNIONISM BACKED; NLRB Rules AFL Group May Not Have Man Discharged | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/one-slate-for-hungary-single-list-of-candidates-to-be-put-up-for.html | ONE SLATE FOR HUNGARY; Single List of Candidates to Be Put Up for Election | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/france-approves-bruce-cabinet-accepts-truman-choice-of-envoy-to.html | FRANCE APPROVES BRUCE; Cabinet Accepts Truman Choice of Envoy to Succeed Caffery | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/fred-d-budd.html | FRED D. BUDD | True | Special to The NgW N01 TIMr, s. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/miss-frances-t-adolph.html | MISS FRANCES T. ADOLPH | True | Special to Ts NW YORK TIMES, | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/blaisdell-confirmed-by-senate.html | Blaisdell Confirmed by Senate | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gets-sandfort-sales-rights.html | Gets Sandfort Sales Rights | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/utility-change-approved-electric-power-and-light-plan-acted-on-by.html | UTILITY CHANGE APPROVED; Electric Power and Light Plan Acted On by Federal Court | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/premiere-in-london-of-royal-highness.html | PREMIERE IN LONDON OF 'ROYAL HIGHNESS' | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/frank-p-sherman.html | FRANK P. SHERMAN | True | Special to THE N' Yoltx TIMzs. | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/to-return-as-a-director-of-standardvacuum-oil.html | To Return as a Director Of Standard-Vacuum Oil | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/four-girl-scouts-win-awards.html | Four Girl Scouts Win Awards | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/schuman-defends-plans-for-germany.html | SCHUMAN DEFENDS PLANS FOR GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/shifting-power-politics-perplexes-the-triestines-people-cling-to.html | Shifting Power Politics Perplexes the Triestines; People Cling to Three Main Views of the Destiny of the Free Territory | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dr-charles-w-straw.html | DR. CHARLES W. STRAW | True | Special to THE NEW 'OK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/lingard-miller.html | LINGARD MILLER | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jayne-to-enter-u-s-service.html | Jayne to Enter U. S. Service | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/4500000-saved-on-housing.html | $4,500,000 Saved on Housing | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/august-kaufman.html | AUGUST KAUFMAN | True | Special to THE NEW Y'OIK TIMr. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/argentine-meats-may-leave-market-packers-threaten-to-close-all.html | ARGENTINE MEATS MAY LEAVE MARKET; Packers Threaten to Close All Plants in Week Unless Higher Costs Are Cut | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/personal-notes.html | Personal Notes | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/israel-in-the-holy-cities.html | Israel in the Holy Cities | True | Mrs. JUDAH L. MAGNES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/child-to-mrs-edward-e-murray.html | Child to Mrs. Edward E. Murray | True | Speciat to TI | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/piano-debut-in-capital-sebastia-spanish-artist-gives-recital-in.html | PIANO DEBUT IN CAPITAL; Sebastia, Spanish Artist, Gives Recital in Washington | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jury-hears-stalin-ordered-violence-excommunist-testifies-he-quit.html | JURY HEARS STALIN ORDERED VIOLENCE; Ex-Communist Testifies He Quit Party in U. S. After Command From Moscow | True | By Russell Porter | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/ouster-fight-due-for-norwalk-tire-stockholder-says-meeting-will-be.html | OUSTER FIGHT DUE FOR NORWALK TIRE; Stockholder Says Meeting Will Be Held May 3 to Remove the Company's Officers | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/arthur-wilson.html | ARTHUR WILSON | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/nuremberg-judge-dissents-on-guilt-powers-condemns-colleagues-as-19.html | NUREMBERG JUDGE DISSENTS ON GUILT; Powers Condemns Colleagues as 19 of 21 Nazi Foreign Office Aides Are Convicted | True | By Jack Raymondspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jack-heintz-precision-industries.html | Jack & Heintz Precision Industries | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/assembly-defers-israels-un-hopes-application-to-join-referred-to.html | ASSEMBLY DEFERS ISRAEL'S U.N. HOPES; Application to Join Referred to Political Body, 31-18 -- U. S. on Losing Side ASSEMBLY DEFERS ISRAELI U. N. HOPES | True | By Thomas J. Hamilton | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/millereisenberg.html | Miller--Eisenberg | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/chandler-confers-again-on-lawsuits-results-withheld-of-meeting-with.html | CHANDLER CONFERS AGAIN ON LAWSUITS; Results Withheld of Meeting With American Leaguers on Suspended Men's Actions | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/early-is-confirmed-for-defense-post.html | EARLY IS CONFIRMED FOR DEFENSE POST | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gromyko-tells-u-n-west-plots-a-war-via-atlantic-pact-russian-scores.html | GROMYKO TELLS U. N. WEST PLOTS A WAR VIA ATLANTIC PACT; Russian Scores Agreement as Blow to Charter, Violation of Treaties and Aggressive HIS TIMING IS A SURPRISE Austin, Caught Off Guard, Issues Statement in Denial -- Move Comes in Veto Discussion GROMYKO TELLS U.N. WEST PLOTS A WAR | True | By A. M. Rosenthal | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/its-not-bedtime-stories-theyre-being-told.html | IT'S NOT BEDTIME STORIES THEY'RE BEING TOLD | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/widening-city-thoroughfares.html | Widening City Thoroughfares | True | HANS L. KARLSRUHER | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/snead-in-goodall-tourney.html | Snead in Goodall Tourney | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/truman-labor-bill-to-pass-tobin-says-he-bases-forecast-on-canvass.html | TRUMAN LABOR BILL TO PASS, TOBIN SAYS; He Bases Forecast on Canvass of Congress -- 'No Chance' Seen for Wood's Measure | True | By Louis Starkspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/first-weeks-canal-tonnage.html | First Week's Canal Tonnage | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/east-side-houses-sold-buyer-to-convert-brownstone-on-sixteenth.html | EAST SIDE HOUSES SOLD; Buyer to Convert Brownstone on Sixteenth Street | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/massoutput-ship-set-if-war-comes-maritime-commission-reports-design.html | MASS-OUTPUT SHIP SET IF WAR COMES; Maritime Commission Reports Design for 'a Work Horse' Vessel Faster Than Liberty | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/eeasle-eqage-alumna-of-wellesley-to-become-bride-of-edward-bartlett.html | .E'E..ASLE. E.QAGE; Alumna of Wellesley to Become Bride of Edward Bartlett Jr. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/lewis-taxi-union-files-slrb-bargaining-data.html | Lewis' Taxi Union Files SLRB Bargaining Data | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tropical-matting-is-varied-in-uses-lord-taylor-shows-2-rooms.html | TROPICAL MATTING IS VARIED IN USES; Lord & Taylor Shows 2 Rooms Decorated With Products of Puerto Rico | True | By Mary Roche | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/weizmann-warns-on-new-attacks-israeli-president-on-arrival-praises.html | WEIZMANN WARNS ON NEW ATTACKS; Israeli President, on Arrival, Praises Army, Says Blows Will Be Beaten Back | True | By Kalman Seigel | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/west-cuts-dismantling-list-eases-german-industry-ban-dismantling.html | West Cuts Dismantling List, Eases German Industry Ban; DISMANTLING LIST REDUCED BY WEST | True | By Felix Belair Jr.special To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/stage-invades-recital-hall.html | Stage Invades Recital Hall | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/burmese-stop-war-for-3-days.html | Burmese Stop War for 3 Days | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/sports-of-the-times-say-it-aint-so-joe.html | Sports of the Times; Say It Ain't So, Joe | True | By Arthur Daley | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/british-gunners-to-visit-with-dutch-and-belgians.html | British Gunners to Visit With Dutch and Belgians | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/quoting-gen-eisenhower.html | Quoting Gen. Eisenhower | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jerusalems-special-plans.html | Jerusalem's Special Plans | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/ship-fees-aid-charities-swedish-line-divides-payments-by-visitors.html | SHIP FEES AID CHARITIES; Swedish Line Divides Payments by Visitors Among Four | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/basora-stops-lester-in-6th-round-of-main-bout-at-manhattan-center.html | Basora Stops Lester in 6th Round Of Main Bout at Manhattan Center; Referee Ends Uneven Fight as Puerto Rican Dominates Action From Start -- Ferello Outpoints Garcia in Semi-Final | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/red-sox-tie-braves-as-williams-stars-ted-slams-3-home-runs-before.html | RED SOX TIE BRAVES AS WILLIAMS STARS; Ted Slams 3 Home Runs Before 8,444 Fans at Hartford -- Game Ends at 10-All | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/publicker-cuts-antifreeze.html | Publicker Cuts Anti-Freeze | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/lewis-f-decker.html | LEWIS F. DECKER | True | Specta! to tHE uW YORK TI.uS. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/video-outstrips-radio-more-than-half-of-sales-now-in-former-rma.html | VIDEO OUTSTRIPS RADIO; More Than Half of Sales Now in Former, RMA Head Says | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/soviet-asked-on-soldier-american-missing-in-berlin-said-to-be-in.html | SOVIET ASKED ON SOLDIER; American Missing in Berlin Said to Be in Russian Jail | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dewey-signs-hails-sickness-pay-bill-calls-it-finest-such-measure.html | DEWEY SIGNS, HAILS SICKNESS PAY BILL; Calls It Finest Such Measure Adopted by Any Government -- 13-Week Benefits Set GOVERNOR DEWEY SIGNING THE SICKNESS BENEFIT BILL SICKNESS PAY BILL SIGNED BY DEWEY | True | By Leo Eganspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mayor-makes-plea-for-new-york-fund.html | MAYOR MAKES PLEA FOR NEW YORK FUND | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/troth-made-known-of-marjory-r-colt.html | TROTH MADE KNOWN OF MARJORY R. COLT | True | Special to THE NEW YORK TIME.S. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/browns-blank-gladewater-50.html | Browns Blank Gladewater, 5-0 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dr-johh-fari-78-editor-and-aijthor-retired-aide-of-presbyterian.html | DR. JOHH FARIS, 78, EDITOR AND AUTHOR; Retired Aide of Presbyterian Church Education Board Dies --Wrote Books on Folklore | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/business-teachers-convene.html | Business Teachers Convene | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/british-ban-right-party-in-lower-saxony-region.html | British Ban Right Party In Lower Saxony Region | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/expansion-plan-approved.html | Expansion Plan Approved | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/2-new-services-for-philadelphia.html | 2 New Services for Philadelphia | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/williams-to-stage-warren-play.html | Williams to Stage Warren Play | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bill-to-ease-entry-of-dps-is-approved-house-groups-measure-would.html | BILL TO EASE ENTRY OF DP'S IS APPROVED; House Group's Measure Would Admit Up to 400,000 -- Cut-Off Date Advanced to Jan. 1, '49 | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/illusion-is-seen-in-aid-to-states-concept-of-inexhaustible-and-free.html | 'ILLUSION IS SEEN IN AID TO STATES; Concept of 'Inexhaustible and Free' Federal Resources Criticized by T. S. Holden | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/daughter-to-the-c-s-wernersl.html | Daughter to the C. S. Wernersl | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/postman-balks-at-retirement-why-he-has-served-only-54-years.html | Postman Balks at Retirement -- Why, He Has Served Only 54 Years; 70-Year-Old Wants to Tote Mail Around Brooklyn Until He's 100 | True | By Milton Honig | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/william-h-roth.html | WILLIAM H. ROTH | True | Special to THg Ngw NOIlg TIgS | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/300-refugees-attend-first-seder-in-years.html | 300 REFUGEES ATTEND FIRST SEDER IN YEARS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/to-press-stock-retiring-united-corporation-opposes-stay-of.html | TO PRESS STOCK RETIRING; United Corporation Opposes Stay of Preference Exchange | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/new-airline-to-start-direct-new-yorkbogota-service-will-begin.html | NEW AIRLINE TO START; Direct New York-Bogota Service Will Begin Wednesday | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/stark-quits-city-post-resignation-of-commerce-head-not-accepted-by.html | STARK QUITS CITY POST; Resignation of Commerce Head Not Accepted by Mayor | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/paveldas-expulsion-denied.html | Pavelda's Expulsion Denied | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/grocers-profit-rises-consolidated-reports-earnings-of-2037718-in-36.html | GROCERS' PROFIT RISES; Consolidated Reports Earnings of $2,037,718 in 36 Weeks | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/owen-with-semipro-club-suspended-catcher-signs-with-winner-s-d.html | OWEN WITH SEMI-PRO CLUB; Suspended Catcher Signs With Winner, S. D., Pheasants | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/11-syrian-papers-banned-by-zayim-damascus-chiefs-act-stresses-press.html | 11 SYRIAN PAPERS BANNED BY ZAYIM; Damascus Chief's Act Stresses Press Plight in Arab World as Democracy Ebbs | True | By Albion Rossspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hadassah-benefit-on-may-16.html | Hadassah Benefit on May 16 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/general-smith-calls-on-mayor.html | General Smith Calls on Mayor | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/chainstore-taxpayer-sold-on-delancey-st.html | Chain-Store Taxpayer Sold on Delancey St. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rail-link-sale-approved.html | Rail Link Sale Approved | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/huge-gains-seen-in-aerasol-lines-mills-of-bridgeport-brass-sets-150.html | HUGE GAINS SEEN IN AER-A-SOL LINES; Mills of Bridgeport Brass Sets 150 Million Market for Spray Type Items and 'Bug Bombs' HUGE GAINS SEEN IN AER-A-SOL LINES | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/plan-long-island-stores-builders-start-taxpayer-on-site-on-merrick.html | PLAN LONG ISLAND STORES; Builders Start Taxpayer on Site on Merrick Corner | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/acheson-assures-germans-on-state-promises-regime-will-have-power.html | ACHESON ASSURES GERMANS ON STATE; Promises Regime Will Have Power Over Foreign Trade and Internal Affairs | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mayor-buys-ticket-to-concert.html | Mayor Buys Ticket to Concert | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dr-carrier-feted-at-dinner.html | Dr. Carrier Feted at Dinner | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mrs-john-b-watkins-has-child.html | Mrs. John B. Watkins Has Child] | True | Special to T Nw'o Ts. J | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mayor-criticized-on-building-code-stichman-holds-uniform-state.html | MAYOR CRITICIZED ON BUILDING CODE; Stichman Holds Uniform State Standards Would Cut Costs 10 Per Cent in This City | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/kathy-fiscus-mourned-hundreds-attend-rites-for-child-who-died-in.html | KATHY FISCUS MOURNED; Hundreds Attend Rites for Child Who Died in Pipe Under Ground | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/heroin-seller-gets-4year-term.html | Heroin Seller Gets 4-Year Term | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bell-aircraft-corp-operating-loss-of-1036901-cut-by-realty-sale.html | BELL AIRCRAFT CORP.; Operating Loss of $1,036,901 Cut by Realty Sale Profit | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/3626321-enrolled-in-blue-cross-plan-420143-added-in-last-year.html | 3,626,321 ENROLLED IN BLUE CROSS PLAN; 420,143 Added in Last Year, Associated Hospital Service of New York Reports | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/united-states-announcement-on-german-reparations-program.html | United States Announcement on German Reparations Program | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/u-s-renews-paraguayan-ties.html | U. S. Renews Paraguayan Ties | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/belgian-vote-is-deferred.html | Belgian Vote Is Deferred | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/missile-peace-use-urged-by-flanders-senator-proposes-showering.html | MISSILE PEACE USE URGED BY FLANDERS; Senator Proposes Showering Handbills on Russian People Exposing 'Predatory' Rulers | True | By William S. Whitespecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/new-post-for-e-j-thoms.html | New Post for E. J. Thoms | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/new-vice-presidents-of-general-cable.html | NEW VICE PRESIDENTS OF GENERAL CABLE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/n-y-aggies-top-queens-5-4.html | N. Y. Aggies Top Queens, 5 -- 4 | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hudson-tube-road-elects-directors-four-new-members-on-board.html | HUDSON TUBE ROAD ELECTS DIRECTORS; Four New Members on Board -- Stockholder's Query on Pay of Officers Unanswered | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bendix-home-appliances-adds-a-broker-to-board.html | Bendix Home Appliances Adds a Broker to Board | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/chinese-delegates-begin-peace-talks-communists-report-the-start-of.html | CHINESE DELEGATES BEGIN PEACE TALKS; Communists Report the Start of Formal Peiping Parleys After 12-Day Delay | | By Henry R. Liebermanspecial To The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/win-1948-safety-awards-washington-d-c-and-massachusetts-led-the.html | WIN 1948 SAFETY AWARDS; Washington, D. C., and Massachusetts Led the Nation | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/japanese-studying-here-71-are-cleared-for-courses-in-u-s-in.html | JAPANESE STUDYING HERE; 71 Are Cleared for Courses in U. S. in Ten-Month Period | | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/daumier-statuette-here-artists-only-intact-terra-cotta-work-goes-to.html | DAUMIER STATUETTE HERE; Artist's Only Intact Terra Cotta Work Goes to Baltimore | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/not-guilty-plea-in-theft-case.html | Not Guilty Plea in Theft Case | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/virginia-r-cobb-to-entertain.html | Virginia R. Cobb to Entertain | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/john-henry-hutaff.html | JOHN HENRY HUTAFF | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/reginald-roome-a-bank-president-head-of-the-excelsior-savings-since.html | REGINALD ROOME, A BANK PRESIDENT; Head of the Excelsior Savings Since 1924 Dies—Formerly I Practiced Law in City | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/elected-new-president-by-safe-makers-group.html | Elected New President By Safe Makers Group | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/price-of-a-drink-asked-donations-of-bar-patrons-will-be-sought-to.html | PRICE OF A DRINK ASKED; Donations of Bar Patrons Will Be Sought to Fight Alcoholism | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/leadership-shifts-in-chicago-banks-first-national-forges-ahead-of.html | LEADERSHIP SHIFTS IN CHICAGO BANKS; First National Forges Ahead of Continental Illinois in Volume of Deposits | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/layoffs-job-cuts-called-challenge-correct-handling-of-problem-by.html | LAY-OFFS, JOB CUTS CALLED CHALLENGE; Correct Handling of Problem by Industry Held Vital Due to Disinflation Trend REARMING AIDING ECONOMY AMA Union-Management Panel Told Such Help for Europe Is Saving Situation Here | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/fordham-topples-yale-nine-3-to-2-arbucho-outhurls-goodyear-drives.html | FORDHAM TOPPLES YALE NINE, 3 TO 2; Arbucho Outhurls Goodyear, Drives Home Winning Run With Double in Fifth | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/william-w-mcabe.html | WILLIAM W. M'CABE | True | Special to THE NEW YORK TZMS. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/for-unity-in-defense.html | FOR UNITY IN DEFENSE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/john-b-mlachlan.html | JOHN B, M'LACHLAN | True | Special to N | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/giovnni-b-rosasco.html | GIOV,NNI B. ROSASCO | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/edward-t-n-sadler.html | EDWARD T, N, SADLER | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/television-cities-trip-a-promoter-planner-of-89building-center.html | TELEVISION 'CITIES TRIP A PROMOTER; Planner of 89-Building Center Violates Securities Law and Meets a State Bar | Archive | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gielguds-father-dies.html | Gielgud's Father Dies | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/urges-fight-on-mail-rise-graphic-arts-groups-are-asked-to-contact.html | URGES FIGHT ON MAIL RISE; Graphic Arts Groups Are Asked to Contact Congressmen | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/medicine-fellowship-set-up.html | Medicine Fellowship Set Up | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rollier-syracuse-captain.html | Rollier Syracuse Captain | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/aiding-brooklyns-cancer-fight.html | Aiding Brooklyn's Cancer Fight | True | EDWIN B. DOOLEY | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/housing-dominates-long-island-trading.html | HOUSING DOMINATES LONG ISLAND TRADING | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/durable-displays-urged-ad-institute-finds-types-suited-to-repeat.html | DURABLE DISPLAYS URGED; Ad Institute Finds Types Suited to Repeat Promotions Favored | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/14-contest-tables-have-color-basis-white-cloths-avoided-in-all.html | 14 CONTEST TABLES HAVE COLOR BASIS; White Cloths Avoided in All Settings in a Newark Store by Garden Club Women | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/marion-g-barnard-fiancee.html | Marion G. Barnard Fiancee | True | Specll to Nzw Yom Tlzlr.% | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/brundage-to-leave-today-u-s-olympic-head-to-attend-lausanne-rome.html | BRUNDAGE TO LEAVE TODAY; U. S. Olympic Head to Attend Lausanne, Rome Parleys | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/college-strikers-quit-for-holidays-picketing-at-city-institution-to.html | COLLEGE STRIKERS QUIT FOR HOLIDAYS; Picketing at City Institution to Be Resumed Tuesday -- Mayor Holds Aloof From Row COLLEGE STRIKERS QUIT FOR HOLIDAYS | True | By Charles Grutzner | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/schildkraut-seen-playing-in-trial-deal-with-whitehead-and-rea-to-do.html | SCHILDKRAUT SEEN PLAYING IN 'TRIAL'; Deal With Whitehead and Rea to Do Drama From Kafka Novel Awaits Final Talk | True | By Louis Calta | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/martin-p-odendahl-jr.html | MARTIN P. ODENDAHL JR. | True | Special to Tlt NIW Yogi[ T[zs. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/no-depression-in-u-s-radio-debaters-say.html | NO DEPRESSION IN U. S., RADIO DEBATERS SAY | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/george-e-georgian.html | GEORGE E. GEORGIAN | True | Slctal to THE NEW YORK TIES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/20-of-canadian-crew-sentenced-in-britain.html | 20 OF CANADIAN CREW SENTENCED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/shipping-news-and-notes-family-parks-home-once-35passenger-bus.html | Shipping News and Notes; Family Parks 'Home,' Once 35-Passenger Bus, While It Tours Europe | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tight-loans-slow-gi-home-buying-price-resistance-and-4-rate-retard.html | TIGHT LOANS SLOW GI HOME BUYING; Price Resistance and 4% Rate Retard Sales, VA Officer Tells Garden City Meeting | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/fcc-urged-to-curb-u-s-role-in-radio-broadcasters-group-asks-ban-on.html | FCC URGED TO CURB U. S. ROLE IN RADIO; Broadcasters Group Asks Ban on Commercial Operation of Federal Stations | True | By George Eckelspecial To The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/advises-on-plane-output-ward-says-test-mobilizations-of-industry.html | ADVISES ON PLANE OUTPUT; Ward Says Test Mobilizations of Industry Are Needed | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gubitchev-bail-not-posted-yet.html | Gubitchev Bail Not Posted Yet | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/catholic-editor-to-aid-army.html | Catholic Editor to Aid Army | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/urges-teamwork-in-building-field-walker-defends-industry-but-sees.html | URGES TEAMWORK IN BUILDING FIELD; Walker Defends Industry but Sees Need for Efficiency to Cut Housing Costs | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/sister-mary-bertrand.html | SISTER MARY BERTRAND | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/protests-made-in-chicago.html | Protests Made in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/more-help-for-greece.html | MORE HELP FOR GREECE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/passover-paeans-raised-for-israel-new-exodus-into-freedom-is.html | PASSOVER PAEANS RAISED FOR ISRAEL; New Exodus Into Freedom Is Extolled Over World in Rite of Liberation From Egypt | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hoover-stands-by-task-force-data-royalls-criticism-is-based-on.html | HOOVER STANDS BY 'TASK FORCE' DATA; Royall's Criticism Is Based on 'Misinformation,' Former President Declares | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/cleared-in-babys-death.html | Cleared in Baby's Death | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/motor-freight-in-drop-5-decline-noted-in-february-compared-with.html | MOTOR FREIGHT IN DROP; 5% Decline Noted in February Compared With Year Ago | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/on-the-senates-calendar.html | ON THE SENATE'S CALENDAR | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/crude-oil-output-off-to-3year-low-156350-barrel-decline-in-daily.html | CRUDE OIL OUTPUT OFF TO 3-YEAR LOW; 156,350 -Barrel Decline in Daily Average for Week Is Due Mostly to Texas | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mrs-john-f-guthlein-sr.html | MRS. JOHN F. GUTHLEIN SR. | True | Special to THE NEW Yo: TIMES | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/18-housing-boards-seek-25927000-temporary-loan-note-offering-set.html | 18 HOUSING BOARDS SEEK $25,927,000; Temporary Loan Note Offering Set for April 28 -- Other Municipal Borrowing | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/miss-susan-furlow-bngagbd-to-marry-student-at-sorbonne-affianced-to.html | MISS SUSAN FURLOW BNGAGBD TO MARRY; Student at Sorbonne Affianced to Josiah Humphrey Child Jr., a Graduate of Harvard | True | SPecial to NEW YORE | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/markets-uneven-in-commodities-coffee-futures-higher-here-as-sugar.html | MARKETS UNEVEN IN COMMODITIES; Coffee Futures Higher Here as Sugar Eases, With Rubber Up, Hides Mixed | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/hello-boy-ends-48year-phone-career-recalls-amateur-nights-held-by.html | 'Hello Boy' Ends 48-Year Phone Career; Recalls 'Amateur Nights' Held by Operators | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/variety-may-rule-at-palace-again-theatre-now-doublefeature-house.html | VARIETY MAY RULE AT PALACE AGAIN; Theatre, Now Double-Feature House, Sees a Possibility of Vaudeville's Return | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/six-named-to-plan-gop-campaign-in-50-congressmen-picked-for-new.html | SIX NAMED TO PLAN GOP CAMPAIGN IN '50; Congressmen Picked for New Policy Group -- Key Party Talks to Open April 23 | | By Clayton Knowlesspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/miss-neave-here-from-london.html | Miss Neave Here From London | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gains-of-30-years-praised-by-ching-u-s-mediation-chief-warns-labor.html | GAINS OF 30 YEARS PRAISED BY CHING; U. S. Mediation Chief Warns Labor and Business of Duty in Our Foreign Affairs | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/house-passes-defense-bill-15909116800-by-2711-marcantonio-is-only.html | House Passes Defense Bill, $15,909,116,800, by 271-1; Marcantonio Is Only Opponent as Record Peacetime Outlay Goes to the Senate After Defeat of All Changes $15,909,116,800 BILL VOTED FOR DEFENSE | True | By John D. Morrisspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/edison-gas-users-score-rate-rise-spokesmen-for-civic-groups-see-way.html | EDISON GAS USERS SCORE RATE RISE; Spokesmen for Civic Groups See Way Cleared for Abuses by Utility Concerns EDISON GAS USERS SCORE RATE RISE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bankers-life-shows-gains.html | Bankers Life Shows Gains | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/to-raise-labor-standards-support-urged-for-bill-to-raise-wage.html | To Raise Labor Standards; Support Urged for Bill to Raise Wage Minimum, Improve Work Conditions | True | ELIZABETH S. MAGEE | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/show-for-children-listed.html | Show for Children Listed | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/11-countries-again-ask-indies-accord.html | 11 COUNTRIES AGAIN ASK INDIES ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/longden-suspended-five-days.html | Longden Suspended Five Days | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/nordic-states-aim-at-customs-union-denmark-norway-sweden-tell.html | NORDIC STATES AIM AT CUSTOMS UNION; Denmark, Norway, Sweden Tell Annecy Trade Parley of Common Tariff Goal | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/european-council-names-swiss-aide-marshall-plan-group-retains-berne.html | EUROPEAN COUNCIL NAMES SWISS AIDE; Marshall Plan Group Retains Berne Representation but Avoids Political Slanting | True | By Harold Callenderspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/western-policy-in-germany.html | WESTERN POLICY IN GERMANY | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/brooklyn-property-under-new-control.html | BROOKLYN PROPERTY UNDER NEW CONTROL | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/berlinbound-lift-plane-crashes.html | Berlin-Bound Lift Plane Crashes | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/holdup-man-slain-by-harlem-police-2d-thug-flees-after-shooting-in.html | HOLD-UP MAN SLAIN BY HARLEM POLICE; 2d Thug Flees After Shooting in School Yard -- 3 Card Players Hurt in Robbery | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/gold-eagle-first-in-florida-sprint-beats-roy-by-two-and-a-half.html | GOLD EAGLE FIRST IN FLORIDA SPRINT; Beats Roy by Two and a Half Lengths, Paying $12.90 -- Bill's Best Is Third | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/senate-votes-funds-for-tva-generators.html | SENATE VOTES FUNDS FOR TVA GENERATORS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/defendant-tells-of-polks-slaying-stachtopoulos-on-the-stand-in.html | DEFENDANT TELLS OF POLK'S SLAYING; Stachtopoulos, on the Stand in Salonika, Says He Did Not See Actual Shot in Boat | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/golden-arrow-pay-refused-by-court-plea-to-place-disputed-wages-in.html | GOLDEN ARROW PAY REFUSED BY COURT; Plea to Place Disputed Wages in Escrow Rejected -- Inquiry Here Delayed Further | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/nlrb-finds-guilty-second-ilgwu-aide-oklahoma-organizer-coerced-but.html | NLRB FINDS GUILTY SECOND ILGWU AIDE; Oklahoma Organizer Coerced, but Employer Also Broke Taft Law, It Rules | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/pachman-scores-with-tartakower-czech-defeats-wright-polish-expert.html | PACHMAN SCORES WITH TARTAKOWER; Czech Defeats Wright, Polish Expert Conquers Wood as British Chess Starts | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/proskauer-to-be-honored.html | Proskauer to Be Honored | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/irving-savings-paying-2.html | Irving Savings Paying 2% | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/3day-strike-ended-on-capitals-papers.html | 3-DAY STRIKE ENDED ON CAPITAL'S PAPERS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/3-directors-elected-by-new-haven-road.html | 3 DIRECTORS ELECTED BY NEW HAVEN ROAD | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bombers-win-104-lindell-in-center-takes-over-dimaggios-spot-as.html | BOMBERS WIN, 10-4; LINDELL IN CENTER; Takes Over DiMaggio's Spot as Yanks Beat Terra Haute Behind 12-Hit Attack | True | By James P. Dawsonspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/cab-asks-for-rule-of-contract-lines-congress-also-urged-to-give.html | CAB ASKS FOR RULE OF CONTRACT LINES; Congress Also Urged to Give Board Control Over Issuing of Securities by Carriers | True | By Charles Hurdspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/crude-price-cut-15c-by-petroleum-buyer.html | CRUDE PRICE CUT 15C BY PETROLEUM BUYER | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/named-assistant-dean-at-nyu-washington-sq.html | Named Assistant Dean At N.Y.U., Washington Sq. | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tulsa-goes-all-out-for-film-premiere-100000-in-western-city-help.html | TULSA GOES ALL OUT FOR FILM PREMIERE; 100,000 in Western City Help Welcome Movie Named for It -- Celebrate for Four Days | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/prices-called-key-to-carpet-demand-dr-backman-tells-institute.html | PRICES CALLED KEY TO CARPET DEMAND; Dr. Backman Tells Institute Change in Quotation Methods Now Is Imperative | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/germans-are-cool-to-industry-pact-reaction-to-western-decision.html | GERMANS ARE COOL TO INDUSTRY PACT; Reaction to Western Decision Varies From Indignation to Grudging Gratification | True | By Drew Middletonspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dewey-stays-out-of-chairman-race-so-tells-leaders-undecided-on.html | DEWEY STAYS OUT OF CHAIRMAN RACE; So Tells Leaders, Undecided on Choice -- Miss Todd Calls Session for Next Week | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/4-killed-as-quake-rocks-northwest-damage-in-millions-fifty-hurt-as.html | 4 KILLED AS QUAKE ROCKS NORTHWEST; DAMAGE IN MILLIONS; Fifty Hurt as Seattle, Tacoma and Olympia Take Brunt of Area's Worst Shock BUILDINGS SWAY, CRACK Washington Capitol Suffers Heavily -- Bridges Weakened -- Debris Smashes Autos AFTER YESTERDAY'S EARTHQUAKE ON NORTHWEST COAST 4 DEAD AS QUAKE ROCKS NORTHWEST | True | Special to THE NEW YORK TIMES | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/st-johns-triumphs-over-hofstra-by-87-special-to-the-new-york-times.html | ST. JOHN'S TRIUMPHS OVER HOFSTRA BY 8-7; Special to THE NEW YORK TIMES. | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/sawyer-urges-bill-to-push-tin-making-commerce-chief-tells-senate.html | SAWYER URGES BILL TO PUSH TIN MAKING; Commerce Chief Tells Senate Group It Would Promote National Security | True | By H. Walton Clokespecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/frank-e-vigor.html | FRANK E. VIGOR | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/home-run-barrage-beats-gromek-166-thomson-gordon-livingston-and.html | HOME RUN BARRAGE BEATS GROMEK, 16-6; Thomson, Gordon, Livingston and Mize Connect in Big 2d Frame for Giants BEHRMAN STARS ON MOUND Checks Indians After Jones Yields 6 Markers -- Lohrke Wallops Four Singles | | By John Drebingerspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/d-h-to-recall-660-workers.html | D. & H. to Recall 660 Workers | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/zayim-seeks-ties-abroad-syrian-chief-of-state-presses-for-turkish.html | ZAYIM SEEKS TIES ABROAD; Syrian Chief of State Presses for Turkish and Arab Accords | | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/the-mayors-budget.html | THE MAYORS BUDGET | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/scranton-strikers-ask-arbiter.html | Scranton Strikers Ask Arbiter | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/springs-cotton-mills-orders-14000-looms.html | SPRINGS COTTON MILLS ORDERS 14,000 LOOMS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dr-john-j-mmahon-physician-50-years.html | DR. JOHN J. M'MAHON, PHYSICIAN 50 YEARS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dorati-studying-bid-to-prague.html | Dorati Studying Bid to Prague | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/sahloff-resigns-as-ward-officer-last-remaining-vice-president.html | SAHLOFF RESIGNS AS WARD OFFICER; Last Remaining Vice President, Picked by Avery Last June, Lays Move to 'Turmoil' | | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tracerlab-to-offer-issue-of-1300000.html | TRACERLAB TO OFFER ISSUE OF $1,300,000 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rumania-seizes-jews-homes.html | Rumania Seizes Jews' Homes | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rumors-of-another-case.html | Rumors of Another Case | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/army-pr-reunion-tomorrow.html | Army PR Reunion Tomorrow | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mopac-truck-service-approved.html | Mopac Truck Service Approved | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/acheson-will-aid-films-to-protect-us-movies-abroad-he-says-meets.html | ACHESON WILL AID FILMS; To Protect U. S. Movies Abroad, He Says -- Meets With Arnall | | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/tigers-option-daugherty.html | Tigers Option Daugherty | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/joins-bethlehem-silk-to-start-rayon-division.html | Joins Bethlehem Silk To Start Rayon Division | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/survey-is-issued-on-fall-clothing-retail-group-reports-64-of-67.html | SURVEY IS ISSUED ON FALL CLOTHING; Retail Group Reports 64% of 67 Outlets Will Cover 50 to 60% of Needs at Openings | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/pole-loses-his-u-n-fight-but-wins-a-box-of-cigars.html | Pole Loses His U. N. Fight, But Wins a Box of Cigars | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/excerpts-from-speeches-in-u-n-assembly-by-gromyko-and-austin-on-the.html | Excerpts From Speeches in U. N. Assembly by Gromyko and Austin on the Veto | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/wheat-flour-output-declines.html | Wheat Flour Output Declines | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jose-ferrer-signs-for-fox-film-role-to-play-opposite-gene-tierney.html | JOSE FERRER SIGNS FOR FOX FILM ROLE; To Play Opposite Gene Tierney in 'Methinks the Lady' -- Work on Tanguay Movie | | By Thomas F. Bradyspecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/honduras-in-u-n-health-unit.html | Honduras in U. N. Health Unit | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/bonds-and-shares-on-london-market-trading-interest-is-lacking.html | BONDS AND SHARES ON LONDON MARKET; Trading Interest Is Lacking Almost Completely, Prices Moving Narrowly | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/central-asks-rise-in-commuter-fare-petition-to-psc-proposes-31-to.html | CENTRAL ASKS RISE IN COMMUTER FARE; Petition to PSC Proposes 31 to 46% Increases Over the Present Monthly Rates NEW TICKET IS SUGGESTED Restricted Monday - to - Friday Riding Would Be Provided -- Road Reports Loss | | By Douglas Dales | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/oleo-bill-hearings-ended-chairman-expects-senate-group-to-approve.html | OLEO BILL HEARINGS ENDED; Chairman Expects Senate Group to Approve Measure | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/jehovah-witness-freed-argentine-police-release-head-of-u-s-tract.html | JEHOVAH WITNESS FREED; Argentine Police Release Head of U. S. Tract Company | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/col-harry-h-stout-a-ral-_clsr-7.html | COL. HARRY H. STOUT, [ A rAL _clsr, 7.[ | | Special to TIIE NEW YORK TIM].. ! | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/labor-chiefs-see-cripps-workers-reception-of-budget-is-topic-of.html | LABOR CHIEFS SEE CRIPPS; Workers' Reception of Budget Is Topic of Discussion | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/wavells-win-fatherson-golf.html | Wavells Win Father-Son Golf | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/asphalt-tile-reduced-hachmeister-issues-cuts-of-8-to-182-adopts-fob.html | ASPHALT TILE REDUCED; Hachmeister Issues Cuts of 8 to 18.2% -- Adopts F.O.B. Basis | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/summer-car-shortage-seen.html | Summer Car Shortage Seen | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/koussevitzky-here-for-last-concerts-concluding-reign-at-boston-he.html | KOUSSEVITZKY HERE FOR LAST CONCERTS; Concluding Reign at Boston, He Brings Orchestra to City to Offer Beethoven Ninth | True | By Olin Downes | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/kaplan-goodlerner-named.html | Kaplan, Goodlerner Named | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/san-carlo-company-will-give-16-operas.html | SAN CARLO COMPANY WILL GIVE 16 OPERAS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/truman-urges-setting-up-of-cva-to-aid-development-of-northwest.html | Truman Urges Setting Up of CVA To Aid Development of Northwest; Truman Urges Setting Up of CVA To Aid Development of Northwest | True | By Anthony Levierospecial To the New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/concert-on-israeli-day-program-at-carnegie-hall-is-set-for-states.html | CONCERT ON ISRAELI DAY; Program at Carnegie Hall Is Set for State's Anniversary | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/30-warships-due-here-for-easter-carrier-roosevelt-flies-flag-of.html | 30 WARSHIPS DUE HERE FOR EASTER; Carrier Roosevelt Flies Flag of Flotilla Coming Tomorrow With Complement of 20,000 | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/to-talk-peace.html | To Talk Peace | True | FELIX SPER | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/loans-to-business-drop-277000000-decrease-sets-record-for-a-single.html | LOANS TO BUSINESS DROP $277,000,000; Decrease Sets Record for a Single Week -- U. S. Bond Holdings Are Up | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/mrs-william-j-smith.html | MRS. WILLIAM J, SMITH | True | Special to Ti Ngw YOXK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/scudderotway.html | Scudder---Otway | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/brisbane-strike-case-opens.html | Brisbane Strike Case Opens | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/lockes-140-paces-field-but-his-team-ties-for-seventh-in-proamateur.html | LOCKE'S 140 PACES FIELD; But His Team Ties for Seventh in Pro-Amateur Golf | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/stripling-appears-before-jury.html | Stripling Appears Before Jury | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/cotton-is-active-prices-irregular-final-sales-16-points-higher-on.html | COTTON IS ACTIVE, PRICES IRREGULAR; Final Sales 16 Points Higher on May Contracts and 8 Up to 5 Down on Others | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/new-israel-marks-passover-afresh-first-observance-of-readings-and.html | NEW ISRAEL MARKS PASSOVER AFRESH; First Observance of Readings and Rites of the Exodus Held in Reborn State | True | By Gene Currivanspecial To The New York Times. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/upstate-gets-cancer-aid.html | Upstate Gets Cancer Aid | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/rickeys-charge-that-reserve-clause-foes-lean-to-communism-brings.html | Rickey's Charge That Reserve Clause Foes Lean to Communism Brings Sharp Denial | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/yun-bok-suh-is-in-tokyo-korean-awaits-plane-space-to-u-s-for-boston.html | YUN BOK SUH IS IN TOKYO; Korean Awaits Plane Space to U. S. for Boston Marathon | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/katharine-a-jay-becomes-fiancee-st-timothys-alumna-will-be-the.html | KATHARINE A. JAY BECOMES FIANCEE; St. Timothy's Alumna Will Be the Bride of Robert Bacon Both of Noted Ancestry | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/laggrenwhiting.html | Laggren--Whiting | True | SDeclzl to THz NEW YORK TIXES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/western-union-hit-at-lively-meeting-marshall-replies-to-series-of.html | WESTERN UNION HIT AT LIVELY MEETING; Marshall Replies to Series of Attacks on Management by Angry Stockholders LABOR ALSO UNDER FIRE Trustee of Local 1's Shares Is Interrupted in His Remarks -- Excise Tax Assailed WESTERN UNION HIT AT LIVELY MEETING | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/new-plant-for-canada-skf-swedish-company-branch-to-build-first.html | NEW PLANT FOR CANADA; S.K.F., Swedish Company Branch, to Build First $1,000,000 Unit | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/kaiser-sought-to-buy-u-s-aluminum-mills.html | KAISER SOUGHT TO BUY U. S. ALUMINUM MILLS | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/du-pont-cuts-colors-again.html | Du Pont Cuts Colors Again | True | | | C1B 186261 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/manhattan-routs-st-francis-8-to-0-montalbanos-fourrun-homer-marks.html | MANHATTAN ROUTS ST. FRANCIS, 8 TO 0; Montalbano's Four-Run Homer Marks 1st Jasper Victory -- McCormack Hill Star | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/clay-asks-expanded-airlift.html | Clay Asks Expanded Airlift | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/planes-missiles-ready-for-air-raid-gen-mcnarney-discloses-new.html | PLANE'S MISSILES READY FOR AIR RAID; Gen. McNarney Discloses New Defense Weapons and Steps to Automotive Engineers | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/farnsworth-plan-to-defer-action-secretary-announces-proxies-for.html | FARNSWORTH PLAN TO DEFER ACTION; Secretary Announces Proxies for Adjournment Today -- Hearing Proceeds | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/worthy-paper-sale-held-cardmark-co-pays-60000-for-machinery.html | WORTHY PAPER SALE HELD; Cardmark Co. Pays $60,000 for Machinery, Buildings | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/books-authors.html | Books -- Authors | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/soviet-reduces-iran-tie-closes-consulates-in-four-cities-russian.html | SOVIET REDUCES IRAN TIE; Closes Consulates in Four Cities -- Russian Flights Reported | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/apartment-sold-in-chelsea-area-fred-brown-buys-tall-building-at-7th.html | APARTMENT SOLD IN CHELSEA AREA; Fred Brown Buys Tall Building at 7th Ave. and 15th St. -- Other City Deals | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/va-to-waive-claim-in-hardship-debts-threeman-boards-are-set-up-to.html | VA TO WAIVE CLAIM IN 'HARDSHIP' DEBTS; Three-Man Boards Are Set Up to Handle Cases of Defaults on GI Bill Loans | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/dimaggio-treatment-to-continue-but-he-may-leave-hospital-today.html | DiMaggio Treatment to Continue, But He May Leave Hospital Today; Length of Yankee Ace's Disability Depends on Results Obtained at Johns Hopkins -- 'Calcium Deposits' in Heel Blamed | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/pittsburgh-steel-names-director.html | Pittsburgh Steel Names Director | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/j-edgar-sagar.html | J. EDGAR SAGAR | True | pecIal to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/post-lehigh-swim-captain.html | Post Lehigh Swim Captain | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/50000-parcel-post-loot-and-2-suspects-seized-here-50000-mail-loot.html | $50,000 Parcel Post Loot And 2 Suspects Seized Here; $50,000 MAIL LOOT IS RECOVERED HERE | True | | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/charles-w-whittler.html | CHARLES W. WHITTLER | True | ,pecIal to Txz NwNoR: T1M- | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/c-c-n-y-netmen-triumph.html | C. C. N. Y. Netmen Triumph | True | Special to THE NEW YORK TIMES. | | C1B 186261 | |
| 1949-04-14 | 1949-04-14 | https://www.nytimes.com/1949/04/14/archives/crowe-shows-fbi-cache-in-cemetery-leads-agents-to-49122-loot-buried.html | CROWE SHOWS FBI CACHE IN CEMETERY; Leads Agents to $49,122 Loot Buried Near Grandmother's Grave on Staten Island CROWE SHOWS FBI CACHE IN CEMETERY | True | | | C1B 186261 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/browns-win-with-garver-9-1.html | Browns Win With Garver, 9 -- 1 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/larson-defends-deal-with-alcoa-war-assets-chief-tells-court-in.html | LARSON DEFENDS DEAL WITH ALCOA; War Assets Chief Tells Court in Monopoly Case His Plan for Sale Was Opposed by Clark | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/malvern-adds-two-plays-british-theatre-to-offer-stars-bow-down.html | MALVERN ADDS TWO PLAYS; British Theatre to Offer 'Stars Bow Down,' 'Tressnighams' | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dewey-silent-on-voyage-no-comment-at-this-time-on-report-of-trip-to.html | DEWEY SILENT ON VOYAGE; ' No Comment at This Time' on Report of Trip to Europe | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mayor-tells-aims-to-citizens-union.html | MAYOR TELLS AIMS TO CITIZENS UNION | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/defense-problems-ii-johnsons-new-aides-tighten-his-office-but.html | Defense Problems -- II; Johnson's New Aides Tighten His Office but Objective Civilian Rule May Suffer | True | By Hanson W. Baldwin | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/czechs-in-hungary-for-pact.html | Czechs in Hungary for Pact | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/state-guard-leads-other-units-in-size-march-31-strength-of-28296.html | STATE GUARD LEADS OTHER UNITS IN SIZE; March 31 Strength of 28,296 Tops, U. S. Bureau Reports -- National Total 343,266 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/furniture-sales-off-march-dollar-volume-reported-164-below-year-ago.html | FURNITURE SALES OFF; March Dollar Volume Reported 16.4% Below Year Ago | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/crowe-goes-to-bellevue-indicted-bank-looter-will-get-psychiatric.html | CROWE GOES TO BELLEVUE; Indicted Bank Looter Will Get Psychiatric Examination | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bull-retains-turf-post.html | Bull Retains Turf Post | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/unusual-watches-placed-on-display-cartier-exhibit-includes-one-that.html | UNUSUAL WATCHES PLACED ON DISPLAY; Cartier Exhibit Includes One That Is Tinier Than a Dime, Another Made for Pius IX | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/eva-smith-hackett.html | EVA SMITH HACKETT | True | Special t0 NEW N01ti.o TIIazs. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/clarence-j-tucker.html | CLARENCE J. TUCKER | True | Special to ' Nzw YO.K TrMzs: | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bill-to-set-up-cva-offered-in-house-truman-meanwhile-asserts-early.html | BILL TO SET UP CVA OFFERED IN HOUSE; Truman, Meanwhile, Asserts Early Action Is Unlikely on St. Lawrence or MVA | True | By Anthony Levierospecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/net-income-drops-for-jersey-power-sleet-storm-expenses-blamed-sales.html | NET INCOME DROPS FOR JERSEY POWER; Sleet Storm Expenses Blamed -- Sales and Revenue Up, Construction Speeds | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-n-assembly-436-urges-voluntary-curb-on-the-veto-u-n-assembly-asks.html | U. N. Assembly, 43-6, Urges Voluntary Curb on the Veto; U. N. ASSEMBLY ASKS A CURB ON THE VETO | True | By A. M. Rosenthal | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/czech-escape-leader-arrives-to-live-here.html | CZECH ESCAPE LEADER ARRIVES TO LIVE HERE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/reber-dubious-on-austria-u-s-delegate-to-london-parley-would-not.html | REBER DUBIOUS ON AUSTRIA; U. S. Delegate to London Parley Would Not Put Odds on Pact | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/ward-board-picks-8-vice-presidents-avery-sees-end-of-conspiracy-in.html | WARD BOARD PICKS 8 VICE PRESIDENTS; Avery Sees End of 'Conspiracy' in Quitting of Officers and Their Replacement INVESTORS SHOW CONCERN Explanations Are Demanded of Upheaval -- Revocation of Proxies Weighed WARD BOARD PICKS 8 VICE PRESIDENTS | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/notes-bonds-sold-for-new-financing-six-u-s-communities-award.html | NOTES, BONDS SOLD FOR NEW FINANCING; Six U. S. Communities Award Securities and Others Seek Bids for Their Issues | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/connecticut-votes-oleo-licensing-end.html | CONNECTICUT VOTES OLEO LICENSING END | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/english-duo-sings-here-victoria-anderson-and-viola-morris-heard-at.html | ENGLISH DUO SINGS HERE; Victoria Anderson and Viola Morris Heard at Town Hall | True | C. H. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/oneman-show-by-israeli-actor.html | One-Man Show by Israeli Actor | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/gas-fells-6-underground-fellow-workers-in-philadelphia-save-them-by.html | GAS FELLS 6 UNDERGROUND; Fellow Workers in Philadelphia Save Them by Fast Surfacing | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/fight-japanese-textiles-silk-interests-union-join-forces-to-bar.html | FIGHT JAPANESE TEXTILES; Silk Interests, Union Join Forces to Bar 'Haphazard Imports' | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/miss-scofield-triumphs-beats-miss-macken-61-60-in-good-neighbor.html | MISS SCOFIELD TRIUMPHS; Beats Miss Macken, 6-1, 6-0, in Good Neighbor Tennis | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/eca-bill-is-voted-taft-shifts-plans-for-10-cut-in-fund-5430000000.html | ECA BILL IS VOTED; TAFT SHIFTS PLANS FOR 10% CUT IN FUND; $5,430,000,000 European Aid Is Passed by Both Houses and Sent to President CONFERENCE REPORT WINS Republican Group Now Hopes Appropriations Committees Will Trim Authorization ECA BILL IS VOTED, SENT TO PRESIDENT | True | By Felix Belair Jr.special To the New York Times | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dr-chamberlin-to-study-u-n.html | Dr. Chamberlin to Study U. N. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/handsacrossborder-fete-set.html | Hands-Across-Border Fete Set | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/custom-smelter-price-of-copper-is-reduced-1-34c-to-21-12c-a-pound.html | Custom Smelter Price of Copper Is Reduced 1 3/4c to 21 1/2c a Pound; International Minerals Announces Action and Cut for Zinc to 14c -- Primary Red Metal Producers Stand Pat | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/british-hint-soviet-plans-aggression-in-attacking-pact-mcneil-in-u.html | BRITISH HINT SOVIET PLANS AGGRESSION IN ATTACKING PACT; McNeil in U. N. Debate Dares Russia to Make a Formal Atlantic Treaty Complaint CHALLENGE HURLED BACK Yugoslav Among the East Bloc Speakers Against Agreement -- Austin Scores Moscow AGGRESSION PLANS BY SOVIET HINTED | True | By W. H. Lawrence | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/selected-as-president-of-vitamin-foundation.html | Selected as President Of Vitamin Foundation | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/william-k-collins-sr.html | WILLIAM K. COLLINS SR. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/frank-roane-wins-in-contest-of-79.html | FRANK ROANE WINS IN CONTEST OF 79 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/humbert-counsels-italy-former-king-moves-back-onto-the-political.html | HUMBERT COUNSELS ITALY; Former King Moves Back Onto the Political Stage | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/nelson-enters-goodall-also-plans-to-play-in-other-golf-tourneys.html | NELSON ENTERS GOODALL; Also Plans to Play in Other Golf Tourneys This Year | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/where-delinquency-begins.html | Where Delinquency Begins | True | BENJAMIN EIGG. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/guarding-womens-rights-delegate-to-un-commission-affirms-her-stand.html | Guarding Women's Rights; Delegate to U. N. Commission Affirms Her Stand on Equality | True | DOROTHY KENYON. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-s-zone-germans-balk-land-reform-only-71000-of-1235000-acres.html | U. S. ZONE GERMANS BALK LAND REFORM; Only 71,000 of 1,235,000 Acres Listed for Redistribution Allocated by States | True | By Sydney Grusonspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/snow-stops-nebraska-nine.html | Snow Stops Nebraska Nine | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/jane-froman-can-collect-8291-at-most-for-lisbon-crash-says-court-of.html | Jane Froman Can Collect $8,291 at Most For Lisbon Crash, Says Court of Appeals | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mrs-john-i_-yardley-r.html | MRS, JOHN I_, YARDLEY \$R, | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/nlrb-widens-rule-in-building-trades.html | NLRB WIDENS RULE IN BUILDING TRADES | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/earthquake-held-equal-to-250-atomic-bombs.html | Earthquake Held Equal To 250 Atomic Bombs | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/2-scientists-digest-milks-nutrient-x-its-vitamin-b12-they-learn.html | 2 SCIENTISTS DIGEST MILK'S NUTRIENT 'X'; It's Vitamin B12, They Learn, Necessary in Protein Diets to Prevent Anemia | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/carol-stone-eyes-lead-in-a-musical-expected-to-take-over-joan.html | CAROL STONE EYES LEAD IN A MUSICAL; Expected to Take Over Joan Roberts Role in 'Shoes' -Latter Leaves April 23 | True | By Sam Zolotow | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/hague-subpoena-argued-jersey-court-delays-decision-on-plea-to-void.html | HAGUE SUBPOENA ARGUED; Jersey Court Delays Decision on Plea to Void Libel Suit Writ | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/zayim-now-seeks-to-form-a-cabinet-says-constitutional-regime-will.html | ZAYIM NOW SEEKS TO FORM A CABINET; Says 'Constitutional' Regime Will Lead to Democratic Government in Syria | True | By Albion Rossspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/soviet-paper-reprints-gorkys-strictures-that-us-civilization-is.html | Soviet Paper Reprints Gorky's Strictures That U. S. Civilization Is 'Ugliest' on Planet | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/thomas-p-dileilo.html | THOMAS P. DILEILO | True | Specin]. to Nzw YO'x' | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/stocks-fluctuate-in-a-narrow-range-close-is-irregularly-lower-as.html | STOCKS FLUCTUATE IN A NARROW RANGE; Close Is Irregularly Lower as Volume Drops -- Market Is Widest Since April 6 800,000 SHARES HANDLED Of the 986 Issues Dealt In, 455 Fall, 263 Rise -- Price Index Dips 0.26 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/british-circulation-up-bank-of-england-issues-condition-statement.html | BRITISH CIRCULATION UP; Bank of England Issues Condition Statement for Week | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/gubitchev-trial-set-may-2-over-protest.html | GUBITCHEV TRIAL SET MAY 2 OVER PROTEST | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/keel-for-new-tanker-camden-yard-will-put-it-down-monday-3-ships.html | KEEL FOR NEW TANKER; Camden Yard Will Put It Down Monday -- 3 Ships Being Built | True | Special to THE NEW YORK TIMES | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/arthur-m-hazell.html | ARTHUR M. HAZELL | True | Spec3.nl to Tm YoP. Tn,s. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/guatemala-holds-2-americans.html | Guatemala Holds 2 Americans | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/gratzer-takes-cue-title-vanquishes-fantazzia-in-boys-senior-final.html | GRATZER TAKES CUE TITLE; Vanquishes Fantazzia in Boys' Senior Final -- DiSalvo Wins | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/baseballs-no-1-fan-gets-his-season-pass.html | BASEBALL'S NO. 1 FAN GETS HIS SEASON PASS | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rmiss-ann-worden-becomes-fiancf-larohmont-girl-smith-college.html | rMISS ANN WORDEN BECOMES FIANCF; Larohmont Gi'rl, Smith College Graduate Will Be the Bride of Dr. Thomas F. Dillon | True | Special to lqxwNOEE ""l. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/heat-at-772-is-record-for-year-but-its-all-fleeting-rain-today-heat.html | Heat at 77.2 Is Record for Year But It's All Fleeting -- Rain Today; HEAT HITS RECORD, BUT IT'S RAIN TODAY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/housing-bill-fight-opened-in-senate-bricker-antibias-amendment-got.html | HOUSING BILL FIGHT OPENED IN SENATE; Bricker Anti-Bias Amendment Got No Votes in Democratic Caucus, Lucas Reports | True | By Clayton Knowlesspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/norwalk-teachers-balk-reject-salary-schedule-certified-by-board-for.html | NORWALK TEACHERS BALK; Reject Salary Schedule Certified by Board for Coming Year | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/koussevitzky-honored-conductor-receives-award-from-rutgers-at.html | KOUSSEVITZKY HONORED; Conductor Receives Award From Rutgers at Concert There | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/7-rise-reported-for-store-sales-increase-in-nation-for-week.html | 7% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -Specialty Trade Up 11% | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/walter-winds-up-beethoven-series-conducts-philharmonic-in-last-of.html | WALTER WINDS UP BEETHOVEN SERIES; Conducts Philharmonic in Last of Cycle's Programs, With the Ninth Symphony as Highlight | True | By Olin Downes | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/city-builders-hospital-bid-low.html | City Builder's Hospital Bid Low | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/hudson-cuts-price-on-entire-car-line-reductions-following-lead-of.html | HUDSON CUTS PRICE ON ENTIRE CAR LINE; Reductions, Following Lead of the Major Manufacturers, Range From $15 to $100 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/plight-of-perus-scholars.html | Plight of Peru's Scholars | True | RICHARD F. BEHRENDT, | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/john-a-priestley.html | JOHN A, PRIESTLEY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/orioles-send-two-to-elmira.html | Orioles Send Two to Elmira | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mellon-trust-aids-art-225000-grant-will-finance-international-show.html | MELLON TRUST AIDS ART; $225,000 Grant Will Finance International Show 3 Years | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/treasury-deposits-drop-88000000-in-reserve-board-report-for-the.html | Treasury Deposits Drop $88,000,000 In Reserve Board Report for the Week | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/trygve-lie-snubs-appeal-by-eisler-secretary-general-says-u-n-has-no.html | TRYGVE LIE SNUBS APPEAL BY EISLER; Secretary General Says U. N. Has No Jurisdiction Over Appeals of Individuals | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sunshine-biscuits-promotes-3-officials.html | SUNSHINE BISCUITS PROMOTES 3 OFFICIALS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/boy-drowns-in-swimming-pool.html | Boy Drowns in Swimming Pool | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-n-regime-in-jerusalem-losing-favor-in-britain.html | U. N. Regime in Jerusalem Losing Favor in Britain | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rko-buys-2-stories-for-future-movies-rostens-white-rose-for-julie.html | RKO BUYS 2 STORIES FOR FUTURE MOVIES; Rosten's 'White Rose for Julie' and King's 'Terror' Listed as Studio Acquisitions | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/tenants-get-new-right-they-may-challenge-increases-ordered-in-their.html | TENANTS GET NEW RIGHT; They May Challenge Increases Ordered in Their Rent | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/marion-l-kendall-married-in-home-becomes-bride-of-g-sterling-dunbar.html | MARION L. KENDALL MARRIED IN HOME; Becomes Bride of G. Sterling Dunbar in Summit, N..J.-Her Sister Attendant | True | Special to NEW YOJ Tr,xe_ | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/2-concerns-give-up-stock-issue-plans-playboy-motor-american-oil.html | 2 CONCERNS GIVE UP STOCK ISSUE PLANS; Playboy Motor, American Oil Explorers, Ask Withdrawal of Registry Statements | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/marshall-backs-mayor-on-schools-he-criticizes-view-of-clauson-and.html | MARSHALL BACKS MAYOR ON SCHOOLS; He Criticizes View of Clauson and Jansen Over Spending of $17,600,000 State Aid LETTER TO O'DWYER READ Member Says Entire Board Never Discussed Proposal to 'Divert' Building Funds | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/exleader-in-weimar-republic-to-mark-90th-year-here-today-hugo.html | Ex-Leader in Weimar Republic To Mark 90th Year Here Today; Hugo Heimann, Who Helped Create That Government, Thankful for U. S. Aid | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/spokane-six-takes-title.html | Spokane Six Takes Title | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/attacks-on-mission-reported.html | Attacks on Mission Reported | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/3-seized-at-shore-in-hotel-violence.html | 3 SEIZED AT SHORE IN HOTEL VIOLENCE | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/daughter-to-the-james-fostersi.html | Daughter to the James Fostersi | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dr-william-a-styles.html | DR. WILLIAM A. STYLES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/joseph-fuhrmabl-jersey-publicist-iadviser-to-the-port-authorityi.html | JOSEPH FUHRMAbl, JERSEY PUBLICIST ; iAdviser to the Port Authorityl Succumbs in the New York I i Hospital at Age of 53 I | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/memorial-for-shorty-laurice.html | Memorial for 'Shorty' Laurice | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/many-rent-rises-delayed-by-service-certification.html | Many Rent Rises Delayed By Service Certification | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/distributors-see-ges-new-models-company-readies-lowpriced-lines-of.html | DISTRIBUTORS SEE GE'S NEW MODELS; Company Readies Low-Priced Lines of Vacuum Cleaners, Toasters, Waffle Irons | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/lady-stradbroke.html | LADY STRADBROKE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/2-police-officials-retire-abruptly-in-clash-on-raids-west-side.html | 2 POLICE OFFICIALS RETIRE ABRUPTLY IN CLASH ON RAIDS; West Side Commander and Aide in Manhattan Quit Over Gaming Sweep by Others A PROTEGE OF WALLANDER Inspector Schmitt Rose Fast to Old Post of O'Brien, Who Is 'Surprised' by Departure 2 POLICE OFFICIALS RETIRE ABRUPTLY | True | By Joseph C. Ingraham | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/red-sox-triumph-over-braves-62-peskys-home-run-off-sain-clinches.html | RED SOX TRIUMPH OVER BRAVES, 6-2; Pesky's Home Run Off Sain Clinches Victory -- Holmes Connects for Losers | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/shipping-news-and-notes-first-of-four-new-french-line-freighters.html | Shipping News and Notes; First of Four New French Line Freighters Arrives Here on Maiden Run | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/buses-for-rockaway-parkway.html | Buses for Rockaway Parkway | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sir-richard-ford.html | SIR RICHARD FORD | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/doriola-takes-foil-title.html | Doriola Takes Foil Title | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/psc-curbs-charges-for-water-service.html | PSC CURBS CHARGES FOR WATER SERVICE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/parcel-post-loot-is-laid-to-3-more-one-is-listed-as-a-member-of.html | PARCEL POST LOOT IS LAID TO 3 MORE; One Is Listed as a Member of Gang That Stole $100,000 Articles Since Jan. 1 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/royall-resigning-truman-wont-say.html | ROYALL RESIGNING? TRUMAN WON'T SAY | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/school-teacher-flunks-on-holdup-here-also-fails-in-suicide-attempt.html | School Teacher 'Flunks' on Hold-Up Here; Also Fails in Suicide Attempt After Capture | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/truman-is-silent-on-carrier-plans.html | TRUMAN IS SILENT ON CARRIER PLANS | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-n-indies-group-opens-peace-talk-u-s-delegate-makes-demand-for.html | U. N. INDIES GROUP OPENS PEACE TALK; U. S. Delegate Makes Demand for Cease-Fire, Restoration of Republican Regime | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/joins-bermuda-flights-pan-american-stratocruiser-to-start.html | JOINS BERMUDA FLIGHTS; Pan American Stratocruiser to Start Semi-Weekly Runs Today | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/steel-pipe-released.html | Steel Pipe Released | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/hospital-for-animals-planned-in-yorkville.html | Hospital for Animals Planned in Yorkville | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/wilson-for-hall-of-fame.html | Wilson for Hall of Fame | | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/carol-kahn-betrothed-packer-alumna-will-be-marriedi-to-monroe-j.html | CAROL KAHN BETROTHEDI; Packer Alumna Will Be Marriedl to Monroe J. Weintraub I | | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sister-oakes-to-be-presented.html | Sister Oakes' to Be Presented | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/quake-toll-8-cost-may-hit-25-million-northwest-swiftly-returning-to.html | QUAKE TOLL 8, COST MAY HIT 25 MILLION; Northwest Swiftly Returning to Normal -- New Tremor Felt 400 Miles From Seattle | | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/churches-reported-growing-in-germany.html | CHURCHES REPORTED GROWING IN GERMANY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/burmese-evades-query-premier-says-cabinet-must-rule-on-rejoining.html | BURMESE EVADES QUERY; Premier Says Cabinet Must Rule on Rejoining Commonwealth | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/weizmann-rests-a-day-israel-president-stays-in-suite-at-hotel-here.html | WEIZMANN RESTS A DAY; Israel President Stays in Suite at Hotel Here With Family | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/louis-j-garst.html | LOUIS J. GARST | True | Specla to N-w Yo | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/progress-implied-on-german-regime-western-military-governors-confer.html | PROGRESS IMPLIED ON GERMAN REGIME; Western Military Governors Confer With Bonn Group -Central Police Unit Mapped | | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/wynkoopstein.html | Wynkoop--Stein | True | 5pedal to Tmc NV Yoc T- .,r.s. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/poland-to-speed-collective-farms-peasant-association-calls-for.html | POLAND TO SPEED COLLECTIVE FARMS; Peasant Association Calls for Struggle Against 'Reaction by Rural Capitalists' | | By Edward A. Morrowspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/limit-of-7200-tons-set-on-german-ships.html | LIMIT OF 7,200 TONS SET ON GERMAN SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/white-sox-halt-pirates-4-3.html | White Sox Halt Pirates, 4 -- 3 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/safe-arrival-wins-in-blanket-finish-paying-820-he-leads-home.html | SAFE ARRIVAL WINS IN BLANKET FINISH; Paying $8.20, He Leads Home Alairne by Neck at Jamaica -- Favored Caifero Third | True | By James Roach | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/study-plan-sought-for-airline-aides-conference-weighs-possibility.html | STUDY PLAN SOUGHT FOR AIRLINE AIDES; Conference Weighs Possibility of Uniform School Courses for Ground Employes | True | By Frederick Grahamspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sports-of-the-times-the-case-of-the-rusty-boilermaker.html | Sports of the Times; The Case of the Rusty Boilermaker | True | By Arthur Daley | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/william-r-drynan.html | WILLIAM R. DRYNAN | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/choice-of-wallgren-stands-says-truman.html | CHOICE OF WALLGREN STANDS, SAYS TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mrs-james-swift.html | MRS. JAMES SWIFT | True | Specte. 1 to TZ NLV yolc Tn.s. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/beer-salesman-held-in-tavern-attack.html | BEER SALESMAN HELD IN TAVERN ATTACK | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/excerpts-from-speeches-by-delegates-in-u-n-on-the-atlantic-pact.html | Excerpts From Speeches by Delegates in U. N. on the Atlantic Pact | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/furriers-union-settle-agreement-effective-april-11-affects-17000.html | FURRIERS, UNION SETTLE; Agreement, Effective April 11, Affects 17,000 Workers | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/honored-by-france-for-aid-to-children.html | Honored by France For Aid to Children | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/col-lowenberg-gets-command.html | Col. Lowenberg Gets Command | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/colgatepalm-olive-cuts-soap.html | Colgate-Palmolive Cuts Soap | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/truman-fiscal-aims-assailed-as-spendthrift-peril-to-u-s.html | Truman Fiscal Aims Assailed As Spendthrift, Peril to U. S; Wherry-Bridges Attack Comes After Senate Passage of Fund for Ex-GI Aid -- White House 'Corrects' President on Deficit TRUMAN ATTACKED ON FISCAL POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mary-belle-lee-fiancee-sweet-briar-alumna-engaged-to-major-f.html | MARY BELLE LEE FIANCEE; Sweet Briar Alumna Engaged to { Major F. S___AAIdridge____e, Marines | True | specJai to T Nzw No*, Tnm I | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/affianced.html | AFFIANCED | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/french-end-textile-controls.html | French End Textile Controls | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/deals-in-new-jersey-homes-factories-and-housing-site-in-new-control.html | DEALS IN NEW JERSEY; Homes, Factories and Housing Site in New Control | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rio-atlantic-pacts-likened-by-acheson-in-pan-american-day-address.html | RIO, ATLANTIC PACTS LIKENED BY ACHESON; In Pan American Day Address, He Ssys Both Reinforce United Nations Concept RIO, ATLANTIC PACTS LINKED BY ACHESON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/care-cuts-package-price.html | CARE Cuts Package Price | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/reporters-upset-ailing-dimaggio-youre-driving-me-batty-joe-tells.html | REPORTERS UPSET AILING DIMAGGIO; ' You're Driving Me Batty,' Joe Tells Newsmen After First Treatment for Sore Heel | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/fair-deal-democrats-back-roosevelt-jr.html | FAIR DEAL DEMOCRATS BACK ROOSEVELT JR. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/russian-dp-claims-way-to-new-atomic-sources.html | Russian DP Claims Way To New Atomic Sources | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/steel-mills-urged-to-drop-escallation.html | STEEL MILLS URGED TO DROP 'ESCALLATION' | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-s-denies-pravda-story-on-norway-base-mission.html | U. S. Denies Pravda Story On Norway Base 'Mission' | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/merchant-buys-east-side-lofts-roy-foster-of-de-pinna-takes-48th-st.html | MERCHANT BUYS EAST SIDE LOFTS; Roy Foster of De Pinna Takes 48th St. Parcel -- Tall House Sold on W. 79th St. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/truman-un-action-asked-on-dollar-exporters-urge-each-to-set-up.html | TRUMAN, U. N. ACTION ASKED ON DOLLAR; Exporters Urge Each to Set Up Committees to Seek Solution of World Shortage TRUMAN, U.N. ACTION ASKED ON DOLLAR | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/queens-veterans-plan-two-parades-communist-issue-may-give-rosedale.html | QUEENS VETERANS PLAN TWO PARADES; Communist Issue May Give Rosedale Folks Double Memorial Day March | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/cotton-turns-stronger-in-lively-trading-market-here-closes-6-to-19.html | Cotton Turns Stronger in Lively Trading, Market Here Closes 6 to 19 Points Higher | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/army-ships-arrive-on-coast.html | Army Ships Arrive on Coast | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/house-democrats-off-to-tell-public-fair-deal-goes-on-a.html | HOUSE DEMOCRATS OFF TO TELL PUBLIC 'FAIR DEAL' GOES ON; Members on a 10-Day Recess Will Inform Home Folk of GOP 'Obstructionism' NINTH FUND BILL PASSED $500,000,000 Is Slashed From Estimates on the Budget -Draft Sum Cut Sharply HOUSE RECESSES FOR 10-DAY PERIOD | | By C. P. Trussellspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/maker-of-hostess-ware-appoints-sales-manager.html | Maker of Hostess Ware Appoints Sales Manager | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/antique-furniture-scarce-in-england-dealers-say-newlyweds-there.html | ANTIQUE FURNITURE SCARCE IN ENGLAND; Dealers Say Newlyweds There Find Modern Pieces Hard to Get, So Buy Old Ones | True | By Walter R. Storey | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dr-a-fife-heath.html | DR. A. FIFE HEATH | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/icc-rail-rate-hearing-set-rebuttal-testimony-on-freight-to-begin.html | ICC RAIL RATE HEARING SET; Rebuttal Testimony on Freight to Begin May 13 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/calumet-racer-losing-in-feature-at-keeneland.html | CALUMET RACER LOSING IN FEATURE AT KEENELAND | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/foundry-workers-on-strike.html | Foundry Workers on Strike | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/wide-market-sought-in-world-bank-bonds.html | WIDE MARKET SOUGHT IN WORLD BANK BONDS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bonds-and-shares-on-london-market-prices-rise-on-a-broad-front.html | BONDS AND SHARES ON LONDON MARKET; Prices Rise on a Broad Front Although Business Volume Remains Limited | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/haslett-ouster-upheld-appeals-court-refuses-motion-by-former-city.html | HASLETT OUSTER UPHELD; Appeals Court Refuses Motion by Former City Airport Head | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/56-yacht-races-listed-international-class-will-open-season-in.html | 56 YACHT RACES LISTED; International Class Will Open Season in Tune-Up on May 8 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mahony-mutuels-manager.html | Mahony Mutuels Manager | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/two-die-as-car-hits-tree-third-young-man-severely-hurt-in-new.html | TWO DIE AS CAR HITS TREE; Third Young Man Severely Hurt in New Jersey Crash | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/paris-soon-may-peg-franc-at-one-rate-rise-in-value-of-the-currency.html | PARIS SOON MAY PEG FRANC AT ONE RATE; Rise in Value of the Currency Expected to Speed Return of Unitary Exchange | True | By Harold Callenderspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/charles-barhydt.html | CHARLES BARHYDT | True | Special to N"woP.=. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/business-world-westinghouse-appoints-refrigeration-executive.html | BUSINESS WORLD; Westinghouse Appoints Refrigeration Executive | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/yugoslavia-italy-settle-two-issues-agreements-end-problems-of.html | YUGOSLAVIA, ITALY SETTLE TWO ISSUES; Agreements End Problems of Fishing Rights and Ceding of Small Naval Units | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/feldman-to-stand-3d-murder-trial-state-court-of-appeals-voids.html | FELDMAN TO STAND 3D MURDER TRIAL; State Court of Appeals Voids Conviction in Wife Slaying, Finding Judge Erred | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/humphrey-l-olf-ary.html | HUMPHREY L. O'L.F. ARY" | True | Special to TaE NEW YO TES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/eastern-germans-seek-west-trade-sovietcontrolled-commission-offers.html | EASTERN GERMANS SEEK WEST TRADE; Soviet-Controlled Commission Offers to Resume Commerce With Western Berlin | True | By Drew Middletonspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/ama-unit-would-ease-foreign-doctor-bars.html | AMA UNIT WOULD EASE FOREIGN DOCTOR BARS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/ward-baking.html | Ward Baking | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/jean-schultz-affianced-jwill-be-wed-to-daniel-novotny-both-attend.html | JEAN SCHULTZ AFFIANCED; jWill Be Wed to Daniel Novotny[ Both Attend Uni____.oon Seminary | True | [ Special to Nrw.Nom zs. [ | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/john-j-mlaughlin.html | JOHN J. M'LAUGHLIN | True | lpectal to Tr lqzw Yo! . | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/society-honors-walter-philharmonic-gives-beethoven-scores-to-its.html | SOCIETY HONORS WALTER; Philharmonic Gives Beethoven Scores to Its Conductor | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/harrison-cards-62-at-virginia-beach-sets-course-mark-in-tuneup-for.html | HARRISON CARDS 62 AT VIRGINIA BEACH; Sets Course Mark in Tune-Up for Specialists Tourney -- Metz in a Tie at 64 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rise-in-income-tax-charged-to-dewey-fitzpatrick-says-republicans.html | RISE IN INCOME TAX CHARGED TO DEWEY; Fitzpatrick Says Republicans Squandered the State's $700,000,000 Surplus | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/british-to-build-canadian-plant.html | British to Build Canadian Plant | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/17000-attend-rutgers-institute.html | 17,000 Attend Rutgers Institute | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/stemblerlotspeich-win-capture-interamerican-golf-playoff-after-tie.html | STEMBLER-LOTSPEICH WIN; Capture Inter-American Golf Play-Off After Tie at 66 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mrs-cornelius-l-foley.html | MRS. CORNELIUS L. FOLEY | True | Specia..t to NW YO | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/boston-u-nine-elects-tighe.html | Boston U. Nine Elects Tighe | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/new-health-plan-maps-aid-to-states-taft-bill-with-two-cosponsors.html | NEW HEALTH PLAN MAPS AID TO STATES; Taft Bill With Two Co-Sponsors Sets 5-Year Federal Cost at $1,955,000,000 NEW HEALTH PLAN MAPS AID TO STATES | True | By John D. Morrisspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/w-l-barclays-divorced-she-wins-reno-decree-will-be-wed-today-to.html | W. L. BARCLAYS DIVORCED; She Wins Reno Decree, Will Be Wed Today to Ogden Johnson | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/nathaniel-b-toleman.html | NATHANIEL B. TOLEMAN | True | SPecial to T Nv Yo Tmr. s. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bankers-bills-decline.html | Bankers Bills Decline | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/blast-closes-scottish-harbor.html | Blast Closes Scottish Harbor | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/micelli-in-ring-tonight-meets-holderfield-in-tenround-bout-at-st.html | MICELLI IN RING TONIGHT; Meets Holderfield in Ten-Round Bout at St. Nicholas Arena | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sees-urge-for-single-state.html | Sees "Urge" for Single State | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/britain-fixes-air-lanes-for-flights-over-nation.html | Britain Fixes Air Lanes For Flights Over Nation | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/estate-sold-in-bedford-hills.html | Estate Sold in Bedford Hills | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/jesuit-publication-marks-forty-years.html | JESUIT PUBLICATION MARKS FORTY YEARS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/found-dead-in-penthouse-home.html | Found Dead in Penthouse Home | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/named-as-national-head-of-cancer-field-groups.html | Named as National Head Of Cancer Field Groups | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/edwin-h-kifer.html | EDWIN H. KIFER | True | SPecial to THS NEW YORK TrMuS. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/eca-urged-to-set-up-advisory-committees.html | ECA URGED TO SET UP ADVISORY COMMITTEES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mary-jane-walsh-to-be-wed.html | Mary Jane Walsh to Be Wed | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/cub-rally-downs-cardinals-6-to-3-smalley-hacker-blows-in-8th-decide.html | CUB RALLY DOWNS CARDINALS, 6 TO 3; Smalley, Hacker Blows in 8th Decide -- Schoendienst Gets Homer Off Mort Cooper | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/abbott-laboratories.html | Abbott Laboratories | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/czech-group-to-visit-us.html | Czech Group to Visit U. S. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/norwich-pharmacl.html | Norwich Pharmacl | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/fairchild-fights-pay-plan-for-ward-aircraft-concerns-founder-tells.html | FAIRCHILD FIGHTS PAY PLAN FOR WARD; Aircraft Concern's Founder Tells Shareholders Pension Costs Too Much | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mayor-asks-free-ireland-on-revolution-anniversary-he-urges-british.html | MAYOR ASKS FREE IRELAND; On Revolution Anniversary He Urges British Get Out of North | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/allweather-aids-backed.html | All-Weather Aids Backed | True | By Charles Hurdspecial To the New York Times. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/germans-complain-over-dismantling-contend-most-effective-plants-in.html | GERMANS COMPLAIN OVER DISMANTLING; Contend Most Effective Plants in Steel Were Omitted in Western List Revision | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bulgar-premier-on-leave-ill-in-russia-reds-explain-steps-in-interim.html | Bulgar Premier on 'Leave'; Ill in Russia, Reds Explain; Steps in Interim Succession to the Veteran Dimitrov Seen in Sofia Split BULGARIA PREMIER ON LEAVE, REDS SAY | True | By M. S. Handlerspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/cleveland-gets-6-runs-in-eighth-to-topple-polo-grounders-159.html | Cleveland Gets 6 Runs in Eighth To Topple Polo Grounders, 15-9; Indians Blast Hartung, Koslo for 5 Homers While Giants Drive 4 Off Feller, Wynn -- Each Side Wallops Three in Row | True | By John Drebingerspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/j-j-morgan-dth-is-disclosfj-her-filing-of-will-disposing-of-his-u-s.html | J. J. MORGAN DTH IS DISCLOSFJ) HER; Filing of Will Disposing of His U. S. Estate Reveals He Left More Than $1,000,000 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/89-berlin-phone-lines-taken-over-by-russians.html | 89 Berlin Phone Lines Taken Over by Russians | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/state-taxpayers-overtax-volunteer-tax-examiners.html | State Taxpayers Overtax Volunteer Tax Examiners | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/warehouse-in-east-for-general-foods-jersey-city-plant-to-service.html | WAREHOUSE IN EAST FOR GENERAL FOODS; Jersey City Plant to Service Northeast, Reduce Costs and Speed Up Deliveries | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mental-aid-found-in-brain-surgery-but-dr-strecker-asserts-it-is.html | MENTAL AID FOUND IN BRAIN SURGERY; But Dr. Strecker Asserts It Is Last Resort and Only Few Patients Require It | True | By Lucy Freemanspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/fashion-park-clothes-reduced-5-at-retail.html | FASHION PARK CLOTHES REDUCED $5 AT RETAIL | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/life-term-for-prom-king-killer.html | Life Term for 'Prom King' Killer | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/to-study-israel-housing-needs.html | To Study Israel Housing Needs | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/visibility-held-good-when-ships-collided.html | VISIBILITY HELD GOOD WHEN SHIPS COLLIDED | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rev-n-h-gambert-s-j.html | REV. N. H. GAMBERT, S. J. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/walkout-of-dockers-called-off-in-london.html | WALKOUT OF DOCKERS CALLED OFF IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/properties-sold-in-long-is-areas-1family-houses-form-bulk-of-the.html | PROPERTIES SOLD IN LONG IS. AREAS; 1-Family Houses Form Bulk of the Demand in Queens and Nassau County Trading | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/lever-bros-reduces-soap-6.html | Lever Bros. Reduces Soap 6% | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/thousands-of-ailing-to-get-easter-gifts.html | THOUSANDS OF AILING TO GET EASTER GIFTS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/boy-saves-mans-life-interrupts-fishing-trip-to-help-victim-of.html | BOY SAVES MAN'S LIFE; Interrupts Fishing Trip to Help Victim of Carbon Monoxide | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/clarkson-beats-wagner-pounds-four-hurlers-for-16-hits-to-triumph-by.html | CLARKSON BEATS WAGNER; Pounds Four Hurlers for 16 Hits to Triumph by 16-11 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/samuel-i-leon.html | SAMUEL I. LEON | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/warship-gun-blast-kills-1-and-hurts-13.html | WARSHIP GUN BLAST KILLS 1 AND HURTS 13 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/imrs-donald-hatcher-has-child.html | IMrs. Donald Hatcher Has Child] | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/3-price-dip-seen-for-fall-clothing-udell-says-greater-decline-can.html | 3% PRICE DIP SEEN FOR FALL CLOTHING; Udell Says Greater Decline Can Not Be Expected Unless Costs Head Lower | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/jesse-g-saunders.html | JESSE G. SAUNDERS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/waterbury-concern-cuts-week.html | Waterbury Concern Cuts Week | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/u-s-buying-solids-to-aid-milk-prices-government-to-purchase-dry.html | U. S. BUYING SOLIDS TO AID MILK PRICES; Government to Purchase Dry Non-Fat Products to Bolster the Butter Program | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/pennsylvania-scored-on-truckload-curbs.html | PENNSYLVANIA SCORED ON TRUCK-LOAD CURBS | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/potomac-electric-submits-new-plan-sec-gets-registration-data-on.html | POTOMAC ELECTRIC SUBMITS NEW PLAN; SEC Gets Registration Data on $10,000,000 Bonds and 592,250 Common Shares FIRST PROPOSAL REJECTED Other Utility Concerns Seek Authority to Raise Funds for Expansion Projects | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/north-bergen-election-is-set.html | North Bergen Election Is Set | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/train-mail-clerk-killed-rebel-with-passengers-meets-freight-headon.html | TRAIN MAIL CLERK KILLED; Rebel, With Passengers, Meets Freight Head-On in South | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/toll-road-bill-signed-new-jersey-to-build-130mile-highway-to.html | TOLL ROAD BILL SIGNED; New Jersey to Build 130-Mile Highway to Delaware | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/staton-dartmouth-captain.html | Staton Dartmouth Captain | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/holy-days-begun-for-christendom-devotions-in-churches-of-city.html | HOLY DAYS BEGUN FOR CHRISTENDOM; Devotions in Churches of City Commemorate Dark Hours Before Dawn of Easter | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sofia-makes-announcement.html | Sofia Makes Announcement | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bronx-properties-sold-apartments-and-dwelling-pass-to-new-ownership.html | BRONX PROPERTIES SOLD; Apartments and Dwelling Pass to New Ownership | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/spectorfrank.html | SpectorFrank | True | Special to Nw Yo Tnvr | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/miss-judith-nevins-engaged-i.html | Miss Judith Nevins Engaged I | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/otto-h-f-gundlach.html | OTTO H. F. GUNDLACH | True | Special to 'o Tn.s. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/teachers-of-trades-lose-hourspay-case.html | TEACHERS OF TRADES LOSE HOURS-PAY CASE | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/owns-a-street-he-finds-des-moines-man-learns-he-got-it-at-tax-sale.html | OWNS A STREET, HE FINDS; Des Moines Man Learns He Got It at Tax Sale -- City Upset | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/newark-power-fails-even-movies-halted.html | NEWARK POWER FAILS, EVEN MOVIES HALTED | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/alexanders-give-farewell-party.html | Alexanders Give Farewell Party | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/3-from-afar-marvel-at-circus-and-become-real-new-yorkers.html | 3 From Afar Marvel at Circus And Become Real New Yorkers | True | By Irving Spiegel | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/new-owners-obtain-houses-in-brooklyn.html | NEW OWNERS OBTAIN HOUSES IN BROOKLYN | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/truman-bars-ending-buyingontime-curb.html | TRUMAN BARS ENDING BUYING-ON-TIME CURB | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/repairman-keeps-the-fireman-going-citys-big-shops-fix-rebuild.html | REPAIRMAN KEEPS THE FIREMAN GOING; City's Big Shops Fix, Rebuild Trucks, Ladders and Hose With Endless Effort FLYING SQUADS KEEP BUSY Many Cities Send Experts Here to Study the Technique of Equipment Upkeep | True | By Charles G. Bennett | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/planes-from-carrier-fly-across-continent.html | PLANES FROM CARRIER FLY ACROSS CONTINENT | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/michigan-tribute-for-exgov-osborn-g-m-williams-present-chief.html | MICHIGAN TRIBUTE FOR EX-GOV. OSBORN; G. M. Williams, Present Chief Executive, Leads Thousands at Memorial in Capitol | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/unification-on-the-columbia.html | UNIFICATION ON THE COLUMBIA | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/westchester-aviation-day-may-7.html | Westchester Aviation Day May 7 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/charles-e-distin.html | CHARLES E. DISTIN | True | Speat to NV Yo Tnun | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/park-road-called-accident-hazard.html | Park Road Called Accident Hazard | True | STEPHEN M. LEON. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/radio-and-television-miner-working-on-video-shows-for-children.html | Radio and Television; Miner Working on Video Shows for Children -- First to Start on CBS April 24 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rail-financing-approved-icc-authorizes-pennsylvania-to-sell.html | RAIL FINANCING APPROVED; ICC Authorizes, Pennsylvania to Sell Equipment Issue | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/brundage-leaves-for-rome-talks-ready-for-battle-on-olympic-cuts.html | Brundage Leaves for Rome Talks, Ready for Battle on Olympic Cuts; Head of U. S. Committee Says Events Must Be Reduced Sharply for 1952 Games -- Sees Detroit Choice as '56 Site | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/pro-yankees-set-dates-football-squad-will-play-six-games-at-the.html | PRO YANKEES SET DATES; Football Squad Will Play Six Games at the Stadium | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/text-of-u-n-resolution-on-veto-power.html | Text of U. N. Resolution on Veto Power | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/temple-conducts-fund-drive.html | Temple Conducts Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/new-drop-in-loans-seventh-in-a-row-commercial-volume-is-lowest.html | NEW DROP IN LOANS SEVENTH IN A ROW; Commercial Volume Is Lowest Since Last Aug. 4, Reserve System Banks Report NEW DROP IN LOANS SEVENTH IN A ROW | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/big-gain-in-newsprint-use-366887-tons-reported-in-march-84-rise.html | BIG GAIN IN NEWSPRINT USE; 366,887 Tons Reported in March, 8.4% Rise Over Year Ago | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/exbroker-held-up-by-3-in-his-home-thugs-cow-2-couples-with-pistols.html | EX-BROKER HELD UP BY 3 IN HIS HOME; Thugs Cow 2 Couples With Pistols at Dobbs Ferry and Make Off With $850 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/newsom-signed-but-not-suited.html | Newsom Signed, but Not Suited | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/30704-see-brooks-score-32-triumph-many-negro-fans-out-to-see.html | 30,704 SEE BROOKS SCORE 3-2 TRIUMPH; Many Negro Fans Out to See Robinson Perform in Night Game at Washington | True | By Roscoe McGowenspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/nichols-heads-indian-bureau.html | Nichols Heads Indian Bureau | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/duchess-of-valencia-freed.html | Duchess of Valencia Freed | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/india-to-accuse-pakistan-spokesman-charges-ceasefire-in-kashmir-has.html | INDIA TO ACCUSE PAKISTAN; Spokesman Charges Cease-Fire in Kashmir Has Been Violated | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/penn-rr-asks-rise-in-commuter-rates-20-increase-sought-between-new.html | PENN R.R. ASKS RISE IN COMMUTER RATES; 20% Increase Sought Between New York and Jersey Points From Trenton Northward | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/building-costs-off-14-lumber-leads-steady-decline-in-prices-for-six.html | BUILDING COSTS OFF 1.4%; Lumber Leads Steady Decline in Prices for Six Months | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/french-consider-recognition.html | French Consider Recognition | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/synagogue-robbed-of-400-on-holiday.html | SYNAGOGUE ROBBED OF $400 ON HOLIDAY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/veteran-to-toss-first-ball.html | Veteran to Toss First Ball | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/i-daughter-to-mrs-george-hasen.html | I Daughter to Mrs. George 'Hasen | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rabbi-kramer-to-be-installed.html | Rabbi Kramer to Be Installed | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/requests-reorganization-manning-on-pottery-files-plan-with-federal.html | REQUESTS REORGANIZATION; Mannington Pottery Files Plan With Federal Court | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/you-can-strike-back.html | You Can Strike Back! | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/barrett-promoted-by-du-pont.html | Barrett Promoted by Du Pont | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/olin-dows-draws-roosevelt-scenes-illustrations-for-book-about-late.html | OLIN DOWS DRAWS ROOSEVELT SCENES; Illustrations for Book About Late President and Hyde Park Shown at Macbeth Gallery | True | S. P. | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/city-socialists-to-convene.html | City Socialists to Convene | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/boston-college-ousts-4-teachers-as-intolerant-they-charge-heresy.html | Boston College Ousts 4 Teachers as Intolerant; They Charge 'Heresy'; BOSTON COLLEGE AND HIGH SCHOOL TEACHERS DISMISSED 4 TEACHERS OUSTED BY BOSTON COLLEGE | True | By John H. Fentonspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/overnight-rail-service-extended.html | Overnight Rail Service Extended | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/ballot-upset-rejected-move-for-new-drawing-denied-by-court-in.html | BALLOT UPSET REJECTED; Move for New Drawing Denied by Court in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/warns-on-easter-chicks-aspca-cites-state-law-on-sale-of-fowl-and.html | WARNS ON EASTER CHICKS; ASPCA Cites State Law on Sale of Fowl and Baby Rabbits | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/knowles-attacks-federal-intrusion-cornell-aide-tells-business.html | KNOWLES ATTACKS FEDERAL INTRUSION; Cornell Aide Tells Business Teachers of Rising Threat to Free Enterprise | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/another-well-tragedy-boy-6-drowned-day-of-funeral-for-kathy-fiscus.html | ANOTHER WELL TRAGEDY; Boy, 6, Drowned Day of Funeral for Kathy Fiscus | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sells-granite-city-stock.html | Sells Granite City Stock | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/charitable-work-of-girls-honored-gardner-school-here-receives.html | CHARITABLE WORK OF GIRLS HONORED; Gardner School Here Receives Necchi Family Award for 'Humanitarian Endeavor' | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/70-good-neighbors.html | 70 Good Neighbors | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/monsanto-profit-rises-in-quarter-net-of-4461608-compares-with.html | MONSANTO PROFIT RISES IN QUARTER; Net of $4,461,608 Compares With $3,805,588 Earned in the 1948 Period | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/bank-clearings-decline-11979094000-total-of-week-shows-118-per-cent.html | BANK CLEARINGS DECLINE; $11,979,094,000 Total of Week Shows 11.8 Per Cent Drop | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/phils-homers-top-orioles-6-3.html | Phils' Homers Top Orioles, 6 -- 3 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/charles-v-france-veteran-actor-80.html | CHARLES V. FRANCE, VETERAN ACTOR, 80 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/lawyer-elected-hm-chairman.html | Lawyer Elected H.&M. Chairman | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sterling-national-bank-elects-a-vice-president.html | Sterling National Bank Elects a Vice President | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/times-publisher-receives-award-of-army-for-study-leading-to-the.html | Times Publisher Receives Award of Army For Study Leading to the Morale Program | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/planning-with-canada.html | PLANNING WITH CANADA | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/clarence-f-baldwin.html | CLARENCE F. BALDWIN | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/20th-centuryfox-earns-12509265-net-for-year-to-dec-25-equal-to-429.html | 20TH CENTURY-FOX EARNS $12,509,265; Net for Year to Dec. 25 Equal to $4.29 a Share, and Off From $14,003,640 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/church-institute.html | CHURCH INSTITUTE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/arabian-oil-output-figures.html | Arabian Oil Output Figures | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/entertainers-to-aid-blind.html | Entertainers to Aid Blind | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/in-the-nation-one-day-in-a-donothing-congress.html | In The Nation; One Day in a "Do-Nothing" Congress | True | By Arthur Krock | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mental-health-unit-established-by-u-s.html | MENTAL HEALTH UNIT ESTABLISHED BY U. S. | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/omahoney-offers-plan-to-bar-slump-urges-convention-of-business.html | O'MAHONEY OFFERS PLAN TO BAR SLUMP; Urges Convention of Business, Labor, Farming, Public to Map Formula for Purpose TO ASK CONGRESS ACTION Outlines Move at Final Session of Wool Group -- Besse Is Re-elected President | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/pilots-elect-behncke-international-federation-picks-american-again.html | PILOTS ELECT BEHNCKE; International Federation Picks American Again as Head | True | Special to THE NEW YORK TIMES | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/-preliminary-understanding-is-reported-in-nankingcommunist-peace.html | ' Preliminary Understanding' Is Reported In Nanking- Communist Peace Negotiations | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/thomas-barr-jr-60-long-a-bond-dealer.html | THOMAS BARR JR., 60, LONG A BOND DEALER | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/students-decline-to-call-off-strike-city-college-faculty-plea-to.html | STUDENTS DECLINE TO CALL OFF STRIKE; City College Faculty Plea to 'Use Normal Means' to Settle Bias Row Is Rejected | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/schumacher-is-critical.html | Schumacher Is Critical | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/whirl-blast-first-at-havre-de-grace-beats-pilaster-85-favorite-to.html | WHIRL BLAST FIRST AT HAVRE DE GRACE; Beats Pilaster, 8-5 Favorite, to Give Calumet Initial Victory of Meeting | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/may-wheat-leads-advance-in-grains-short-covering-develops-in-the.html | MAY WHEAT LEADS ADVANCE IN GRAINS; Short Covering Develops in the Near Month, at Highest level Since January | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dennis-b-dorsey.html | DENNIS B. DORSEY | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/volunteers-for-hospital-library.html | Volunteers for Hospital Library | True | GRACE HEGGER CASANOVA, | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/jersey-recluse-left-360000.html | Jersey Recluse Left $360,000 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dravodoyle.html | Dravo-Doyle | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/denies-owning-burned-boat.html | Denies Owning Burned Boat | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/the-heart-of-the-matter.html | THE HEART OF THE MATTER | | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/religious-leaders-see-peril-in-pact-22-say-atlantic-treaty-means.html | RELIGIOUS LEADERS SEE PERIL IN PACT; 22 Say Atlantic Treaty Means 'Continuance of Cold War in a Divided World' | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/governor-extends-standby-on-rents-law-now-expires-july-1-1950-as.html | GOVERNOR EXTENDS STAND-BY ON RENTS; Law Now Expires July 1, 1950, as Does Federal Curb, So That It Is Not Operative | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/flight-passes-726-hours-endurance-pair-keep-on-going-record-safe.html | FLIGHT PASSES 726 HOURS; Endurance Pair Keep on Going, Record Safe, 1,000 New Goal | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/musicians-fund-fete-annual-luncheon-will-be-held-tuesday-in-st.html | MUSICIANS FUND FETE; Annual Luncheon Will Be Held Tuesday in St. Regis Roof | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/150-to-be-laid-off-in-binghamton.html | 150 to Be Laid Off in Binghamton | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/free-news-abroad-backed-by-un-vote-social-committee-approves-move.html | FREE NEWS ABROAD BACKED BY U.N. VOTE; Social Committee Approves Move to Allow Reporters Widest Possible Movement | True | By Kathleen Teltschspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/john-a-lawler.html | JOHN A, LAWLER | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/sadak-sees-acheson-on-turkeys-policies.html | SADAK SEES ACHESON ON TURKEY'S POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/elected-uso-president-as-agency-plans-stepup.html | Elected USO President As Agency Plans Step-Up | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/oil-outlook-sound-pogue-says-industry-dividends-can-be-maintained.html | OIL OUTLOOK SOUND; Pogue Says Industry Dividends Can Be Maintained | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/duchess-of-windsor-in-london.html | Duchess of Windsor in London | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/human-dignity-and-peace-plea-made-for-an-end-to-the-practice-of.html | Human Dignity and Peace; Plea Made for an End to the Practice of Racial and Class Discrimination | True | GEORGE EDMUND HAYNES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/to-present-childrens-play.html | To Present Children's Play | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/greek-cabinet-sworn-in-venizelos-gets-labor-post-in-new-sophoulis.html | GREEK CABINET SWORN IN; Venizelos Gets Labor Post in New Sophoulis Government | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/von-lubken-di-ki-injuriesi.html | Von Lubken Di~ ki InjuriesI | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/halficed-frogs-survive-lethal-atomic-radiation.html | Half-Iced Frogs Survive Lethal Atomic Radiation | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/yonkers-woman-dies-unaware-spouse-died.html | YONKERS WOMAN DIES UNAWARE SPOUSE DIED | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/miss-cornelia-kinkead.html | MISS CORNELIA KINKEAD | True | Special .o THE NEW YORK TLVe | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/stealing-of-sewer-covers-poses-problem-in-queens.html | Stealing of Sewer Covers; Poses Problem in Queens | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/argentine-stamps-protested.html | Argentine Stamps Protested | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/hofstra-nine-beats-manhattan-9-to-6.html | HOFSTRA NINE BEATS MANHATTAN, 9 TO 6 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/scarlota-stops-lemons-bronx-boxer-victor-in-fifth-at-sunnyside.html | SCARLOTA STOPS LEMONS; Bronx Boxer Victor in Fifth at Sunnyside Garden | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mrs-mildred-storrs-bride-of-j-w-bertch.html | MRS. MILDRED STORRS BRIDE OF J. W. BERTCH | True | Special to TH N'YOIX . | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/negotiations-started-realty-advisory-board-building-service.html | NEGOTIATIONS STARTED; Realty Advisory Board, Building Service Employes' Local Meet | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/mrs-thomas-c-wiswall.html | MRS. THOMAS C. WISWALL | True | Special to Tm Nzw Yo. . | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/hazards-of-arctic-for-airmen-told-rcaf-head-of-training-in-north.html | HAZARDS OF ARCTIC FOR AIRMEN TOLD; RCAF Head of Training in North Says Conditions Permit Only 'Nuisance' Raids | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/personal-notes.html | Personal Notes | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/athletics-rout-savannah-13-2.html | Athletics Rout Savannah, 13 -- 2 | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/acheson-opposes-big-china-aid-bill-says-the-1500000000-fund-sought.html | ACHESON OPPOSES BIG CHINA AID BILL; Says the $1,500,000,000 Fund Sought by McCarran Would Be 'Catastrophic" to U. S. | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/electoral-change-snagged-in-senate-subcommittee-gives-publisher.html | ELECTORAL CHANGE SNAGGED IN SENATE; Subcommittee Gives Publisher Opposing Lodge Amendment a Month to Gather Data | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/caa-airports-plan-at-billion-is-told-4977-fields-would-be-built-or.html | CAA AIRPORTS PLAN, AT BILLION, IS TOLD; 4,977 Fields Would Be Built or Improved to Meet Air Service Demands | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/tartakower-wins-in-southsea-chess-polish-expert-beats-cole-for.html | TARTAKOWER WINS IN SOUTHSEA CHESS; Polish Expert Beats Cole for Second Victory in Tourney -- Thomas, Wallis Score | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/repeal-bill-keeps-most-of-taft-act-new-labor-measure-offered-in.html | REPEAL BILL KEEPS MOST OF TAFT ACT; New Labor Measure Offered in House as Compromise -Coalition Favors It REPEAL BILL KEEPS MOST OF TAFT ACT | True | By Louis Starkspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/an-answer-to-russia.html | AN ANSWER TO RUSSIA | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/commercial-paper-down.html | Commercial Paper Down | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/aids-roosevelt-hospital-mrs-kasenkina-gives-concert-ticket-to-mayor.html | AIDS ROOSEVELT HOSPITAL; Mrs. Kasenkina Gives Concert Ticket to Mayor at City Hall | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/howard-h-huston.html | HOWARD H. HUSTON | True | Special to NL'W Yoltx TTJES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/high-court-rejects-negros-bias-plea.html | HIGH COURT REJECTS NEGRO'S BIAS PLEA | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/coalition-bill-filed-on-minimum-wage.html | COALITION BILL FILED ON MINIMUM WAGE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/slight-fire-in-childrens-shelter.html | Slight Fire in Children's Shelter | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/boy-15-is-found-hanged-death-of-queens-youth-listed-by-police-as-a.html | BOY, 15, IS FOUND HANGED; Death of Queens Youth Listed by Police as a Suicide | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/oil-demand-slump-halts-arabia-rise-arabianamerican-company-in.html | OIL DEMAND SLUMP HALTS ARABIA RISE; Arabian-American Company in Decision to 'Level Off' Its Output at Present Rate | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/coast-ship-owners-appeal-to-murray-they-act-after-longshoremen-in.html | COAST SHIP OWNERS APPEAL TO MURRAY; They Act After Longshoremen in San Francisco Refuse to Cross a Picket Line | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/muellers-smash-tops-bombers-21-roundtripper-with-one-on-in-fifth.html | MUELLER'S SMASH TOPS BOMBERS, 2-1; Round-Tripper With One on in Fifth Spoils Fine Hurling Job by Lopat and Page LINDELL CONNECTS IN 9TH Scores Only Marker Against Cincinnati -- Yanks, Dodgers Play in Stadium Today | True | By James P. Dawsonspecial To The New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dutch-study-law-to-check-on-press-plan-would-provide-fines-or.html | DUTCH STUDY LAW TO CHECK ON PRESS; Plan Would Provide Fines or Prison for Writers Who Falsify Information | True | By David Andersonspecial To The New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/indonesia-causes-rift-over-u-s-arms-acheson-opposes-distribution-by.html | INDONESIA CAUSES RIFT OVER U. S. ARMS; Acheson Opposes Distribution by Brussels Powers Because of Netherlands Question SEES PROBLEM TIED TO U. N. Congress Accepts View That World Body Should Decide Any ERP Penalty for Dutch | True | By James Restonspecial To The New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/carloadings-gain-in-week-and-year-total-of-757784-is-44-and-11.html | CARLOADINGS GAIN IN WEEK AND YEAR; Total of 757,784 Is 4.4% and 11% Higher, Respectively, but Below 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/gelqj-t-kerr-dies-indian-fighter-89-retired-army-officer-veteran.html | GElq. J. T. KERR DIES; INDIAN FIGHTER, 89; Retired Army Officer, Veteran of Sioux Campaign, Received DSM in First World War | True | Special to Tins NrW Yo T''-- MZS, | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/army-again-scored-by-hoover-group-replies-to-charges-of-inflated.html | ARMY AGAIN SCORED BY HOOVER GROUP; Replies to Charges of 'Inflated Budget Requests 'Confirm' Details of Report, It Holds | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/today-marks-50th-year-as-actor-for-luckiest-guy-on-broadway-so.html | Today Marks 50th Year as Actor For 'Luckiest Guy on Broadway'; So Jimmy Lane Will Celebrate Career That Began With Escape From Iron Foundry | True | By James P. M'Caffrey | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/denmark-names-nielsen-he-heads-eight-prospects-for-davis-cup-tennis.html | DENMARK NAMES NIELSEN; He Heads Eight Prospects for Davis Cup Tennis Team | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/roller-derby-begins-tomorrow.html | Roller Derby Begins Tomorrow | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/reorganization-for-playboy.html | Reorganization for Playboy | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/passover-renews-praise-for-israel-this-years-seder-celebrates-not.html | PASSOVER RENEWS PRAISE FOR ISRAEL; This Year's Seder Celebrates Not Only Old Deliverance but Jews' New Hopes | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dudley-thomen.html | Dudley -- Thomen | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/news-of-food-lamb-more-costly-but-pork-is-cheaper-with-the-latter.html | News of Food; Lamb More Costly but Pork Is Cheaper, With the Latter Most Popular for Easter | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/dr-lillian-r-smith.html | DR. LILLIAN R. SMITH | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/skyscrapers-here-get-airconditioning.html | SKYSCRAPERS HERE GET AIR-CONDITIONING | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/city-college-defeats-fordham-in-metropolitan-baseball-conference.html | City College Defeats Fordham in Metropolitan Baseball Conference Contest; BEAVERS TRIUMPH WITH GERSTEN, 9-2 City College Star Goes Route in Checking Fordham Nine on Eight-Hit Effort VICTORS GET 12 SAFETIES Rams' Healy Routed in Fifth After Yielding First Five Tallies at Rose Hill | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/congressman-regan-in-hospital.html | Congressman Regan in Hospital | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/advertising-news.html | Advertising News | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/french-premier-wins-assembly-agrees-to-extension-of-recess-to-may.html | FRENCH PREMIER WINS; Assembly Agrees to Extension of Recess to May 17 | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/rabbi-charles-freund.html | RABBI CHARLES FREUND | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/baron-six-buys-archambeault.html | Baron Six Buys Archambeault | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/northwestern-earthquake.html | NORTHWESTERN EARTHQUAKE | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/farnsworth-postpones-meeting.html | Farnsworth Postpones Meeting | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/two-problems-remain.html | Two Problems Remain | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/ernest-ingersoll.html | ERNEST INGERSOLL | True | SpeCial to THJ NEW YOrK 'IMzs? | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/nuremberg-terms-run-4-to-25-years-ss-general-draws-top-penalty.html | NUREMBERG TERMS RUN 4 TO 25 YEARS; SS General Draws Top Penalty -- Weizsjaecker, Dietrich and Darre Get Seven Years DEFENSE FILES MOTIONS Stuckart Is Ordered Released Despite Guilt Because of Serious Heart Ailment | True | By Jack Raymondspecial To the New York Times. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/miss-annie-e-murphy.html | MISS ANNIE E. MURPHY | True | Special to TZ Nzw YOP. K TIMr. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/goes-to-world-medical-session.html | Goes to World Medical Session | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/naomi-l-hauerbach-engaged-to-marry.html | NAOMI L. HAUERBACH ENGAGED TO MARRY, | True | i special to Tm Nw YoP. Tns. I | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/coffee-futures-active-and-strong-sugar-dull-steady-with-the-world.html | COFFEE FUTURES ACTIVE AND STRONG, Sugar Dull, Steady, With the World Prices Off -- Cottonseed Oil Higher, Rubber Weak | True | | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/beer-river-flows-from-new-jersey-brewery-strikers-let-trucks-roll.html | BEER RIVER FLOWS FROM NEW JERSEY; Brewery Strikers Let Trucks Roll 10,000 Barrels Into City -- And None Too Soon NO PICKETS AT ENTRANCES Mechanics, Firemen and Oilers Now Threatening Walkout Against the Industry | True | By Stanley Levey | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/navy-drydock-ends-canal-trip.html | Navy Drydock Ends Canal Trip | True | Special to THE NEW YORK TIMES. | | C1B 186785 | |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 186785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/refunds-on-u-s-tax-slowed-by-volume.html | REFUNDS ON U. S. TAX SLOWED BY VOLUME | True | | | | C1B 186785 |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/officials-inspect-great-aqueduct-descend-340-feet-to-view-the.html | OFFICIALS INSPECT GREAT AQUEDUCT; Descend 340 Feet to View the Marvels of New City Water Unit in Westchester | True | | | | C1B 186785 |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/44-get-maundy-money-princess-elizabeth-attends-ritual-at.html | 44 GET MAUNDY MONEY; Princess Elizabeth Attends Ritual at Westminster Abbey | True | Special to THE NEW YORK TIMES. | | | C1B 186785 |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/edward-martin-stout.html | EDWARD MARTIN STOUT | True | Specie/to Tr Nsw Yolu Ttrr.s. | | | C1B 186785 |
| 1949-04-15 | 1949-04-15 | https://www.nytimes.com/1949/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | | C1B 186785 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/nanking-rebuffed-by-chiang-on-gold-lis-envoy-fails-to-win-return-of.html | NANKING REBUFFED BY CHIANG ON GOLD; Li's Envoy Fails to Win Return of Reserve Fund Moved South Before Generalissimo Quit NANKING REBUFFED BY CHIANG ON GOLD | True | By Henry E. Liebermanspecial To the New York Times. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/fraternities-leader-asks-help-of-deans.html | FRATERNITIES LEADER ASKS HELP OF DEANS | True | Special to THE NEW YORK TIMES. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/horace-brown-72-landscape-artist.html | HORACE BROWN, 72, LANDSCAPE ARTIST | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/nlrb-hearing-is-set-on-umw-union-shop.html | NLRB HEARING IS SET ON UMW UNION SHOP | True | Special to THE NEW YORK TIMES. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/journalist-group-scored-british-decry-propaganda-of-world-body-plan.html | JOURNALIST GROUP SCORED; British Decry 'Propaganda' of World Body, Plan Vote on Tie | True | Special to THE NEW YORK TIMES. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/japan-gets-u-s-warning-macarthur-aide-demands-end-to-cushioned.html | JAPAN GETS U. S. WARNING; MacArthur Aide Demands End to 'Cushioned' Existence | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/guiding-the-young-worker-issue-is-taken-with-statement-on.html | Guiding the Young Worker; Issue Is Taken With Statement on Vocational Guidance Techniques | True | HELEN R. SMITH | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/statements-denied-woman-quoted-at-communist-trial-says-testimony-is.html | STATEMENTS DENIED; Woman Quoted at Communist Trial Says Testimony Is False | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sec-asked-to-act-on-cities-service-arkansas-national-gas-stock.html | SEC ASKED TO ACT ON CITIES SERVICE; Arkansas National Gas Stock Group Seeks Bar to Disposal of Class A Shares by Parent BENEDUM-TREES INVOLVED Interests Alleged to Have Failed to Register as Holding Concern While Controlling Arkansas | True | By H. Walton Clokespecial To the New York Times. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rev-dr-john-d-adam.html | REV. DR. JOHN D. ADAM | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rumanians-oust-two-vice-premiers.html | Rumanians Oust Two Vice Premiers | True | By the United Press. | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/now-he-has-reason-to-faint.html | Now He Has Reason to Faint | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rail-express-rise-on-hats-delayed-filing-put-off-6-months-to-allow.html | RAIL EXPRESS RISE ON HATS DELAYED; Filing Put Off 6 Months to Allow Millinery Industry to Raise 2-Pound Package to 3 | True | | | | C1B 189583 |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/two-labor-bills.html | TWO LABOR BILLS | True | | | | C1B 189583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hagues-machine-faces-hard-battle-observers-say-election-will-give.html | HAGUE'S MACHINE FACES HARD BATTLE; Observers Say Election Will Give It Stiffest Jolt in 20 Years in Jersey City KENNY WAGES LUSTY FIGHT Ex-Aide of Boss Wise in Ways of Politics -- Longo Also Is in Thick of Campaign | True | By Joseph O. Haff | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/4-clothing-makers-rule-out-price-cut-kuppenheimer-society-brand.html | 4 CLOTHING MAKERS RULE OUT PRICE CUT; Kuppenheimer, Society Brand, Hart Schaffner & Marx and Shane Corp. Plan No Change | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/r-p-i-beats-kings-point-flad-hurls-86-victory-behind-thirteenhit.html | R. P. I. BEATS KINGS POINT; Flad Hurls 8-6 Victory Behind Thirteen-Hit Assault | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/waste-arabian-gas-found-ample-to-meet-world-lack-of-fertilizer-new.html | Waste Arabian Gas Found Ample To Meet World Lack of Fertilizer; NEW PLANT URGED TO SAVE ARAB GAS | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/czech-exhibit-opens-april-28.html | Czech Exhibit Opens April 28 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/u-n-group-presents-kashmir-truce-plan.html | U. N. GROUP PRESENTS KASHMIR TRUCE PLAN | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/british-women-larger-bigger-average-measurements-seen-due-to-change.html | BRITISH WOMEN LARGER; Bigger Average Measurements Seen Due to Change in Habits | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/oversolution-of-ddt-is-fatal-to-wildlife.html | OVERSOLUTION OF DDT IS FATAL TO WILDLIFE | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/weizmann-and-officials-confer.html | Weizmann and Officials Confer | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/air-force-ousts-thieves-service-refuses-reform-school-role-in-civil.html | AIR FORCE OUSTS THIEVES; Service Refuses 'Reform School' Role in Civil Probations | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/britain-portugal-in-pact-lisbon-to-buy-less-in-renewal-of-monetary.html | BRITAIN, PORTUGAL IN PACT; Lisbon to Buy Less in Renewal of Monetary Agreement | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/stage-relics-ruined-by-fire.html | Stage Relics Ruined by Fire | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/policy-on-israel-shifting-in-russia-with-anglou-s-agreement-and-end.html | POLICY ON ISRAEL SHIFTING IN RUSSIA; With Anglo-U. S. Agreement and End of War, Moscow Returns to Anti-Zionism | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/cann-eyes-harvard-job-nyu-coach-not-satisfied-with-short-contracts.html | CANN EYES HARVARD JOB; N.Y.U. Coach Not Satisfied With Short Contracts, He Says | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bond-issue-approved-sec-permits-texas-electric-service-to-borrow.html | BOND ISSUE APPROVED; SEC Permits Texas Electric Service to Borrow $8,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/nazi-exaces-reported-found.html | Nazi Ex-Aces Reported Found | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/crippled-yacht-ends-enchantment-tour.html | CRIPPLED YACHT ENDS 'ENCHANTMENT TOUR' | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/banks-insurance-10-years-old.html | Bank's Insurance 10 Years Old | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/albania-blames-british-tirana-radio-denounces-court-ruling-on.html | ALBANIA BLAMES BRITISH; Tirana Radio Denounces Court Ruling on Mining of Ships | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/manhattan-to-honor-athletes.html | Manhattan to Honor Athletes | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/saving-exaggerated-in-new-pulp-process.html | SAVING EXAGGERATED IN NEW PULP PROCESS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/revised-manual-for-founders.html | Revised Manual for Founders | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/warm-spell-holds-as-easter-nears-balm-here-is-contrast-to-snow-and.html | WARM SPELL HOLDS AS EASTER NEARS; Balm Here Is Contrast to Snow and Freezing in Midwest -- Travel Reaches Peak WARM SPELL HOLDS AS EASTER NEARS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/raymond-erhard-long-an-editor-5i-sunday-news-head-of.html | 'RAYMOND ERHARD, LONG AN EDITOR, 5:i; Sunday News Head of JournalAmerican Dead -Received Baldwin's Civic Award | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/4-civic-groups-score-marshall-on-schools.html | 4 CIVIC GROUPS SCORE MARSHALL ON SCHOOLS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tattersall-entry-wins-derby-stake-salkahatchie-sal-scores-as-armonk.html | TATTERSALL ENTRY WINS DERBY STAKE; Salkahatchie Sid Scores as Armonk Field Meet Opens -- Puppy Duanna First | True | By John Rendelspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/soviet-would-use-pact-to-enter-iran-teheran-aide-says-declares.html | SOVIET WOULD USE PACT TO ENTER IRAN, TEHERAN AIDE SAYS; Declares Moscow Is Basing Move on Presence of U. S. Military Unit There U. N. CHARTER IS QUOTED Iranians Reported to Have Told Moscow Ambassador 1921 Treaty Is Outdated SOVIET WOULD USE PACT TO ENTER IRAN | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-fred-b-plf_w.html | MRS. FRED B. PLF_..W | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/appointed-as-chairman-for-loyalty-day-parade.html | Appointed as Chairman For Loyalty Day Parade | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/leo-barnett.html | LEO BARNETT | True | .DCClal tO THE EW YOK TIME. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/patrolmens-petition-denied.html | Patrolmen's Petition Denied | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mayor-meets-tortes-bodet.html | 'Mayor' Meets Tortes Bodet | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/lavelli-of-yale-passes-up-pro-basketball-for-music-career-as-he.html | Lavelli of Yale Passes Up Pro Basketball For Music Career as He Sells Three Songs | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/text-of-pope-pius-encyclical-on-palestine.html | Text of Pope Pius' Encyclical on Palestine | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/farm-pay-down-2-in-state.html | Farm Pay Down 2% in State | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sanders-out-till-june-injured-braves-firstbaseman-going-on-inactive.html | SANDERS OUT TILL JUNE; Injured Braves' First-Baseman Going on Inactive List | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/savings-bank-deposits-increased-177000000.html | Savings Bank Deposits Increased $177,000,000 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/lewes-to-launch-boat-fishing-craft-revives-memories-of-towns.html | LEWES TO LAUNCH BOAT; Fishing Craft Revives Memories of Town's Historic Industry | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/shipping-news-and-notes-farmer-catches-boat-to-sweden-by-tug-after.html | Shipping News and Notes; Farmer Catches Boat to Sweden by Tug After Trouble With Passport | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/kolarov-named-in-broadcast.html | Kolarov Named in Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-ernest-j-haberle-has-son.html | Mrs. Ernest J. Haberle Has Son | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/science-is-solving-wrinkle-problem-cottons-especially-shed-their.html | SCIENCE IS SOLVING WRINKLE PROBLEM; Cottons Especially Shed Their Summer Creases, Thanks to New Chemical Routines | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/christopher-e-rickard.html | CHRISTOPHER E, RICKARD | True | Special to TKE Nlw Yoax 'rZXS. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-hazel-d-gilmore.html | MRS. HAZEL D, GILMORE | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/music-audition-winners-ormandy-lists-4-soloists-next-season-at.html | MUSIC AUDITION WINNERS; Ormandy Lists 4 Soloists Next Season at Youth Concerts | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/holiday-travel-reaches-peak-in-city-with-the-volume-handled.html | Holiday Travel Reaches Peak in City With the Volume Handled Smoothly | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tampa-crew-beats-marietta.html | Tampa Crew Beats Marietta | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/wings-shift-squad-for-leafs-tonight-will-strive-to-halt-torontos.html | WINGS SHIFT SQUAD FOR LEAFS TONIGHT; Will Strive to Halt Toronto's Bid for Fourth Victory and Stanley Hockey Cup | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/thats-no-banshee-its-our-rocco-citys-lone-italian-bagpipe-player.html | That's No Banshee -- It's Our Rocco, City's Lone Italian Bagpipe Player; With Spring Here and Windows Again Open, Sullivan Street Can Really Hear Him -- At 72, He 'Still Got Plenty Power' | True | By Murray Schumach | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/earllevelnd.html | Earll--Evelnd | True | Special to ult NEW YORK Tiir.s. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/6620-more-of-crowe-bank-loot-found-in-linen-closet-by-his-wife.html | $6,620 More of Crowe Bank Loot Found in Linen Closet by His Wife | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/in-monroe-calculating-machine-posts.html | IN MONROE CALCULATING MACHINE POSTS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/arkansas-forests-afire-twentytwo-separate-blazes-reported-in-north.html | ARKANSAS FORESTS AFIRE; Twenty-Two Separate Blazes Reported in North of State | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/gain-in-treatment-of-tb-is-reported-attack-on-the-allergy-phase-of.html | GAIN IN TREATMENT OF TB IS REPORTED; Attack on the 'Allergy Phase' of Disease Shows Promise, Doctors Told in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/lincoln-w-dygert.html | LINCOLN W. DYGERT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/james-l-tate-packed-chutes-for-air-aces.html | JAMES L. TATE, PACKED CHUTES FOR AIR ACES | True | Special to Tibia NEW yoal Tn. | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mulloy-victor-in-tennis-beats-balbiers-of-chile-63-64-in-good.html | MULLOY VICTOR IN TENNIS; Beats Balbiers of Chile, 6-3, 6-4, in Good Neighbor Tourney | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/stranahan-leads-on-links-with-a-64-locke-middlecoff-card-67s-in.html | STRANAHAN LEADS ON LINKS WITH A 64; Locke, Middlecoff Card 67s in Virginia Beach Tourney -- Harrison, Penna at 68 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dockmen-on-coast-set-safety-marks-west-has-fewest-accidents-in-2.html | DOCKMEN ON COAST SET SAFETY MARKS; West Has Fewest Accidents in 2 Decades - San Francisco Area Has Best Year | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/umw-starts-new-drive-district-50-says-cio-union-denies-du-pont.html | UMW STARTS NEW DRIVE; District 50 Says CIO Union Denies du Pont Bargaining Right | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bevens-goes-to-portland.html | Bevens Goes to Portland | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/live-wire-kills-couple-line-blown-down-electrocute-young-pastor.html | LIVE WIRE KILLS COUPLE; Line, Blown Down, Electrocutes Young Pastor and Wife | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-donald-e-kimpton.html | MRS. DONALD E. KIMPTON | True | Special to The New York Times | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/blind-newsvendor-aided-customers-chip-in-to-send-her-across-country.html | BLIND NEWSVENDOR AIDED; Customers Chip In to Send Her Across Country for Care | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/radio-and-television-stations-schedule-wide-coverage-of-easter.html | Radio and Television; Stations Schedule Wide Coverage of Easter Services for Air and Video Audiences | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/frank-j-fuhrmann.html | FRANK J. FUHRMANN | True | Special to NV YORK TIMF.. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/33-ships-on-ways-for-french-line-nineteen-to-be-delivered-this-year.html | 33 SHIPS ON WAYS FOR FRENCH LINE; Nineteen to Be Delivered This Year in Program to Surpass Pre-War Tonnage 25% | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/1200-quit-at-locomotive-plant.html | 1,200 Quit at Locomotive Plant | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jack-carson-eve-arden-doris-day-in-musical-at-strandjungle-film-at.html | Jack Carson, Eve Arden , Doris Day in Musical at Strand--Jungle Film at Rialto; At the Strand | True | T. M. P. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/ge-cuts-glyptal-resin-prices.html | GE Cuts Glyptal Resin Prices | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/wallace-complains-on-status-of-guests.html | WALLACE COMPLAINS ON STATUS OF GUESTS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/critics-in-london-praise-brigadoon-musical-comedy-scores-a-hit-at.html | CRITICS IN LONDON PRAISE 'BRIGADOON'; Musical Comedy Scores a Hit at British Opening -- Tunes, Dances Win Plaudits | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/nasser-u-a-deal-near-agreement-disposition-of-pickford-stock-held.html | NASSER-U. A. DEAL NEAR AGREEMENT; Disposition of Pickford Stock Held Sole Barrier -- Expect Decision This Week-End | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/russia-to-check-prisoners.html | Russia to Check Prisoners | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/no-increase-noted-in-mental-illness-hospitals-admissions-are-up-for.html | NO INCREASE NOTED IN MENTAL ILLNESS; Hospitals' Admissions Are Up for Other Reasons, Institute on Psychiatry Hears | True | By Lucy Freemanspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/pilot-dead-in-crash-plane-digs-a-crater.html | PILOT DEAD IN CRASH; PLANE DIGS A CRATER | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/arthur-brown-86-bknker-in-indiana-i-leader-of-national-and-union.html | ARTHUR BROWN, 86, BKNKER IN' INDIANA; i Leader of National and Union Trust Co. Dies--Once in Law Firm ofBenjamin Harrison | True | ,Decta.t to Nzw Noc Tzzs | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/reopening-naples-chemical-unit.html | Reopening Naples Chemical Unit | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dr-h-m-bates-80-law-authority-deao-at-u-of-michigan-school-in.html | DR. H. M. BATES, 80, / LAW AUTHORITY; Deao at U. of Michigan School in 1910-39 is Dead--Leader in National Societies | True | ,iclal to T. blv YORK Tztas. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/feel-equal-to-1000-hours-endurance-record-fliers-put-new-goal-at-10.html | FEEL EQUAL TO 1,000 HOURS; Endurance Record Fliers Put New Goal at 10 Days More | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/vitamin-e-found-vital-for-health-scientists-learn-its-absence-leads.html | VITAMIN E FOUND VITAL FOR HEALTH; Scientists Learn Its Absence Leads to Heart Lesions, Brain Degeneration | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rice-bought-for-export.html | Rice Bought for Export | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/to-take-office-as-head-of-the-ceramic-society.html | To Take Office as Head Of the Ceramic Society | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/postwar-auto-record-127592-units-seen-this-week-compared-with.html | POST-WAR AUTO RECORD; 127,592 Units Seen This Week Compared With 126,165 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/striking-students-seek-albany-aid-want-state-and-city-officials-to.html | STRIKING STUDENTS SEEK ALBANY AID; Want State and City Officials to Order Open Trials for 2 on City College Faculty | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/penn-state-wins-1210-beats-penn-nine-with-aid-of-7-errors-wertz.html | PENN STATE WINS, 12-10; Beats Penn Nine With Aid of 7 Errors -- Wertz Connects | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tire-shipments-decline-736-drop-noted-in-february-compared-with.html | TIRE SHIPMENTS DECLINE; 7.36% Drop Noted in February Compared With January | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/liquidation-asked-for-kansas-power-stock-would-be-distributed-to.html | LIQUIDATION ASKED FOR KANSAS POWER; Stock Would Be Distributed to North American Holders at Ratio of 1-to-4 Shares | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/drive-link-nears-finish-elevated-section-on-east-river-to-be-ready.html | DRIVE LINK NEARS FINISH; Elevated Section on East River to Be Ready in June | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/puerto-rico-seeks-rebuke-to-latins-senate-tells-americas-to-keep.html | PUERTO RICO SEEKS REBUKE TO LATINS; Senate Tells Americas to Keep Hands Off Relations With U. S. -- House Action Due | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/fete-for-health-service-detective-story-on-thursday-will-aid.html | FETE FOR HEALTH SERVICE; 'Detective Story' on Thursday Will Aid Children's Group | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bridges-condemns-acheson-on-china-senator-accuses-secretary-of.html | BRIDGES CONDEMNS ACHESON ON CHINA; Senator Accuses Secretary of Sabotaging the Nationalists, Asks Congress Investigate | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/indian-congress-seeks-end-of-jagirdars-vassal-lords-who-share.html | Indian Congress Seeks End of Jagirdars, Vassal Lords Who Share Peasants' Crops | True | By Robert Trumbullspecial To the New York Times. | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/reds-to-dominate-hungarian-ballot-communist-candidacies-form-60-of.html | REDS TO DOMINATE HUNGARIAN BALLOT; Communist Candidacies Form 60% of Voting Slate for the General Election in May | True | By John MacCormacspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jerusalem-tension-limits-annual-calvary-pilgrimage-tension.html | Jerusalem Tension Limits Annual Calvary Pilgrimage; TENSION RESTRICTS CALVARY PILGRIMS | True | By Gene Currivanspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/czechs-off-to-u-s-to-take-up-claims-will-discuss-paying-americans.html | CZECHS OFF TO U. S. TO TAKE UP CLAIMS; Will Discuss Paying Americans for Nationalized Property -- Hope to Ease Export Curb | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/increases-dividend-rate-southern-california-edison-to-pay-at-annual.html | INCREASES DIVIDEND RATE; Southern California Edison to Pay at Annual Rate of $2 | | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/crowds-in-salonika-balk-polk-case-trial.html | CROWDS IN SALONIKA BALK POLK CASE TRIAL | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/russians-in-antarctic-bid-moscow-geographers-call-for-new.html | RUSSIANS IN ANTARCTIC BID; Moscow Geographers Call for New Designation in Area | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-charles-h-graves-rites.html | Mrs. Charles H. Graves' Rites | True | SDecia! tO TH ND' YORK TL%. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/iona-in-track-meet-today.html | Iona in Track Meet Today | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/prof-johannes-hoops.html | PROF. JOHANNES HOOPS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/crash-kills-2d-son-of-safety-leader.html | CRASH KILLS 2D SON OF SAFETY LEADER | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/frontier-nursing-party-service-to-gain-on-wednesday-by-rummage.html | FRONTIER NURSING PARTY; Service to Gain on Wednesday by Rummage Cocktail Fete | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/2-wildcat-strikes-make-17000-idle-ford-and-chrysler-in-detroit.html | 2 WILDCAT STRIKES MAKE 17,000 IDLE; Ford and Chrysler in Detroit Crippled by 110 Men -- Holiday Lifts Jobless to 50,000 | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/600000ton-fleet-planned-by-poles-warsaw-seeks-to-carry-55-of-trade.html | 600,000-TON FLEET PLANNED BY POLES; Warsaw Seeks to Carry 55% of Trade in Own Bottoms -- Harbors Rehabilitated | | By Edward A. Morrowspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/one-brewery-signs-strike-settlement-250-workers-at-edelbrew-plant.html | ONE BREWERY SIGNS STRIKE SETTLEMENT; 250 Workers at Edelbrew Plant in Brooklyn to Go Back to Work Today | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/circus-sued-for-10000-believed-disguised-man-was-ape-los-angeles.html | CIRCUS SUED FOR $10,000; Believed Disguised Man Was Ape, Los Angeles Woman Says | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/newman-w-adsit.html | NEWMAN W, ADSIT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/moscow-skyline-of-the-future-described-in-press-as-majestic-8-new-s.html | Moscow Skyline of the Future Described in Press as 'Majestic'; 8 New Soviet Buildings Will Tower From 16 to 32 Stories -- Russian Writer Asserts Structures Will Avoid U. S. 'Errors' | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/u-s-embassy-hits-miss-vraz-arrest-note-to-czechoslovakia-assails.html | U. S. EMBASSY HITS MISS VRAZ' ARREST; Note to Czechoslovakia Assails 'Arbitrary' Police Detention of U. S. Relief Worker | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/taiyuan-assault-reported.html | Taiyuan Assault Reported | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/competitive-bids-back-in-purchasing-development-is-noted-in-wide.html | COMPETITIVE BIDS BACK IN PURCHASING; Development Is Noted in Wide Range of Industrial Hardware -- and Durable Goods Needs JOBBERS CLEAR INVENTORY Unofficial Price Concessions Made on Brass Items, Motors, Materials and Pipe | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/30-warships-enter-harbor-for-3day-easter-sojourn-30-warships-here.html | 30 Warships Enter Harbor For 3-Day Easter Sojourn; 30 WARSHIPS HERE FOR EASTER VISIT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/pope-wants-israel-to-assure-catholic-rights-in-palestine-second.html | Pope Wants Israel to Assure Catholic Rights in Palestine; Second Encyclical on Subject, Demanding International Rule for Jerusalem, Is Linked to U.N. Vote on New Slate POPE WANTS ISRAEL TO ASSURE RIGHTS | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/senate-will-weigh-world-wheat-pact.html | SENATE WILL WEIGH WORLD WHEAT PACT | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/herbert-is-heard-in-first-figaro-makes-appearance-in-title-role-as.html | HERBERT IS HEARD IN FIRST 'FIGARO'; Makes Appearance in Title Role as City Opera Offers Work in English Translation | True | C. H. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/miss-lucy-d-gillett.html | MISS LUCY D. GILLETT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/national-will-show-italian-engravings.html | NATIONAL WILL SHOW ITALIAN ENGRAVINGS | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/portsmouth-beats-birmingham-by-31-newcastle-united-also-wins-as.html | PORTSMOUTH BEATS BIRMINGHAM BY 3-1; Newcastle United Also Wins as Easter Holiday Soccer Play Opens in Britain | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/job-training-held-need-in-business-teachers-say-schools-fail-to.html | JOB TRAINING HELD NEED IN BUSINESS; Teachers Say Schools Fail to Prepare Students for Their First Position | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/pine-tree-foils-science-snaps-balloons-cable-during-try-for-cosmic.html | PINE TREE FOILS SCIENCE; Snaps Balloons' Cable During Try for Cosmic Ray Data | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bonuses-are-unclaimed-canada-seeks-few-thousand-u-s-men-who-were-in.html | BONUSES ARE UNCLAIMED; Canada Seeks 'Few Thousand' U.S. Men Who Were in Forces | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/abroad-the-great-drama-of-jerusalem-never-dies.html | Abroad; The Great Drama of Jerusalem Never Dies | True | By Anne O'Hare McCormick | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/germany-may-participate-delegate-expected-at-olympic-meeting-in.html | GERMANY MAY PARTICIPATE; Delegate Expected at Olympic Meeting in Lausanne | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tension-in-area-increased.html | Tension in Area Increased | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/union-settlement-to-gain-by-concert.html | UNION SETTLEMENT TO GAIN BY CONCERT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/new-bedspreads-easy-to-care-for-many-made-of-seersucker-or-chenille.html | NEW BEDSPREADS EASY TO CARE FOR; Many Made of Seersucker or Chenille Fabrics Do Not Require Ironing | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/son-born-to-h-t-mandevilles.html | Son Born to H. T. Mandevilles | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/miss-mbride-betrothed-rosemary-hall-alumna-fiancee-of-john-coleman.html | MISS M'BRIDE BETROTHED; Rosemary Hall Alumna Fiancee of John Coleman Jr. | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/miceli-gets-verdict-in-holderfield-bout.html | MICELI GETS VERDICT IN HOLDERFIELD BOUT | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/plane-maker-sued-by-airline-on-crash.html | PLANE MAKER SUED BY AIRLINE ON CRASH | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/laxity-on-defense-bill-house-vote-seen-as-mere-rubber-stamp.html | Laxity on Defense Bill; House Vote Seen as Mere Rubber Stamp; Examination of Huge Sum Called Hasty | True | By Hanson W. Baldwin | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/nlrb-attacks-georgia-law.html | NLRB Attacks Georgia Law | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/weigel-is-sold-to-senators.html | Weigel Is Sold to Senators | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/actress-loses-plea.html | Actress Loses Plea | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/oliver-a-newton.html | OLIVER A. NEWTON | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/iran-calls-1921-pact-void.html | Iran Calls 1921 Pact Void | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/gen-clay-frees-woman-who-killed-gi-husband.html | Gen. Clay Frees Woman Who Killed GI Husband | True | By the United Press. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/the-strike-at-city-college-communist-inspiration-denied-in.html | The Strike at City College; Communist Inspiration Denied in Statement on Students' Demands | True | ELLIOT H. POLINGER | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/uaw-wins-election-at-allischalmers-defeats-farm-equipment-union-in.html | UAW WINS ELECTION AT ALLIS-CHALMERS; Defeats Farm Equipment Union in Vote on Bargaining Agent at Springfield, Ill., Plants | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/at-the-rialto.html | At the Rialto | True | H. H. T. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tucker-trustees-cite-lack-of-tools-say-absence-of-assembly-lines-in.html | TUCKER TRUSTEES CITE LACK OF TOOLS; Say Absence of Assembly Lines in Plant Makes Production at Present 'Impossible' | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/good-friday-in-central-europe.html | Good Friday in Central Europe | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/urges-a-new-white-house-cannon-of-house-funds-group-favors-study-to.html | URGES A NEW WHITE HOUSE; Cannon of House Funds Group Favors Study to Chart Cost | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/ohio-auto-crash-kills-4-three-injured-in-mishap-on-wet-highway-west.html | OHIO AUTO CRASH KILLS 4; Three Injured in Mishap on Wet Highway West of Toledo | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bevin-arrives-home-hails-amity-in-west.html | BEVIN ARRIVES HOME; HAILS AMITY IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/austrian-wins-foil-title.html | Austrian Wins Foil Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/may-drop-high-police-post.html | May Drop High Police Post | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/john-h-hord.html | JOHN H. HORD | True | Specte.[ to THe | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tea-dance-on-may-2-to-aid-alumnae-fund.html | TEA DANCE ON MAY 2 TO AID ALUMNAE FUND | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/navy-gun-blast-toll-at-3-two-more-in-destroyer-mishap-off-oahu-die.html | NAVY GUN BLAST TOLL AT 3; Two More in Destroyer Mishap Off Oahu Die of Injuries | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/harry-l-bendick.html | HARRY L. BENDICK | True | pecial tel TH N"wyOglt | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/paris-sponsors-listed-pro-red-organizers-of-peace-congress-name.html | PARIS 'SPONSORS' LISTED; Pro - Red Organizers of 'Peace Congress' Name Americans | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/thomas-schoefer.html | THOMAS SCHOEFER | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/books-authors.html | Books -- Authors | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sofia-statement-likely-today.html | Sofia Statement Likely Today | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hon-tokyo-player-slugs-rival-gets-hon-heaveho.html | Hon. Tokyo Player Slugs Rival, Gets Hon. Heave-Ho | True | By the United Press. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dartmouth-names-aides-pepper-landrigan-truncellito-on-staff-young.html | DARTMOUTH NAMES AIDES; Pepper, Landrigan, Truncellito on Staff -- Young Promoted | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/twins-to-woman-of-73-reported.html | Twins to Woman of 73 Reported | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/comedy-shifting-tryouts-to-east-fundamental-george-decides-in-favor.html | COMEDY SHIFTING TRYOUTS TO EAST; 'Fundamental George' Decides in Favor of Straw-Hat Test Before Opening in Fall | True | By Louis Calta | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/child-injured-by-auto.html | Child Injured by Auto | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/william-s-frankel-sr.html | WILLIAM S. FRANKEL SR. | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/patricia-s-driver-to-be-w-june-t7-g-vassar-senior-will-be-bride-of.html | PATRICIA S. DRIVER TO BE W JUNE t7; g Vassar Senior Will Be Bride of Edwin Shuttleworth 3d in Montclair Ceremony | True | Special to Nxw Yo I. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/british-children-gain-statistics-show-they-are-taller-and-heavier.html | BRITISH CHILDREN GAIN; Statistics Show They Are Taller and Heavier Than Before War | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hu-ch-eng-tse.html | HU CH ENG-TSE | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/italian-industries-take-cue-from-us-marzotto-here-on-buying-trip-s.html | ITALIAN INDUSTRIES TAKE CUE FROM U. S.; Marzotto, Here on Buying Trip, Says Our 'Know-How' Is Used and Advanced Social Welfare OUTLINES OWN PROJECTS Under ERP Has Bought $250,000 in Cotton, Machinery -- Added Purchases Planned | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/east-land-return-to-germans-hinted-vishinsky-said-to-have-asked.html | EAST LAND RETURN TO GERMANS HINTED; Vishinsky Said to Have Asked Poles to Restore a Part of Lower Silesian Area | True | By Sydney Grusonspecial To The New York Times. | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/moscow-radio-hits-pact-commentator-says-new-british-budget-is-first.html | MOSCOW RADIO HITS PACT; Commentator Says New British Budget Is First Result | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/a-state-building-code.html | A STATE BUILDING CODE | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/health-research-urged-on-industry-business-falters-on-human-assets.html | HEALTH RESEARCH URGED ON INDUSTRY; Business Falters on Human Assets, Dr. Glennan Tells Blood Pressure Meeting | | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/charles-s-carpenter.html | CHARLES S. CARPENTER | | Special to Tltm Nzw YOIK TIMZS. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/cooper-stresses-teamwork-in-ap-head-of-news-agency-in-his-report.html | COOPER STRESSES TEAM-WORK IN AP; Head of News Agency in His Report Tells of Campaign to Spur Cooperation | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/brooklyn-victor-over-bombers-61-flatbush-squads-7-hits-off-raschi.html | BROOKLYN VICTOR OVER BOMBERS, 6-1; Flatbush Squad's 7 Hits Off Raschi, Byrne, Hood Take Opener of 3-Game Series BARNEY WINNER ON MOUND Gives Way to Taylor in 7th and Palica Finishes -- Duke Snider Poles 4-Bagger | True | By James P. Dawson | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/underconsumption-theories.html | "UNDERCONSUMPTION" THEORIES | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/boy-8-strangled-manhunt-in-bronx-police-seek-shabby-stranger-last.html | BOY, 8, STRANGLED; MANHUNT IN BRONX; Police Seek Shabby Stranger Last Seen With Victim of Sex Attack Found in Cave | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/c-t-lane-in-law-firm.html | C. T. Lane in Law Firm | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rutgers-triumphs-5-to-2-rinehart-defeats-connecticut-with-sixhit.html | RUTGERS TRIUMPHS, 5 TO 2; Rinehart Defeats Connecticut With Six-Hit Pitching | | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/research-corp-to-build-plant.html | Research Corp. to Build Plant | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sunrise-services-will-mark-easter-outdoor-meetings-tomorrow-all.html | SUNRISE SERVICES WILL MARK EASTER; Outdoor Meetings Tomorrow All Over the Country for Resurrection Fete SPECIAL MUSIC IN THE CITY Varied Programs for Day Are Outlined by Churches in Metropolitan Area | True | By Preston King Sheldon | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/news-of-food-hickory-smoked-country-ham-offered-by-a-brooklyn-store.html | News of Food; Hickory Smoked Country Ham Offered By a Brooklyn Store for Easter Meal | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/geologist-reports-2-vast-quake-faults.html | GEOLOGIST REPORTS 2 VAST QUAKE FAULTS | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/vision-from-trucks-increased.html | Vision From Trucks Increased | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rumania-bars-foreign-schools.html | Rumania Bars Foreign Schools | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/millions-in-germany-found-still-in-need.html | MILLIONS IN GERMANY FOUND STILL IN NEED | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/kings-point-wins-regatta.html | Kings Point Wins Regatta | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bank-under-new-control-b-l-colton-elected-president-of-national-of.html | BANK UNDER NEW CONTROL; B. L. Colton Elected President of National of Washington | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/gustave-a-king.html | GUSTAVE A. KING | True | Special to TZ Nw Yot TrMSS | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/belgium-to-defer-german-land-gain-decides-to-delay-acquisition-of.html | BELGIUM TO DEFER GERMAN LAND GAIN; Decides to Delay Acquisition of Area 6 Powers Awarded -- Dutch Decision Awaited | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/n-y-u-beats-syracuse-in-five-innings-for-fourth-victory-in-row.html | N. Y. U. Beats Syracuse in Five Innings for Fourth Victory in Row; VIOLETS WIN, 5-3, WITH EARLY DRIVE N. Y. U. Gets 2 Runs in First One in Second, 2 in Third Against Syracuse Nine ORANGE RALLIES IN VAIN Aided by Ragged Play Afield, Visitors Score Thrice in Fourth on Ohio Field | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/cost-of-living-up-34495.html | Cost of Living Up 344.95% | True | By Walter Sullivanspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/1949-spending-mark-forecast-by-taber-he-puts-houseapproved-funds-at.html | 1949 SPENDING MARK FORECAST BY TABER; He Puts House-Approved Funds at $4,200,000,000 Over '48 -- George Urges Slashes '49 SPENDING MARK FORECAST BY TABER | True | By C. P. Trussellspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/stolen-jewelry-lost-baltimore-police-say-salesman-invented-holdup.html | 'STOLEN' JEWELRY LOST; Baltimore Police Say Salesman Invented Hold-Up Story | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/to-direct-research-work-of-vapor-heating-corp.html | To Direct Research Work Of Vapor Heating Corp. | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/harvester-union-votes-strike.html | Harvester Union Votes Strike | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/farm-hand-admits-holding-up-2-banks.html | FARM HAND ADMITS HOLDING UP 2 BANKS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/home-furnishings-expected-to-rise-buying-organization-cites-view.html | HOME FURNISHINGS EXPECTED TO RISE; Buying Organization Cites View and Says Stores Expect Some Items to Top 1948 Sales | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/franklin-simon-increases-sales-19806688-total-for-year-to-jan-8-is.html | FRANKLIN SIMON INCREASES SALES; $19,806,688 Total for Year to Jan. 8 Is Up From $18,222,410 -- Income Off | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tractor-earnngs-put-at-4796621-caterpillar-lists-profit-for-march.html | TRACTOR EARNNGS PUT AT $4,796,621; Caterpillar Lists Profit for March Quarter on $65,055,795 Sales | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/strike-mars-holiday-atlantic-city-hotels-face-first-easter-weekend.html | STRIKE MARS HOLIDAY; Atlantic City Hotels Face First Easter Week-end Handicap | True | Special to THE NEW YORK TIMES | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/st-louis-clubs-drop-dean.html | St. Louis Clubs Drop Dean | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bedell-smith-fears-eventual-soviet-war.html | BEDELL SMITH FEARS EVENTUAL SOVIET WAR | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/tokyo-narcotic-ring-smashed.html | Tokyo Narcotic Ring Smashed | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bevin-cant-see-douglas-only-family-may-visit-envoy-condition.html | BEVIN CANT SEE DOUGLAS; Only Family May Visit Envoy - - Condition Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/action-on-israel-delays-assembly-u-n-session-expected-to-last-4.html | ACTION ON ISRAEL DELAYS ASSEMBLY; U. N. Session Expected to Last 4 More Weeks -- Debate on Pact Seen Clearing Air | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rf_v_alfrfd-valiquftte.html | RF_V. ALFRFD VALIQUF--TTE | | SeciI to TttE NV YORK TLS, | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/lackawanna-to-enlarge-shops.html | Lackawanna to Enlarge Shops | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/3-pirates-on-raft-in-channel-saved-army-tug-hauls-boys-ashore-their.html | 3 'PIRATES ON RAFT IN CHANNEL SAVED; Army Tug Hauls Boys Ashore -- Their Log Craft and One Paddle Left to Drift | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/gildersleeve-armstrong.html | Gildersleeve--Armstrong | | Siecial to THE NL-V YORK TIMS. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/amman-names-u-s-envoy-transjordan-picks-exmayor-of-jaffa-as.html | AMMAN NAMES U. S. ENVOY; Transjordan Picks Ex-Mayor of Jaffa as Minister | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/to-begin-jersey-hospital-bergen-county-to-break-ground-wednesday.html | TO BEGIN JERSEY HOSPITAL; Bergen County to Break Ground Wednesday for 9-Story Edifice | True | Special to THE NEW YORK TIMES | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/devotion-services-attract-throngs-churches-cathedrals-of-city.html | DEVOTION SERVICES ATTRACT THRONGS; Churches, Cathedrals of City Crowded Throughout Day for Good Friday Rites | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/he-gets-18-months-in-us-but-it-will-be-in-jail-for-his-fourth.html | HE GETS 18 MONTHS IN U.S.; But It Will Be in Jail for His Fourth Stowaway Attempt | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/blaze-in-north-michigan-city.html | Blaze in North Michigan City | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/quinua-plant-to-be-studied.html | Quinua Plant to Be Studied | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/aaa-asks-why-price-went-up-on-gasoline.html | AAA ASKS WHY PRICE WENT UP ON GASOLINE | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/gen-whitehead-in-new-air-post.html | Gen. Whitehead in New Air Post | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/cancer-a-world-problem.html | Cancer, A World Problem | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/clan-to-recall-easter-rising.html | Clan to Recall Easter Rising | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sally-a-harrison-becomes-engage-6yracuse-university-alumna-will-be.html | SALLY A. HARRISON BECOMES ENGAGE); 6yracuse University Alumna Will Be Married to Oliver H. Fulton Jr. of Montclair | True | Special to Tin: NEW Yoxuc t4Es. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/commodore-lea-out-of-derby.html | Commodore Lea Out of Derby | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/march-food-sales-at-record-levels-best-showing-made-in-industry.html | MARCH FOOD SALES AT RECORD LEVELS; Best Showing Made in Industry History Traced to Price Cuts and Better Eating Habits | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/politics-deplored-in-trade-pact-issue-george-stresses-move-to-delay.html | POLITICS DEPLORED IN TRADE PACT ISSUE; George Stresses Move to Delay Senate Action but Expects a Bill Within a Week | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/says-scrap-market-has-ceased-to-exist.html | SAYS SCRAP MARKET HAS CEASED TO EXIST | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/frederick-h-sf__acord.html | FREDERICK H. SF__.ACORD | True | Specia! tO Tr, Nw TOOK TrMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/britain-to-close-mine-betteshanger-colliery-declared-to-be-losing.html | BRITAIN TO CLOSE MINE; Betteshanger Colliery Declared to Be Losing Heavily | True | Special to THE NEW YORK TIMES | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/yugoslav-tire-deal-made-british-company-is-selling-2000000-in-bus.html | YUGOSLAV TIRE DEAL MADE; British Company Is Selling $2,000,000 in Bus, Truck Types | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/europeans-rejoice-in-sunny-holy-day-wayfarers-to-country-throng.html | EUROPEANS REJOICE IN SUNNY HOLY DAY; Wayfarers to Country Throng Roads and Railways for a Long Easter Week-End | True | By Clifton Danielspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/crippled-aid-bill-signed-truman-approves-1500000-grant-for-children.html | CRIPPLED AID BILL SIGNED; Truman Approves $1,500,000 Grant for Children Use | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/motor-freights-raised-icc-grants-increases-of-9-for.html | MOTOR FREIGHTS RAISED; ICC Grants Increases of 9% for Transcontinental Traffic | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/accused-teacher-faints-at-hearing-parents-watch-as-son-is-held-on.html | ACCUSED TEACHER FAINTS AT HEARING; Parents Watch as Son Is Held on Robbery Charges -- Say He Had Breakdown | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/toddlbinette.html | Toddlbinette | True | Special to NEW YOP. TIMF. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/palestinian-defeats-favored-wine-list-by-four-lengths-in-jamaica.html | Palestinian Defeats Favored Wine List by Four Lengths in Jamaica Feature; 4-1 OUTSIDER WINS THREE-HORSE RACE Palestinian, First From Start, New Derby Prospect -- Lame Wine List Out of Wood ROOKWOOD DISTANT LAST My Request Looms as Choice Over Vulcan's Forge Today in Excelsior Handicap | True | By James Roach | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/guatemalan-crew-saved-u-s-tanker-makes-rescue-off-coast-of-south.html | GUATEMALAN CREW SAVED; U. S. Tanker Makes Rescue Off Coast of South America | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/new-delhi-assumes-rule-in-2-provinces.html | NEW DELHI ASSUMES RULE IN 2 PROVINCES | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/freedom-train-periled-house-fails-to-vote-fund.html | Freedom Train Periled, House Fails to Vote Fund | True | North American Newspaper Alliance. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/indians-amass-18-hits-to-down-durocher-men-at-richmond-1611-gordon.html | Indians Amass 18 Hits to Down Durocher Men at Richmond, 16-11; Gordon, Vernon, Murray Drive Homers as Cleveland Clinches Series With Giants -- Webb, Tomasic Pounded for 13 Runs | True | By John Drebingerspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/u-s-policy-on-china.html | U. S. POLICY ON CHINA | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/6083000-reported-on-public-payrolls.html | 6,083,000 REPORTED ON PUBLIC PAYROLLS | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/easter-flowers-plentiful-in-city-lily-still-most-popular-while.html | EASTER FLOWERS PLENTIFUL IN CITY; Lily Still Most Popular While Orchids and Gardenias Are in Demand for Corsages | True | By Dorothy H. Jenkins | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/highways-with-bounce-texas-virginia-ohio-are-ready-to-test.html | HIGHWAYS WITH BOUNCE; Texas, Virginia, Ohio Are Ready to Test Rubberized Roads | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/moe-feldman-oeela-tn.html | MOE S. FELDMAN .oeela! tn | True | TIB NFW YORK TIM. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/british-reds-to-face-laborites.html | British Reds to Face Laborites | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/eban-charges-arabs-violated-u-n-rules.html | EBAN CHARGES ARABS VIOLATED U. N. RULES | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/esso-to-set-up-research-club.html | Esso to Set Up Research Club | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/court-approves-waltham-reorganization-with-6000000-rfc-loan-other.html | Court Approves Waltham Reorganization With $6,000,000 RFC Loan, Other Benefits | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/baldwin-is-reaffirmed-senator-heads-review-subcommittee-on-u-s.html | BALDWIN IS REAFFIRMED; Senator Heads Review Subcommittee on U. S. Military Courts | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/uniteds-air-freight-up-90.html | United's Air Freight Up 90% | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/compromise-seen-on-west-germany-socialists-expected-to-drop-their.html | COMPROMISE SEEN ON WEST GERMANY; Socialists Expected to Drop Their Demand for Strong Central Financial Rule | True | By Drew Middletonspecial To The New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/owners-cry-scat-to-bill-fining-cat-prowls-veto-likely-illinois.html | Owners Cry 'Scat!' to Bill Fining Cat Prowls; Veto Likely -- (Illinois Governor Has a Cat) | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-eliakim-van-pelt-sr.html | MRS. ELIAKIM VAN PELT SR. | True | Special to Tg Nuw No: 'l.vgs. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/athletics-defeat-phils-in-ninth-43-three-hits-in-row-with-2-out.html | ATHLETICS DEFEAT PHILS IN NINTH, 4-3; Three Hits in Row With 2 Out Decide Opening Contest in Philadelphia Series | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/arms-charge-to-be-faced-gambler-waives-extradition-in-shipment.html | ARMS CHARGE TO BE FACED; Gambler Waives Extradition in Shipment Conspiracy | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/lumber-production-off-66-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 6.6% Decline Reported for Week Compared With Year Ago | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/miss-meyer-fiancee-of-p-wiener-newton.html | MISS MEYER FIANCEE OF P. WIENER NEWTON | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/quiet-easter-for-truman-president-and-family-will-have-no-guests.html | QUIET EASTER FOR TRUMAN; President and Family Will Have No Guests for Week-End | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/forest-fire-damages-homes.html | Forest Fire Damages Homes | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/approval-is-urged-on-vaughan-medal-army-also-asks-congress-to-allow.html | APPROVAL IS URGED ON VAUGHAN MEDAL; Army Also Asks Congress to Allow 86 Other Officers to Accept Foreign Decorations | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/3-charities-to-share-50000.html | 3 Charities to Share $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/pittsburgh-business-up-highest-since-midfebruary-as-output.html | PITTSBURGH BUSINESS UP; Highest Since Mid-February as Output, Shipments Trade Gain | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hoover-schoolmate-dies-newt-c-butler-licked-former-president-in.html | HOOVER SCHOOLMATE DIES; Newt C. Butler 'Licked' Former President in Boyhood Fight | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/stamford-unites-as-a-municipality-308-years-of-town-meeting-end.html | STAMFORD UNITES AS A MUNICIPALITY; 308 Years of Town Meeting End With Inauguration of Consolidated Government DUALITY WITH CITY CEASES Mayor and a Council of Forty Rule Single Police, Fire and Other Service Divisions | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/new-fund-to-help-in-crime-medicine-examiners-office-to-acquire.html | NEW FUND TO HELP IN CRIME MEDICINE; Examiner's Office to Acquire Devices to Detect Synthetic Drugs in Human Body | True | By Charles G. Bennett | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/books-of-the-times.html | Books of the Times | True | BY Charles Poore | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/17000-in-rescue-fund-committee-lists-gifts-for-men-in-kathy-fiscus.html | $17,000 IN RESCUE FUND; Committee Lists Gifts for Men in Kathy Fiscus Tragedy | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/to-vote-on-pension-act-californians-are-split-sharply-over-revision.html | TO VOTE ON PENSION ACT; Californians Are Split Sharply Over Revision Initiative | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/truman-threatens-health-bill-fight-if-congress-balks-green-says.html | TRUMAN THREATENS HEALTH BILL FIGHT IF CONGRESS BALKS; Green Says Message Next Week May Be Followed by Radio Appeal to the Country TAFT PROPOSAL ASSAILED Doctor Heading Special Group and Labor Leaders at White House Also Condemn AMA TRUMAN TO FIGHT FOR HEALTH PLAN | True | By John D. Morrisspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/new-drop-in-zinc-price-tristate-buyers-posts-750-cut-to-8750-a-ton.html | NEW DROP IN ZINC PRICE; Tri-State Buyers Posts $7.50 Cut to $87.50 a Ton | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/john-mlaren-jr.html | JOHN M'LAREN JR. | True | Special to TKz NW YORK TIMIS. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/duffy-unit-seeks-members.html | Duffy Unit Seeks Members | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/john-l-barrett.html | JOHN L, BARRETT | True | Special to THE NEW YOI 'rlMr | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/226-a-share-net-earned-by-a-t-t-53280000-total-for-quarter.html | $2.26 A SHARE NET EARNED BY A. T. & T.; $53,280,000 Total for Quarter Represents a $5,000,000 Rise Over '48 Period BELL PROFIT EQUALS $1.89 Figure Less Than Last Year's as Costs More Than Offset Operating Revenue Gain | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dimaggio-return-unpredictable-but-yankees-star-is-optimistic.html | DiMaggio Return Unpredictable, But Yankees' Star Is Optimistic | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/car-off-rails-blocks-street.html | Car Off Rails Blocks Street | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/4-new-art-shows-in-modern-vogue-mordvinoff-perkins-kelder-and.html | 4 NEW ART SHOWS IN MODERN VOGUE; Mordvinoff, Perkins, Kelder and Bowden Display Their Paintings at Galleries | True | S. P. | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/town-closes-street-in-war-with-jersey.html | TOWN CLOSES STREET IN 'WAR' WITH JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/golfrank-a-sgott-industrialistdies-organizer-of-war-industries.html | GOL. FRANK A. SGOTT, INDUSTRIALIST ,DIES; Organizer of War Industries Board in 1917 Won DSM-- Cleveland Civic Leader | True | Special to Tz Nl'w Yore[ Tl:Mr.s. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/rev-james-gltzbach-.html | REV. JAMES GLTZBACH . | True | Special to IVwyo]tx Tar.s. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jackson-hole-bill-urged-law-is-held-way-out-to-dispute-on-wyoming.html | JACKSON HOLE BILL URGED; Law Is Held Way Out to Dispute on Wyoming Monument | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jersey-sets-milk-count-standards-adopted-are-those-used-by.html | JERSEY SETS MILK COUNT; Standards Adopted Are Those Used by Adjoining States | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/war-throughout-greece-athens-reports-current-grammos-fighting-the-.html | WAR THROUGHOUT GREECE; Athens Reports Current Grammos Fighting the Most Severe | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bermuda-stratocruiser-run-off.html | Bermuda Stratocruiser Run Off | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dimitrov-retiring-u-s-opinion-holds-state-department-aide-voices.html | DIMITROV RETIRING, U. S. OPINION HOLDS; State Department Aide Voices View on Shift in Bulgaria -- Temporary, Sofia Says | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/prewar-holiday-in-paris.html | Pre-War Holiday in Paris | True | By Lansing Warrenspecial To The New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/biggest-plane-flies-100000pound-load.html | BIGGEST PLANE FLIES 100,000-POUND LOAD | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/royall-will-visit-cadets-army-secretary-to-spend-easter-weekend-at.html | ROYALL WILL VISIT CADETS; Army Secretary to Spend Easter Week-End at West Point | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/three-share-lead-in-masters-chess-pachman-rossolimo-tartakower-set.html | THREE SHARE LEAD IN MASTERS CHESS; Pachman, Rossolimo, Tartakower Set Pace in England With Three Victories Each | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/israel-seen-a-force-for-world-freedom.html | ISRAEL SEEN A FORCE FOR WORLD FREEDOM | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/clifton-webb-plays-title-role-in-mr-belvedere-goes-to-college-new.html | Clifton Webb Plays Title Role in 'Mr. Belvedere Goes to College,' New Feature at the Roxy | True | By Bosley Crowther | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/columbia-meets-navy-eight-today-in-opening-regatta-at-annapolis.html | Columbia Meets Navy Eight Today In Opening Regatta at Annapolis; Middies Rated Favorites Over Light Blue on Severn -- Penn, Rutgers, W. and L. to Compete in Sprint on the Schuylkill | True | By Allison Danzig | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/ogden-again-pacific-flier-stop.html | Ogden Again Pacific Flier Stop | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/vogel-out-of-marathon-run.html | Vogel Out of Marathon Run | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/55000-in-jewels-stolen-worthington-scrantons-report-burglary-at.html | $55,000 IN JEWELS STOLEN; Worthington Scrantons Report Burglary at Hobe Sound, Fla. | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/filipinos-reverting-to-agriculture-as-mainstay-of-their-economy.html | Filipinos Reverting to Agriculture As Mainstay of Their Economy; Insufficient Rice Production Remains Major Political Problem -- Sugar Planters Seek Hedge Against New U. S. Tariff | | By Ford Wilkinsspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/dr-emelyn-coolidge-pediatrician-was-75.html | DR. EMELYN COOLIDGE, PEDIATRICIAN, WAS 75 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/what-causes-economic-ills.html | What Causes Economic Ills | True | ALFRED BAKER LEWIS | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bruce-to-go-to-argentina-soon.html | Bruce to Go to Argentina Soon | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/mrs-helen-barclay-wed-in-renol.html | Mrs. Helen Barclay Wed in 'Renol | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/03-drop-in-week-in-primary-prices-average-for-period-to-april-12.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Average for Period to April 12 157.6 Is Off 0.5% in Month, 3.1% in Year | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/vote-to-work-put-to-express-union-pending-accord-6500-members-in.html | VOTE TO WORK PUT TO EXPRESS UNION PENDING ACCORD; 6,500 Members in City Ballot Today on Proposal Linked to Presidential Board COMPROMISE IS INDICATED Fact-Finders, as Mediators, Would Adjust Terms After Operations Are Resumed VOTE TO WORK PUT TO EXPRESS UNION | | By Stanley Levey | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/syracuse-defeats-c-c-n-y-ten-176-orange-lacrosse-team-wins-easily.html | SYRACUSE DEFEATS C. C. N. Y. TEN, 17-6; Orange Lacrosse Team Wins Easily After Taking 7-1 Lead in First Period | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hall-arranged-for-laski-harvard-law-forum-obtains-use-of-cambridge.html | HALL ARRANGED FOR LASKI; Harvard Law Forum Obtains Use of Cambridge Theatre | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/waterways-cuts-loss-8-month-operating-deficit-of-inland-concern.html | WATERWAYS CUTS LOSS; 8-Month Operating Deficit of Inland Concern $84,288 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/auto-style-trend-held-safety-peril-aaa-asks-simpler-designs-to-cut.html | AUTO STYLE TREND HELD SAFETY PERIL; AAA Asks Simpler Designs to Cut Down Accidents and Speed Repair Work COSTLY UPKEEP IS DECRIED Failure of Cities to Adopt Laws Governing Parking Lots and Garages Is Deplored | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/stronger-u-s-forces-in-europe-urged-by-reynaud-arriving-here-french.html | Stronger U. S. Forces in Europe Urged by Reynaud, Arriving Here; French Ex-Premier Can See No Danger of War, Because of American Power | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/limit-on-liquor-sale-now-fifteen-gallons.html | LIMIT ON LIQUOR SALE NOW FIFTEEN GALLONS | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/7-mental-patients-flee-one-of-fugitives-from-pilgrim-state-hospital.html | 7 MENTAL PATIENTS FLEE; One of Fugitives From Pilgrim State Hospital Is Retaken | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/procter-gamble-reduces-soap.html | Procter & Gamble Reduces Soap | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/saves-customers-phone-tolls.html | Sives Customers' Phone Tolls | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hanscom-in-nebraska-post.html | Hanscom in Nebraska Post | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/increases-stock-offer-mississippi-river-fuel-files-sec-registration.html | INCREASES STOCK OFFER; Mississippi River Fuel Files SEC Registration Statement | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jersey-yachtsmans-body-found.html | Jersey Yachtsman's Body Found | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/roller-derby-to-start-tonight.html | Roller Derby to Start Tonight | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/couples-welcomed-in-salvation-army-six-married-pairs-among-64-to-be.html | COUPLES WELCOMED IN SALVATION ARMY; Six Married Pairs Among 64 to Be Graduated in June at College in Bronx DEVOTION IS A CHIEF TEST Students Entering School Pay Tuition, Then Do Chores While in Training | True | By Lillian Bellison | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/the-u-s-army-now-younger-soberer-wac-captain-asserts-soldiers-turn.html | THE U. S. ARMY NOW: YOUNGER, SOBERER; Wac Captain Asserts Soldiers Turn From Beer, Bebop to Sodas, Sweet Music | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/son-to-mrs-william-f-knoff.html | Son to Mrs. William F. Knoff | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/changes-in-rail-department.html | Changes in Rail Department | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/old-rockport-triumphs-beats-provocative-in-dash-over-slow-keeneland.html | OLD ROCKPORT TRIUMPHS; Beats Provocative in Dash Over Slow Keeneland Track | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/truman-to-address-dinner.html | Truman to Address Dinner | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/porter-wins-yale-club-squash.html | Porter Wins Yale Club Squash | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/two-unions-ruled-in-new-violation-taft-act-ban-on-illegal-boycott.html | TWO UNIONS RULED IN NEW VIOLATION; Taft Act Ban on Illegal Boycott to Force 'Recognition' Is Invoked for First Time | True | By Louis Starkspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/marie-peyse-_-r-married-former-columbia-student-wedl-to-william-c.html | MARIE PEYSE__ R MARRIED; Former Columbia Student Wedl to William C. Persinger ] | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/coal-output-restored-association-reports-11250000-tons-in-week.html | COAL OUTPUT RESTORED; Association Reports 11,250,000 Tons in Week Ended April 9 | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/sea-unions-of-east-ask-negotiations-meetings-with-ship-operators-on.html | SEA UNIONS OF EAST ASK NEGOTIATIONS; Meetings With Ship Operators on Changes in CIO Contracts Will Begin Next Week | True | By Arthur H. Richter | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/congress-criticized-in-military-leaks.html | CONGRESS CRITICIZED IN MILITARY 'LEAKS | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/i-son-fetes-heimann-90-german-exleader-has-a-quiet-family-birthday.html | I SON FETES HEIMANN, 90; German Ex-Leader Has a Quiet Family Birthday Dinner | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/equipment-expanded-by-the-pennsylvania.html | EQUIPMENT EXPANDED BY THE PENNSYLVANIA | True | | | C1B 189583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/bouncing-manhole-covers.html | Bouncing Manhole Covers | True | C. WARREN HASTINGS | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/navy-veteran-is-named-hun-school-headmaster.html | Navy Veteran Is Named Hun School Headmaster | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/at-the-theatre-mackayes-tetralogy-on-the-hamlet-legend-opens-in.html | AT THE THEATRE; MacKaye's Tetralogy on the Hamlet Legend Opens in Pasadena With 'The Ghost of Elsinore' | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/berlin-steamers-halted-police-hold-3-east-sector-lake-craft-in.html | BERLIN STEAMERS HALTED; Police Hold 3 East Sector Lake Craft in Western Area | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/armies-ready-nanking-is-warned.html | Armies Ready, Nanking Is Warned | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/london-dock-strike-ends-good-friday-holiday-holds-up-unloading-of.html | LONDON DOCK STRIKE ENDS; Good Friday Holiday Holds Up Unloading of 100 Ships | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/jackie-moran-held-in-car-theft.html | Jackie Moran Held in Car Theft | True | | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/hutchins-gets-subpoena-illinois-inquiry-on-seditious-activities-to.html | HUTCHINS GETS SUBPOENA; Illinois Inquiry on Seditious Activities to Hear Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 189583 | |
| 1949-04-16 | 1949-04-16 | https://www.nytimes.com/1949/04/16/archives/new-atom-smasher-ready-ge-completes-50millionvolt-betatron-for-u-s.html | NEW ATOM SMASHER READY; GE Completes 50-Million-Volt Betatron for U. S. Government | True | | | C1B 189583 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/harridge-names-umpires-assignments-set-for-american-leagues-opening.html | HARRIDGE NAMES UMPIRES; Assignments Set for American League's Opening Games | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-anna-g-brooks.html | MISS ANNA G. BROOKS | True | Special to THE NEW YORK TXME. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tons-of-war-surplus-lost-in-newark-fire.html | TONS OF WAR SURPLUS LOST IN NEWARK FIRE | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/funeral-of-chase-s-osborn.html | Funeral of Chase S. Osborn | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/negro-opportunities.html | NEGRO OPPORTUNITIES | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/house-is-now-taking-pulse-of-the-people-members-are-using-holidays.html | HOUSE IS NOW TAKING PULSE OF THE PEOPLE; Members Are Using Holidays to Find Out What the Public Thinks of The Record of Congress FAIR DEAL' TO BE THE ISSUE | True | By Arthur Krock | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/federal-farm-aid-is-held-a-failure-new-program-provides-free.html | FEDERAL FARM AID IS HELD A FAILURE; New Program Provides Free Markets but Keeps Up Income of Producer SUPPORT COSTS ARE HIGH Price Help in Cotton, Corn and Wheat Last Year Said to Total Two Billion FEDERAL FARM AID IS HELD A FAILURE | True | By J. H. Carmical | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/baseball-season-begins-tomorrow-athletics-at-washington-and-phils.html | BASEBALL SEASON BEGINS TOMORROW; Athletics at Washington and Phils at Boston for Start of Big League Races BASEBALL SEASON BEGINS TOMORROW | True | By John Drebinger | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/italian-bandit-challenges-cabinet.html | Italian Bandit Challenges Cabinet | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-skier-wed-in-pelham-manor-huguenot-memorial-church-setting-for.html | MISS SKIER WED IN PELHAM MANOR; Huguenot Memorial Church Setting for Her Marriage to Ray V. Sawhill Jr. | True | Special to Tm Nzw Yo.z T'nvr. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dissenters-view-of-foreign-policy-living-with-crisis-the-battle.html | Dissenter's View of Foreign Policy; LIVING WITH CRISIS. The Battle Against Depression and War. By Fritz Sternberg. 184 pp. New York: The John Day Company. $2.50. | True | By George Soule | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/home-loan-policy-arouses-bankers-national-and-state-savings-groups.html | HOME LOAN POLICY AROUSES BANKERS; National and State Savings Groups Join ABA in Protest of Board's Proposal HEARINGS ARE DEMANDED Mutuals Ready to File Briefs Objecting to Changes in the Regulations HOME LOAN POLICY AROUSES BANKERS | True | By George A. Mooney | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/declining-profits-close-chain-units-higher-costs-are-now-fixed.html | DECLINING PROFITS CLOSE CHAIN UNITS; Higher Costs Are Now 'Fixed,' Counterbalancing Gains, Supermarkets Find | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/flowers-brighten-5th-avenue-shops-window-displays-are-gay-for.html | FLOWERS BRIGHTEN 5TH AVENUE SHOPS; Window Displays Are Gay for Easter Season With Lilies, Bunnies as Motif | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/city-college-sets-forums-on-strike-students-and-faculty-invited-to.html | CITY COLLEGE SETS FORUMS ON STRIKE; Students and Faculty Invited to Discuss the Issues -Walkout On Again Tuesday | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/synthetic-insecticide-pyrethrumlike-chemicals-are-better-than-the.html | Synthetic Insecticide; Pyrethrum-Like Chemicals Are Better Than the Flower | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/life-goes-on-wearily-in-china-its-nonpolitical-masses-bear-hardship.html | Life Goes On, Wearily, in China; Its non-political masses bear hardship and hunger with stoicism, dignity and continuing good humor. Life Goes On, Wearily, in China | True | By Henry R. Lieberman | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/youths-here-score-russian-leaders-soviet-heads-not-people-are.html | YOUTHS HERE SCORE RUSSIAN LEADERS; Soviet Heads, Not People, Are Threat to Peace, Students Say at Times Forum | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/czechs-free-u-s-relief-worker-miss-vraz-held-a-week-unharmed-czechs.html | Czechs Free U. S. Relief Worker; Miss Vraz, Held a Week, Unharmed; CZECHS RELEASE U. S. RELIEF AGENT | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rights-of-veterans-of-peacetime-listed.html | RIGHTS OF VETERANS OF PEACETIME LISTED | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/betty-jane-green-betrothed.html | Betty Jane Green Betrothed | True | Special to Tins NEW YORK 7.s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/comment-from-britain.html | COMMENT FROM BRITAIN | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/a-peaceful-germany-federation-of-states-advocated-free-and.html | A Peaceful Germany; Federation of States Advocated, Free and Autonomous | True | ROBERT BOOTHBY. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-opening.html | THE OPENING | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/by-way-of-report-renoir-to-direct-films-in-india-metro-on-the-town.html | BY WAY OF REPORT; Renoir to Direct Films in India -- Metro On the Town -- Of Pulitzer Prizes | True | By A. H. Weiler | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/matson-pact-set-in-40million-suit-stockholders-to-vote-on-plan-for.html | MATSON PACT SET IN 40-MILLION SUIT; Stockholders to Vote on Plan for Settlement -- 5 Directors Join the Board | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/another-brewer-yields-to-union-metropolis-signs-contract-and-rumor.html | ANOTHER BREWER YIELDS TO UNION; Metropolis Signs Contract and Rumor Has Two More in Talks With Strikers | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/by-groups-and-singly-primitives-paul-sample-and-sybil-kennedy.html | BY GROUPS AND SINGLY; ' Primitives,' Paul Sample And Sybil Kennedy | True | S. P. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/manila-hong-kong-to-be-linked.html | Manila, Hong Kong to Be Linked | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/religions-in-asia-southeast-asia-crossroad-of-religions-by-kenneth.html | Religions in Asia; SOUTHEAST ASIA: Crossroad of Religions. By Kenneth P. Landon. 215 pp. Chicago: University of Chicago Press. $4. | True | By Martin Ebon | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/albert-racon.html | ALBERT RACON | True | Special to Ngw YORK TIMIrS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/red-cross-drive-is-extended.html | Red Cross Drive Is Extended | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/style-tiein-sells-cosmetics.html | Style Tie-In Sells Cosmetics | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/education-in-review-case-against-federal-aid-to-schools-is-argued.html | EDUCATION IN REVIEW; Case Against Federal Aid to Schools Is Argued By United States Chamber of Commerce | True | By Benjamin Fine | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dinah-l-moss-engaged-british-consulate-aide-fiancee-of-william-s.html | DINAH L. MOSS ENGAGED; British Consulate Aide Fiancee of William S. Babcock Jr, | True | Special to THz Ngw YO: Tzr.s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mixing-the-three-rs-with-stardom.html | MIXING THE THREE R's WITH STARDOM | True | By Thomas M. Pryor | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tea-dance-to-aid-symphony-plans-bachelor-and-benedict-fete-april-29.html | TEA DANCE TO AID SYMPHONY PLANS; Bachelor and Benedict Fete April 29 to Augment Ticket Fund of Philharmonic | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/cakes-for-spring-weddings.html | Cakes for Spring Weddings | True | By Jane Nickerson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/drop-the-ballast.html | DROP THE BALLAST" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/israelis-hostile-to-bid-by-pontiff-unofficial-reaction-to-plea-for.html | ISRAELIS HOSTILE TO BID BY PONTIFF; Unofficial Reaction to Plea for International Jerusalem Calls It Entirely Out of Question | True | By Gene Currivanspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/buying-cars-abroad-motorists-can-cut-travel-and-shipping-costs-by.html | BUYING CARS ABROAD; Motorists Can Cut Travel and Shipping Costs by Taking Delivery Overseas | True | By Anthony J. Despagni | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/appointed-a-professor-at-brandeis-university.html | Appointed a Professor At Brandeis University | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/behrens-defeats-talbert-in-tennis-wins-by-26-1513-61-then-loses.html | BEHRENS DEFEATS TALBERT IN TENNIS; Wins by 2-6, 15-13, 6-1, Then Loses Semi-Final Match to Larned, 2-6, 6-0, 6-3 | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/novelties-tested-in-stock-selling-big-blocks-of-public-utility-and.html | NOVELTIES TESTED IN STOCK SELLING; Big Blocks of Public Utility and Industrial Shares Lack Negotiated Underwriting FORMER CALLED SUCCESS Latter in Progress in Form of Subscription Rights to Company's Holders | True | By Paul Heffernan | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/syracuse-conquers-fordham-65-with-2run-rally-in-ninth-inning-on-the.html | Syracuse Conquers Fordham, 6-5, With 2-Run Rally in Ninth Inning; ON THE ROSE HILL COLLEGE BASEBALL DIAMOND SYRACUSE SUBDUES FORDHAM IN 9TH, 6-5 | True | By Lincoln A. Werden | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-gribis-betrothal-senior-at-mount-holyoke-to-be-bride-of-murdo.html | MISS GRIBI'S BETROTHAL; Senior at Mount Holyoke to Be; Bride of Murdo MacFarquhar | True | 8]sl to Nan No T4.s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/15-seek-huntington-school-post.html | 15 Seek Huntington School Post | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/vaughanghys.html | Vaughan--]ghys | True | Sh)eClml to N YOPJ . | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/arms-jurisdiction-stirs-senate-clash-two-committees-assert-plan-for.html | ARMS JURISDICTION STIRS SENATE CLASH; Two Committees Assert Plan for Sharing With Pact Allies Is Their Responsibility | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/berol-dogs-one-two-in-cocker-field-trial.html | BEROL DOGS ONE, TWO IN COCKER FIELD TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pakistan-denies-gunfire.html | Pakistan Denies Gunfire | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/eight-western-lakes-sierranevada-lakes-by-george-and-bliss-hinkle.html | Eight Western Lakes; SIERRA-NEVADA LAKES. By George and Bliss Hinkle. The American Lakes Series. 383 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By George R. Stewart | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mendez-captures-badminton-crown-beats-alston-in-u-s-final-ethel.html | MENDEZ CAPTURES BADMINTON CROWN; Beats Alston in U. S. Final -Ethel Marshall Annexes Women's Title Again | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pension-costs-estimated-for-world-war-veterans-new-rankin-bill-as.html | Pension Costs Estimated For World War Veterans; New Rankin Bill as It Now Stands Seen Requiring Outlay of $17,000,000,000 | True | By Howard A. Rusk, M. D. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-w-t-henshaw.html | DR. W. T. HENSHAW | True | Special to THE NEW YORK TIr, IES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dodgers-triumph-over-yankees-76-with-2-in-eighth-reeses-single-ties.html | DODGERS TRIUMPH OVER YANKEES, 7-6, WITH 2 IN EIGHTH; Reese's Single Ties Score and Deciding Run Crosses on Coleman's Wide Throw SNIDER BLASTS A HOMER Lindell, Keller Connect for Losers -- Porterfield Strains Muscle, Goes to Hospital DODGERS TRIUMPH OVER YANKEES, 7-6 | True | By Joseph M. Sheehan | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/w-g-chambers-dies-educator-50-years.html | W. G. CHAMBERS DIES; EDUCATOR 50 YEARS | True | Spectal to NEW YORK S. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/an-interview-with-justin-obrien.html | An Interview With Justin O'Brien | True | By Harvey Breit | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-martha-eliot-in-u-n-health-job-she-quits-childrens-bureau-after.html | DR. MARTHA ELIOT IN U. N. HEALTH JOB; She Quits Children's Bureau After 25 Years -- Succeeded by Dr. L. Baumgartner | True | By Bess Furmanspecial To the New York Times. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sabotage-charge-denounced.html | Sabotage Charge Denounced | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/st-johns-beats-georgetown-93-rossman-drives-home-3-runs-makes-10.html | ST. JOHN'S BEATS GEORGETOWN, 9-3; Rossman Drives Home 3 Runs, Makes 10 Putouts at Short to Pace Brooklyn Nine | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/st-francis-wins-by-73-beats-adelphi-nine-with-five-runs-in-fifth-in.html | ST. FRANCIS WINS BY 7-3; Beats Adelphi Nine With Five Runs in Fifth Inning | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/no-explanation-promised.html | No Explanation Promised | True | E. F. KOOK, | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/portsmouth-team-scores-again-50-english-soccer-leader-downs.html | PORTSMOUTH TEAM SCORES AGAIN, 5-0; English Soccer Leader Downs Wanderers as Bolton Ties Newcastle United, 1-1 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/to-address-catholic-press-unit.html | To Address Catholic Press Unit | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mr-brannan-explains-his-program.html | MR. BRANNAN EXPLAINS HIS PROGRAM" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/quoting-secretary-acheson.html | Quoting Secretary Acheson | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/albion-l-page.html | ALBION L. PAGE | True | Sc1al tO TTIE '15'-' YOF. "riM. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/huge-cliff-falls-just-misses-town-community-near-tacoma-in-a-panic.html | HUGE CLIFF FALLS, JUST MISSES TOWN; Community Near Tacoma in a Panic, Faces Another Slide -- 8-Foot Wave Strikes | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/singapore-soccer-victor.html | Singapore Soccer Victor | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/liner-due-in-montreal-tuesday.html | Liner Due in Montreal Tuesday | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/u-s-too-far-to-visit-kin-of-columbus-says.html | U. S. Too Far to Visit, Kin of Columbus Says | True | North American Newspaper Alliance. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/spencechapin-benefit-postdebutantes-will-be-guests-at-mistletoe.html | SPENCE-CHAPIN BENEFIT; Post-Debutantes Will Be Guests at Mistletoe Ball on Dec. 21 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tour-of-daycare-centers.html | Tour of Day-Care Centers | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/grantthompson.html | Grant--Thompson | True | Special o T1 EN YORK TL't/fES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/course-improves-business-speech-good-results-claimed-in-class-at-c.html | COURSE IMPROVES BUSINESS SPEECH; Good Results Claimed in Class at C. C. N. Y. Midtown Center Started in February | True | By James A. Williams | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/landmark-on-the-road-to-religious-freedom-a-300yearold-parchment.html | Landmark on the Road to Religious Freedom; A 300-year-old parchment records Maryland's pioneering guarantee for individual worship. The Road to Religious Freedom | True | By Gerald W. Johnson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lilliputians-married-in-france.html | Lilliputians Married in France | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rabbis-in-sermons-urge-brotherhood-religious-leaders-are-called-to.html | RABBIS IN SERMONS URGE BROTHERHOOD; Religious Leaders Are Called to Rededication as a Method to Promote World Peace | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/windels-to-address-forum.html | Windels to Address Forum | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/richard-g-crawford-weds-lois-carlson.html | RICHARD G. CRAWFORD WEDS LOIS CARLSON | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/martinmcmoran.html | Martin--McMoran | True | Special to Tru Nv YoP. K Tl.xlus | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/central-federation-in-africa-held-near.html | CENTRAL FEDERATION IN AFRICA HELD NEAR | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boer-and-briton-the-white-fountain-by-mildred-mcnaughton-280-pp-new.html | Boer and Briton; THE WHITE FOUNTAIN. By Mildred McNaughton. 280 pp. New York: Doubleday & Co. $3. | True | JOHN BARKHAM | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dowinweimer.html | Dowin--Weimer | True | Speckl! o THE NF...' YORK TiMK.. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/c-c-n-y-tennis-victor.html | C. C. N. Y. Tennis Victor | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russia-denies-flights-over-iran.html | Russia Denies Flights Over Iran | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/navy-nine-comes-from-behind-to-defeat-princeton-in-eastern-league.html | Navy Nine Comes From Behind to Defeat Princeton in Eastern League Game; MIDDLES TRIUMPH ON RUN IN 8TH, 6-5 Walk, Sacrifice and Hawkins' Long Fly Enable Navy to Vanquish Princeton TIGERS SCORE 5 IN FOURTH But Visitors Deadlock Count on Unearned Tally in 6th After Losing 4-0 Lead | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/coral-for-carnegie-tech-pioneer-college-drama-department-celebrates.html | CORAL FOR CARNEGIE TECH; Pioneer College Drama Department Celebrates Thirty-fifth Anniversary of Its Founding by Thomas Wood Stevens | True | By Beatrice Lewispittsburgh. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/news-of-the-world-of-stamps-issues-of-the-indonesian-republic.html | NEWS OF THE WORLD OF STAMPS; Issues of the Indonesian Republic Recognized As Valid in U. S. | True | By Kent B. Stiles | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/thwarted-suitor-kills-girls-father-barricades-himself-in-home-but.html | THWARTED SUITOR KILLS GIRL'S FATHER; Barricades Himself in Home but Is Routed by Tear Gas -- Daughter Wounded THWARTED SUITOR KILLS MERRICK MAN AFTER FATAL SHOOTING IN LONG ISLAND TOWN YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/americans-to-visit-palestine.html | Americans to Visit Palestine | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/adelphi-track-team-wins.html | Adelphi Track Team Wins | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lonely-heart-suitor-is-found-murdered.html | LONELY HEART' SUITOR IS FOUND MURDERED | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/forrestal-still-gaining-recovery-from-fatigue-only-a-matter-of-time.html | FORRESTAL STILL GAINING; Recovery From Fatigue Only a Matter of Time, Doctor Says | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/water-used-for-penicillin.html | Water Used for Penicillin | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hofstra-lacrosse-team-routed.html | Hofstra Lacrosse Team Routed | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-adam-eagle-expilots-fiancee-former-student-at-columbi2-engaged.html | MISS ADAM. EAGLE EX-PILOT'S FIANCEE; Former Student at Columbi2 Engaged to G. Y. Campbell, Who Served in the AAF | True | SpeollLl to Tltz NEW YOP. I Tzltrt. s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/one-of-the-tent-cities-in-israel.html | ONE OF THE 'TENT CITIES IN ISRAEL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/clergy-to-hear-londoner.html | Clergy to Hear Londoner | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/california-squad-wins-upsets-u-c-l-a-track-team-as-vefling-takes.html | CALIFORNIA SQUAD WINS; Upsets U. C. L. A. Track Team as Vefling Takes Two Races | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/national-forest-burns.html | National Forest Burns | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/langworthycarnes.html | Langworthy---Carnes | True | Special to THZ NEW YOp. K. TnZS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/annew-murk-connecticut-bride-she-is-escodedbyher-father-at-mariage.html | ANNEW. MURK-] CONNECTICUT BRIDE; She Is Escoded.'by.Her Father at Ma.r? iage in Roxbu to Waiter Ggass; a Lawyer | True | SpecPal to THZ NO.K r.s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/need-for-strings-further-observations-on-the-scarcity-of-players.html | NEED FOR STRINGS; Further Observations on the Scarcity of Players, Teachers and Literature | True | By Olin Downes | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/doctor-named-by-morse.html | Doctor Named by Morse | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-flights-scheduled.html | New Flights Scheduled | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tartakower-wins-again-in-england-defeats-friedman-for-fourth-chess.html | TARTAKOWER WINS AGAIN IN ENGLAND; Defeats Friedman for Fourth Chess Triumph in Row-- Ursell, Wallis Score | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/curtailings-faced-by-maritime-board-cuts-in-budget-by-house-group.html | CURTAILINGS FACED BY MARITIME BOARD; Cuts in Budget by House Group Threaten Big Reductions in 1949-50 Operations | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/endurance-fliers-home-over-fullerton-calif-they-still-seek-to-stay.html | ENDURANCE FLIERS 'HOME'; Over Fullerton, Calif., They Still Seek to Stay Aloft 1,000 Hours | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/drop-in-u-s-building.html | Drop in U. S. Building | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/business-training-urged-teachers-call-for-inclusion-at-all-levels.html | BUSINESS TRAINING URGED; Teachers Call for Inclusion at All Levels of Education | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/700000-here-seen-needing-school-aid-handicapped-by-the-lack-of.html | 700,000 HERE SEEN NEEDING SCHOOL AID; Handicapped by the Lack of Adult Education Facilities, Dr. Carman Asserts | True | By Murray Illson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/news-of-ships-decline-in-work-for-seamen-reflected-in-institute.html | News of Ships; Decline in Work for Seamen Reflected in Institute Report | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/robert-r-bringhurst.html | ROBERT R. BRI,NGHURST | True | Spectal to NEW YORK TZS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/insuring-of-u-s-superliner-poses-problem-of-a-record-magnitude.html | Insuring of U. S.Superliner Poses Problem of a Record Magnitude; Government Faces a Decision on Risk Above That of Private Underwriters on $70,000,000 Replacement Cost | True | By George Horne | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/change.html | CHANGE | True | MARTIN WOLFSON | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/clark-roosevelt-jr-to-speak.html | Clark, Roosevelt Jr. to Speak | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/flowers-in-the-house-spring-blooms-make-fine-indoor-arrangements.html | FLOWERS IN THE HOUSE; Spring Blooms Make Fine Indoor Arrangements | True | By Katherine N. Cutler | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/michael-j-callaghan.html | MICHAEL J. CALLAGHAN | True | Special to TI NEW YOI TIldES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ih-j-walsh-is-dead-brooklyn-lawyer-kings-county-assistant-district.html | iH, J, WALSH IS DEAD; BROOKLYN LAWYER; Kings County Assistant District] Attorney 24 Years, Former i City Deputy Chamberlain | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/birthday-queries-for-the-guild-birthday-queries-for-the-guild.html | BIRTHDAY QUERIES FOR THE GUILD; BIRTHDAY QUERIES FOR THE GUILD | True | By Murray Schumach | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/radio-moscow-firing-broadsides-at-tito.html | RADIO MOSCOW FIRING BROADSIDES AT TITO | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boy-tenor-of-the-generation-grows-up-or-a-resume-of-the-long-and.html | BOY TENOR OF THE GENERATION' GROWS UP; Or a Resume of the Long and Successful Directorial Career of Mervyn LeRoy | True | By Grady Johnsonhollywood. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/clay-cuts-spy-sentences-upholds-convictions-of-2-poles-and-3.html | CLAY CUTS SPY SENTENCES; Upholds Convictions of 2 Poles and 3 Germans in U. S. Zone | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-first-coins-struck-in-israel.html | THE FIRST COINS STRUCK IN ISRAEL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-weeks-events-ballet-theatre-returns-to-the-metropolitan.html | THE WEEK'S EVENTS; Ballet Theatre Returns to The Metropolitan | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/robert-f-jones.html | ROBERT F. JONES | True | Special to T luv NOK TIMuS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/presidents-relations-with-congress.html | PRESIDENTS RELATIONS WITH CONGRESS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/high-road-low-road.html | HIGH ROAD, LOW ROAD" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sparring-for-position-marks-congress-scene-truman-is-least-worried.html | SPARRING FOR POSITION MARKS CONGRESS SCENE; Truman Is Least Worried in Capital Over Prospects for Program | True | By William S. Whitespecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/negroes-ask-south-for-equal-schools-atlanta-petition-discloses-they.html | NEGROES ASK SOUTH FOR 'EQUAL' SCHOOLS; Atlanta Petition Discloses They Seek Equivalent, Separate Facilities for Children | True | By George Streator | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/export-service-expands-trade-information-association-to-increase-u.html | EXPORT SERVICE EXPANDS; Trade Information Association to Increase U. S. Activities | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/admiral-mclntire-to-speak.html | Admiral McIntire to Speak | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/du-pont-succeeds-in-fighting-liquor-company-medical-head-credits.html | DU PONT SUCCEEDS IN FIGHTING LIQUOR; Company Medical Head Credits Alcoholics Anonymous With Saving 100 Employe Lives | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/penn-crews-sweep-schuylkill-races-varsity-beats-rutgers-by-six.html | PENN CREWS SWEEP SCHUYLKILL RACES; Varsity Beats Rutgers by Six Lengths -- W. and L. Third in Test on Henley Course | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/happy-man.html | Happy Man | True | JOHN J. MOORE. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rochester-drivers-out.html | Rochester Drivers Out | True | | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/films-for-easter-a-fast-runthrough-of-the-pictures-to-be-seen.html | FILMS FOR EASTER; A Fast Run-Through of the Pictures To Be Seen During the Holidays | | By Bosley Crowther | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/brummer-objects-on-sale-this-week-first-installment-of-famed.html | BRUMMER OBJECTS ON SALE THIS WEEK; First Installment of Famed Dealer's Collection Will Be Dispersed in 4 Sessions | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/industries-hiring-fewer-graduates-big-corporations-recruiting.html | INDUSTRIES HIRING FEWER GRADUATES; Big Corporations Recruiting College Men for Training Cut Quotas This Year INDUSTRY TO HIRE FEWER GRADUATES | True | By Alfred R. Zipser Jr. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stocks-featured-by-big-cash-deal-1000000-turnover-in-chrysler-made.html | STOCKS FEATURED BY BIG CASH DEAL; $1,000,000 Turnover in Chrysler Made on Exchange -- Price Averages Up 0.17 STOCKS FEATURED BY BIG CASH DEAL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russias-atom-bomb.html | RUSSIA'S ATOM BOMB?" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/painting-brings-3750-van-ruysdael-river-scene-sold-at-art-auction.html | PAINTING BRINGS $3,750; Van Ruysdael River Scene Sold at Art Auction Here | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/nursery-coop.html | Nursery Co-op | True | By Catherine MacKenzie | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mrs-lewis-gruber.html | MRS. LEWIS GRUBER | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/peg-takes-spaniel-stake-patsy-of-edough-also-triumphs-in-brittany.html | PEG TAKES SPANIEL STAKE; Patsy of Edough Also Triumphs in Brittany Club's Meet | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/police-captains-shifted-transfer-of-three-linked-to-raids-on.html | POLICE CAPTAINS SHIFTED; Transfer of Three Linked to Raids on Gamblers in Manhattan | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mountain-states-westerners-object-to-admission-fees-for-national.html | MOUNTAIN STATES; Westerners Object to Admission Fees for National Forests | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/last-war-dead-at-hawaii-ship-arrives-with-120-found-in-final.html | LAST WAR DEAD AT HAWAII; Ship Arrives With 120 Found in Final Pacific Search | True | | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/interlake-steamship-co-report-shows-increased-net-income-for-last.html | INTERLAKE STEAMSHIP CO.; Report Shows Increased Net Income for Last Year | True | | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stronger-squads-in-national-loop-league-wellbalanced-says-frick.html | STRONGER SQUADS IN NATIONAL LOOP; League Well-Balanced, Says Frick, Predicting a Keen Struggle for Pennant | True | By Ford C. Frick (WRITTEN FOR THE UNITED PRESS) | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tristram-and-ysolt-tristram-of-lyonesse-by-ruth-collier-sharpe.html | Tristram and Ysolt; TRISTRAM OF LYONESSE. By Ruth Collier Sharpe. Illustrated by Richard Sharpe. 785 pp. New York: Greenberg Publishers. $5. | True | LAWRENCE LEE. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/cancer-drive-passes-15000.html | Cancer Drive Passes $15,000 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/chicago-tax-rate-rises-25-per-cent-bills-arrive-multiply-threats-of.html | CHICAGO TAX RATE RISES 25 PER CENT; Bills Arrive, Multiply Threats of a Landlords Strike if Rents Can't Be Changed | | By George Eckelspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-fellowtraveler-a-study-in-psychology-he-begins-as-a-highminded.html | The Fellow-Traveler: A Study in Psychology; He begins as a high-minded dissenter, but is led to act as a tool of the Communist movement. The Fellow-Traveler | True | By Sidney Hook | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bartenders-guide-at-mr-bonings-academy-in-new-york-mixing-drinks-is.html | Bartenders' Guide; At Mr. Boning's academy in New York, mixing drinks is dealt with as a 100-proof fine art. | True | By J. Anthony Lewis | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-mary-t-stev-ens.html | DR. MARY T. STEV, ENS | True | Special to TE NEW YORK Tx,tSS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tall-weeds-115-scores-favorite-wins-ashland-stakes-by-4-lengths-at.html | TALL WEEDS, 11-5, SCORES; Favorite Wins Ashland Stakes by 4 Lengths at Keeneland | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rabbi-s-s-wise-on-critical-list.html | Rabbi S. S. Wise on Critical List | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/12941-tons-flown-into-berlin-in-day-for-airlift-record-marks-are.html | 12,941 TONS FLOWN INTO BERLIN IN DAY FOR AIRLIFT RECORD; Marks Are Smashed as 95% of Available Planes Are Used During 24-Hour Period SOVIET REACTION WATCHED Feat Held to Give Substance to Arguments of Faction Urging End of Blockade 12,941 TONS FLOWN INTO BERLIN IN DAY | True | By Drew Middletonspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/reporter-as-historian-leave-it-to-the-people-by-quentin-reynolds.html | Reporter as Historian; LEAVE IT TO THE PEOPLE. By Quentin Reynolds. 341 pp. New York: Random House. $3.50. | True | By Eric Sevareid | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/capot-710-beats-slam-bang-by-nose-favorite-annexes-chesapeake-in.html | CAPOT, 7-10, BEATS SLAM BANG BY NOSE; Favorite Annexes Chesapeake in Stirring Stretch Duel at Havre de Grace CAPOT, 7-10, BEATS SLAM BANG BY NOSE | True | By Michael Straussspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/navy-wins-at-lacrosse-conquers-yale-13-to-4-for-fifth-victory-in.html | NAVY WINS AT LACROSSE; Conquers Yale, 13 to 4, for Fifth Victory in Row | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/suffolk-farmers-to-hire-refugees-vote-to-take-200-to-250-poles-for.html | SUFFOLK FARMERS TO HIRE REFUGEES; Vote to Take 200 to 250 Poles for Harvest -- Other Areas on Long Island Also to Act | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/renascence-society-will-meet.html | Renascence Society Will Meet | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-sullivan-to-marry-engaged-to-edward-e-daub-both-attend-union.html | MISS SULLIVAN TO MARRY; Engaged to Edward E. Daub Both Attend Union Seminary | True | Special to Tsm Nuw Yolk: TLES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/a-talent-for-irony-the-lottery-the-adventures-of-james-harris-by.html | A Talent For Irony; THE LOTTERY: THE ADVENTURES OF JAMES HARRIS. By Shirley Jackson. 306 pp. New York: Farrar, Straus & Co. $2.75. | True | By Donald Barr | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bulbs-from-ireland-lasting-blooms-typify-the-irish-daffodils.html | BULBS FROM IRELAND; Lasting Blooms Typify The Irish Daffodils | True | By Mary C. Seckman | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/baseballs-ten-greatest-moments-baseballs-ten-greatest-moments.html | Baseball's 'Ten Greatest Moments'; Baseballs 'Ten Greatest Moments' | True | By Arthur Daley | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/certain-shrubs-endure-life-in-city.html | CERTAIN SHRUBS ENDURE LIFE IN CITY | True | By Nelva M. Weber | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/yale-netmen-down-navy-72.html | Yale Netmen Down Navy, 7-2 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/broidosherman.html | Broido---Sherman | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/when-cars-grow-old.html | WHEN CARS GROW OLD | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-art-of-the-camera-film-form-by-sergei-eisenstein-edited-by-jay.html | The Art of the Camera; FILM FORM. By Sergei Eisenstein. Edited by Jay Leyda. 279 pp. New York: Harcourt Brace & Co. $4.50. | | By John Houseman | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/general-coxey-95-clings-to-money-at-cost-theory.html | ' General' Coxey 95, Clings To 'Money at Cost' Theory | True | By the United Press. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/animal-children-tiny-nonsense-stories-by-dorothy-kunhardt.html | Animal Children; TINY NONSENSE STORIES. By Dorothy Kunhardt. Illustrated by Garth Williams. 12 vols. 16 pp each. New York: Simon & Schuster. $1. | True | LOIS PALMER. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/may-i-child-health-day-truman-asks-aid-of-all.html | May I Child Health Day; Truman Asks Aid of All | True | Special to THE NEW YORK TIMES | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-field-of-television-news-and-notes-olsen-and-johnson-to-perform.html | THE FIELD OF TELEVISION: NEWS AND NOTES; Olsen and Johnson to Perform Through The Summer Months -- Other Items | True | By Sidney Lohman | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-1-no-title-1000-in-eggroll-vie-for-awards-youngsters-brave.html | Article 1 -- No Title; 1,000 IN EGG-ROLL VIE FOR AWARDS Youngsters Brave High Wind to Compete in Contest in Central Park | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/a-sacred-and-secular-challenge-faith-and-history-by-reinhold.html | A Sacred and Secular Challenge; FAITH AND HISTORY. By Reinhold Niebuhr. 257 pp. New York: Charles Scribner's Sons. $3.50. Challenge | True | By P. W. Wilson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/smyth-leads-niagara-five.html | Smyth Leads Niagara Five | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-seed-and-the-crop-a-british-view.html | THE SEED AND THE CROP": A BRITISH VIEW | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/cripps-to-pay-visit-to-italy-soon.html | Cripps to Pay Visit to Italy Soon | True | Special to THE NEW YORK TIMES | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/engaged-to-wed.html | ENGAGED TO WED | True | Special to THE NEW YORK TIDIES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/j-m-frew-marries-miss-susanne-smith.html | J. M. FREW MARRIES MISS SUSANNE SMITH | True | S | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/grains-irregular-after-early-rise-may-wheat-leads-the-advance-but.html | GRAINS IRREGULAR AFTER EARLY RISE; May Wheat Leads the Advance but Fails to Hold Gains as Cash Cereal Moves | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hazel-marie-brewer-fiancee.html | Hazel Marie Brewer Fiancee | True | Special to THE NiW YOnK Th',tgS | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/m-phebe-malpine-fiancee-russell-sage-college-graduate-engaged-to.html | m PHEBE M'ALPINE FIANCEE; Russell Sage College Graduate Engaged to John Shepard 2d | True | SDecJal to THE NEw YOEK TIMES, | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/crisis-over-german-state-has-wide-implications-failure-at-bonn.html | CRISIS OVER GERMAN STATE HAS WIDE IMPLICATIONS; Failure at Bonn Would Be Setback for West and a Help to Russia | True | By Drew Middletonspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/princeton-victor-on-track.html | Princeton Victor on Track | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/radar-system-meets-test.html | Radar System Meet's Test | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/iiope-herzog-affianced-russell-sage-graduate-will-be-bride-of.html | I,IOPE HERZOG AFFIANCED; Russell Sage Graduate Will Be Bride of Gilbert Stewart Jr. i | True | Special to TR NIW .'o ',Es. I | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/youngest-generation-of-movie-stars.html | Youngest Generation of Movie Stars | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/betty-nilsen-engaged-to-wed.html | Betty Nilsen Engaged to Wed | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rutgers-defeats-army-nine-7-to-6-victors-outhit-check-cadet-rally.html | RUTGERS DEFEATS ARMY NINE, 7 TO 6; Victors, Outhit, Check Cadet Rally in Ninth Frame After Two Runs Cross Plate | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russians-fighting-to-end-spread-of-titoism-moscow-is-purging.html | RUSSIANS FIGHTING TO END SPREAD OF 'TITOISM'; Moscow Is Purging Dissident Leaders In Attempt to Wipe Out Heresy | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/50-crimes-of-intimidation-laid-to-the-south-as-showing-a-pattern-of.html | 50 Crimes of Intimidation Laid to the South As Showing a 'Pattern of Violence' Exists | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/giants-late-drive-tops-indians-109-at-polo-grounds-trailing-by-94.html | GIANTS LATE DRIVE TOPS INDIANS, 10-9, AT POLO GROUNDS; Trailing by 9-4, New Yorkers Tally 3 Runs in 7th Frame and Repeat Feat in 8th RHAWN'S SINGLE DECISIVE Then Behrman Protects Margin in 9th -- Mueller, Vernon and Joe Gordon Hit Homers CONGRATULATIONS ARE IN ORDER FOR MICKEY VERNON GIANT'S LATE DRIVE TOPS INDIANS, 10-9 | True | By Louis Effrat | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/3-l-durham-dead-taught-at-corhell-retired-professor-of-latin-was-on.html | (3. L. DURHAM DEAD; TAUGHT AT CORHELL; !Retired Professor of Latin Was on Faculty for 44 Years Twice Ran for Congress | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/grace-crane-ed-to-robert-shde-brooklyn-girl-becomes-bride-of-army.html | GRACE CRANE ED TO ROBERT SH&DE; Brooklyn Girl Becomes Bride! of Army Veteran in Little ChurCh. Around Corner | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/peron-to-get-plan-for-more-us-trade-his-envoy-returns-to-buenos.html | PERON TO GET PLAN FOR MORE U.S. TRADE; His Envoy Returns to Buenos Aires With Project -- New Constitution Obstacle | True | By Milton Brackerspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/personalities.html | Personalities | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/review-3-no-title-my-heart-shall-not-fear-by-josephine-lawrence-301.html | Review 3 -- No Title; MY HEART SHALL NOT FEAR. By Josephine Lawrence. 301 pp. New York: Whittlesey House. $2.75. | True | By Marie Neville | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/music74le-on-april-24-to-aid-design-school.html | MUSIC74LE ON APRIL 24 TO AID DESIGN SCHOOL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/alp-to-seek-city-inquiry-court-investigation-of-odwyer.html | ALP TO SEEK CITY INQUIRY; Court Investigation of O'Dwyer Administration Is Aim | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ruth-tompkins-married-in-christ-church-to-edward-v-slralton-jr.html | Ruth Tompkins Married in Christ Church To Edward V. Slralton Jr., Former Pilot | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/deaf-child-essay-winner-ontario-student-14-takes-first-prize-in.html | DEAF CHILD ESSAY WINNER; Ontario Student, 14, Takes First Prize in National Contest | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/barkley-here-thursday-mayor-to-greet-him-at-dinner-of-democratic.html | BARKLEY HERE THURSDAY; Mayor to Greet Him at Dinner of Democratic State Committee | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pmiss-tudt-to-wed-stuart-symington-vassar-junior-will-be-bride-of.html | PMISS STUDT TO WED STUART SYMINGTON; Vassar Junior Will Be Bride of Son of USAF Secretary in St. Louis Home in June | True | Special to Taz Nv Nox TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/giddap.html | GIDDAP!" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/taxes-and-austerity-cast-election-shadows-in-u-k-labor-partys.html | TAXES AND AUSTERITY CAST ELECTION SHADOWS IN U. K.; Labor Party's Reverses in Local Contests Presage Big Battle of Britain in 1950 | True | By Clifton Danielspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/insurance-data-guarded-state-court-bars-plaintiff-from-inspecting.html | INSURANCE DATA GUARDED; State Court Bars Plaintiff From Inspecting Auto Case Defense | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miniature-flowers-fairy-roses-are-tiny-but-bloom-continuously.html | MINIATURE FLOWERS; Fairy Roses Are Tiny but Bloom Continuously | True | By Ruth Sanders | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-pollock-affianced-philadelphia-girl-will-be-bridei-of-don-jose.html | MISS POLLOCK AFFIANCED; Philadelphia Girl Will Be Bridel of Don Jose Garcia Guerrero | True | Special to THZ NEW YORK TIMES. i | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/germans-discuss-pact-with-russia-talk-of-a-new-rapollo-like-the.html | GERMANS DISCUSS PACT WITH RUSSIA; Talk of a New Rapollo, Like the Surprise Treaty of 1922, Is Heard Everywhere | True | By Jack Raymondspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/industry-in-wartime-wartime-production-controls-by-david-novick.html | Industry in Wartime; WARTIME PRODUCTION CONTROLS By David Novick, Melvin L. Anshen, William C. Truppner. 441 pp. New York: Columbia University Press. $6. | True | By Samuel Lubell | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/cerdan-to-box-on-may-7.html | Cerdan to Box on May 7 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tb-treatment-antiallergic-drug-used-with-success-in-thirty-cases.html | TB Treatment; Anti-Allergic Drug Used With Success in Thirty Cases | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bridge-a-successful-swindle-fatal-play-is-often-made-when-game-is.html | BRIDGE: A SUCCESSFUL 'SWINDLE'; Fatal Play Is Often Made When Game Is Moving At Rapid Tempo | True | By Albert H. Morehead | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tuberculosis-unit-to-meet.html | Tuberculosis Unit to Meet | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/jacqvun-hakjns-a-prospcr-v_-ridi.html | JACQVUN HAKJNS A PROSPCr, V_ RiDI | True | Special to TH Nxw YOIK TIz.s. [ | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/fmi-broglio-bride-of-mm-diefendorf-has-6-attendants-at-marriage-to.html | fMISS BROGLIO BRIDE OF M.M. DIEFENDORF; Has 6 Attendants at Marriage to Former Navy Lieutenant in Brookville Church | True | Special to Tlg Ngw Yo T[MgS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/register-in-three-volumes.html | Register In Three Volumes | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tariff-parley-in-france-runs-into-many-obstacles-signs-of-change-in.html | TARIFF PARLEY IN FRANCE RUNS INTO MANY OBSTACLES; Signs of Change in the Economic Situation Are Giving Rise to New Difficulties | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/soviet-oil-output-fails-to-meet-goal.html | SOVIET OIL OUTPUT FAILS TO MEET GOAL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/talice-6lenny-wed-ito-denton-shriver-married-in-chapel-of-trinity.html | tALICE 6LENNY WED ITO DENTON SHRIVER; Married in Chapel of Trinity Churchto Former Student t Yale, AAF Veteran ' | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/plane-aids-search-party-will-drop-hay-on-sierra-peak-for-horses-of.html | PLANE AIDS SEARCH PARTY; Will Drop Hay on Sierra Peak for Horses of Men Looking for 7 | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/quiet-primary-day-seen-for-jersey-onesided-republican-contest-for.html | QUIET PRIMARY DAY SEEN FOR JERSEY; One-Sided Republican Contest for Governor Alone Gets State-Wide Attention | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/easter-eve-in-st-peters-service-in-vatican-basilica-attended-by.html | EASTER EVE IN ST. PETER'S; Service in Vatican Basilica Attended by Thousands | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russians-hear-soviet-attacked.html | Russians Hear Soviet Attacked | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/treasure-chest.html | Treasure Chest | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/b-p-wootton-dies-kentucky-lead-er-exattorney-eneral-of-state-active.html | B. P. WOOTTON DIES; KENTUCKY LEAD ER; Ex-Attorney (eneral of State, Active in Political, Civic and Educational AffAirs | True | Special to T NEw YorJ TnvIr. s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mary-j-millers-troth-wheelock-college-senior-to-be-bride-of-herman.html | MARY J. MILLER'S TROTH; Wheelock College Senior to Be Bride of Herman Scheurer Jr. | True | Special to TI NL-W YOlk. t[ TIMI:S. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/conscience-goads-forger-to-give-up-he-fled-bayside-13-years-ago-to.html | CONSCIENCE GOADS FORGER TO GIVE UP; He Fled Bayside 13 Years Ago to Prosper in Missouri but Could Not Forget Thefts Conscience Goads Forger to Yield; He Fled From Queens 13 Years Ago | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boning-up-on-the-second-volume.html | BONING UP ON THE SECOND VOLUME" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/modern-synthesis-a-memorable-decade-that-has-provided-a-new-outlook.html | MODERN SYNTHESIS; A Memorable Decade That Has Provided A New Outlook -- Gwathmey, Seliger | True | By Howard Devree | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/fun-and-foolishness-the-pottlebys-by-gertrude-crampton-illustrated.html | Fun and Foolishness; THE POTTLEBYS. By Gertrude Crampton. Illustrated by Anne Merriman Peck. 92 pp. New York: Aladdin Books. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lincoln-bust-to-museum-bought-in-brooklyn-shop-for-5-it-is-now.html | LINCOLN BUST TO MUSEUM; Bought in Brooklyn Shop for $5, It Is Now Valued at $50,000 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/easter-business-not-too-pleasing-sales-slightly-higher-than-48.html | EASTER BUSINESS NOT TOO PLEASING; Sales Slightly Higher Than '48 Emphasize Fact That Public Is More Price Conscious | True | By Greg MacGregor | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/public-housing-doubles-private-governmental-units-in-quarter-to.html | PUBLIC HOUSING DOUBLES PRIVATE; Governmental Units in Quarter to Provide for 8,132 Families in Buildings in City | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/goodwill-week-drive-set.html | Goodwill Week Drive Set | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lafayette-nine-victor-178.html | Lafayette Nine Victor, 17-8 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/well-it-still-goes-a-south-african-view.html | " WELL, IT STILL GOES": A SOUTH AFRICAN VIEW | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hoping-for-foster-care.html | HOPING FOR FOSTER CARE | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/u-s-manual-outlines-job-prospects.html | U. S. Manual Outlines Job Prospects | True | LEONARD BUDER. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/navycolumbia-rowing-races-on-severn-canceled-by-strong-wind-choppy.html | Navy-Columbia Rowing Races on Severn Canceled by Strong Wind, Choppy Water; WEATHER CANCELS RACES ON SEVERN | True | By Allison Danzigspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/georgetown-leads-regatta.html | Georgetown Leads Regatta | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pratt-loses-in-12th-1110-john-marshall-victor-on-krets-runproducing.html | PRATT LOSES IN 12TH, 11-10; John Marshall Victor on Kret's Run-Producing Single | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/views-of-erp-aides-on-savings-sought.html | VIEWS OF ERP AIDES ON SAVINGS SOUGHT | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-hammohd-dies-mlisio-professor-retired-head-of-department-at-mt.html | DR HAMMOHD DIES; MLISIO PROFESSOR; Retired Head of Department at Mt. Holyoke College Was Organist, Choral Director | True | ' Spec,&I to THE ,XEX',' NOP.E '-" | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rededication.html | Rededication | True | By R. L. Duffus | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ooothy-gu___s-engaged-alumna-of-connecticut-coll.html | OO,OTHY ,,GU___S ENGAGED; Alumna of Connecticut Coll | True | egeI | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lola-cannot-die-lola-by-philip-van-doren-stern-278-pp-new-york.html | Lola Cannot Die; LOLA. By Philip Van Doren Stern. 278 pp. New York: Rinehart & Co. $2.75. | True | JONATHAN KILBOURN. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/out-of-a-trance.html | OUT OF A TRANCE | True | By Orson Welles | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/buse-in-chile-net-final.html | Buse in Chile Net Final | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/red-sox-triumph-and-assume-lead-in-their-exhibition-series-with.html | Red Sox Triumph and Assume Lead in Their Exhibition Series With Braves; HOME RUNS DECIDE BOSTON GAME, 5-2 O'Brien Connects With One On for Red Sox and Stephens Also Gets Four-Bagger MASI OF BRAVES HITS ONE Parnell and Hughson, Who Is Helped by Sharp Fielding, Pitch Against Tribe | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/obituary.html | OBITUARY | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/audrey-e-rossman-engaged.html | Audrey E, Rossman Engaged | True | Special to Tmc IIsw YORK Tnzs. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/elaine-johnsons-troth-jersey-girl-will-become-bride-of-keith-c-wald.html | ELAINE JOHNSON'S TROTH; Jersey Girl Will Become Bride of Keith C. Wald of St. Paul | True | $1eclal to TH NNoR, TL',F.S. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/policy-for-africa-italian-trusteeship-opposed-u-n-supervision-urged.html | Policy for Africa; Italian Trusteeship Opposed, U. N. Supervision Urged | True | EMORY ROSS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/urban-display.html | URBAN DISPLAY | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rail-strike-called.html | Rail Strike Called | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/elwood-m-davis.html | ELWOOD M. DAVIS | True | Special to TE NEW YORK TrMX. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/daughter-to-leonard-kornblees.html | Daughter to Leonard Kornblees | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stricken-adolescence-the-trembling-years-by-elsie-oakes-barber-237.html | Stricken Adolescence; THE TREMBLING YEARS. By Elsie Oakes Barber. 237 pp. New York: The Macmillan Company. $3. | True | ANN SCHAKNE. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/umw-is-silent-on-bank-lewis-union-is-mentioned-in-control-deal-in.html | UMW IS SILENT ON BANK; Lewis' Union Is Mentioned in Control Deal in Washington | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/not-sporting.html | NOT SPORTING | True | ARNOLD EISEN | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russia-to-vote-july-1-for-army-aid-posts.html | RUSSIA TO VOTE JULY 1 FOR ARMY AID POSTS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/u-s-policy-upsets-officials-in-japan-overridden-by-dodge-both.html | U. S. POLICY UPSETS OFFICIALS IN JAPAN; Overridden by Dodge, Both Americans and Japanese Suffer Loss of Face | True | By Burton Cranespecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/worry-role-studied-in-blood-pressure.html | WORRY ROLE STUDIED IN BLOOD PRESSURE | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/singers-and-standards.html | Singers and Standards | True | JEAN PURCELL. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-financial-week-stock-trading-at-slow-pace-as-interest-lags.html | THE FINANCIAL WEEK; Stock Trading at Slow Pace as Interest Lags -- First Quarter Reports Mixed | True | By John G. Forrest | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/food-trusts-place-most-ads-in-soviet-state-concerns-use-dailies-and.html | FOOD TRUSTS PLACE MOST ADS IN SOVIET; State Concerns Use Dailies and Billboards -- It's All on a Strict Business Basis | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/plan-to-stock-foreign-scrap-here-draws-sharp-difference-on-methods.html | Plan to Stock Foreign Scrap Here Draws Sharp Difference on Methods; STOCKPILING PLAN CAUSING DILEMMA | True | By Thomas E. Mullaney | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond E. Campspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-morgan-library-and-miss-greene-retrospective-exhibition-is.html | THE MORGAN LIBRARY AND MISS GREENE; Retrospective Exhibition Is Quarter-Century Dual Celebration | True | By Aline B. Louchheim | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/army-seeks-data-from-gis.html | Army Seeks Data From GI's | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/admiral-henry-grant.html | ADMIRAL HENRY GRANT | True | LONDON, April 16 | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/celtics-in-cup-soccer-game.html | Celtics in Cup Soccer Game | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/edinburgh.html | EDINBURGH | True | MORTON GOWDY | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/umpires-boo-texas-fans.html | Umpires Boo Texas Fans | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/wesleyan-trips-brown-paul-francis-hurls-4hitter-to-gain-42-triumph.html | WESLEYAN TRIPS BROWN; Paul Francis Hurls 4-Hitter to Gain 4-2 Triumph | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-syrian-cabinet-is-formed-by-zayim.html | NEW SYRIAN CABINET IS FORMED BY ZAYIM | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bendix-vote-authorized.html | Bendix Vote Authorized | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-york-84205917.html | NEW YORK | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/juvenile-crimes-alarm-japanese-criminal-offenses-by-young-now.html | JUVENILE CRIMES ALARM JAPANESE; Criminal Offenses by Young Now 250,000 Out of 520,000 Total -- Diet Asked to Act | True | By Lindesay Parrottspecial To The New York Times. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/1193-koreans-slain-on-cheju.html | 1,193 Koreans Slain on Cheju | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/budget-priced-coats-and-suits-in-demand.html | BUDGET PRICED COATS AND SUITS IN DEMAND | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/maritime-board-without-head.html | Maritime Board Without Head | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/yangtze-crossing-key-issue-in-china-red-demand-said-to-be-part-of.html | YANGTZE CROSSING KEY ISSUE IN CHINA; Red Demand Said to Be Part of Peace Plan -- McCarran Calls Acheson Aid Data 'False' YANGTZE CROSSING KEY ISSUE IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/even-airlift-commander-hurries-on-record-day.html | Even Airlift Commander Hurries on Record Day | True | Special to THE NEW YORK TIMES | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/harvard-takes-track-meet.html | Harvard Takes Track Meet | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bishop-mclelland-of-maryland-dead-protestant-episcopal-prelate.html | BISHOP M'CLELLAND OF MARYLAND DEAD; Protestant Episcopal Prelate Headed Diocese Covering All of Eastern Shore | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/fourth-man-held-in-wiretap-inquiry-employe-of-broadys-private-eye.html | FOURTH MAN HELD IN WIRETAP INQUIRY; Employe of Broady's 'Private Eye' Sibisky Arrested on Conspiracy Charge | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/genius.html | Genius | True | Mrs. CARL S. NYE. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/colors-presented-to-obrien.html | Colors Presented to O'Brien | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/young-show-verve-at-concert-finale-children-sing-heartily-greet.html | YOUNG SHOW VERVE AT CONCERT FINALE; Children Sing Heartily, Greet Guests With Enthusiasm at Philharmonic Program | True | R. P. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/brazil-decorates-edward-johnson-metropolitan-opera-general-manager.html | BRAZIL DECORATES EDWARD JOHNSON; Metropolitan Opera General Manager Receives Honor for Service in Music | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dinner-g0ng-wins-golden-gate-mile-topweighted-favorite-beats-miche.html | DINNER G0NG WINS GOLDEN GATE MILE; Top-Weighted Favorite Beats Miche by Length and Earns $12,690 -- Cover Up Third | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/elaine-leyser-will-bride.html | Elaine Leyser Will ! Bride | True | ,Special to THE E% YOP. K TL'IES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/irish-oyster-takes-middleburg-chase-kline-entry-leads-genancoke-by.html | IRISH OYSTER TAKES MIDDLEBURG CHASE; Kline Entry Leads Genancoke by Five Lengths in Skinner Memorial at Two Miles | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/arab-movies.html | ARAB MOVIES | True | O. M. MARASHIAN | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/notes-on-science-mr-cruikshank-tests-xray-voltage-big-telescopes.html | NOTES ON SCIENCE; ' Mr. Cruikshank' Tests X-Ray Voltage -- Big Telescopes? | True | W. K. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/m-k-cowan-to-marry-miss-joanne-taishoff.html | M. K. COWAN TO MARRY MISS JOANNE TAISHOFF | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/no-accidents-in-20-years-colonial-airlines-will-mark-its.html | NO ACCIDENTS IN 20 YEARS; Colonial Airlines Will Mark Its Anniversary on Tuesday | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/joyce-stoddar_-d-fiancee-red-cross-aide-to-be-married.html | JOYCE STODDAR_ D FIANCEE; Red Cross Aide to Be Married | True | ,o ,;,,,?:. w | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/radio-forum-to-discuss-spain.html | Radio Forum to Discuss Spain | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/r-p-i-tops-wagner-1411-schichtel-sets-pace-for-victors-with-three.html | R. P. I. TOPS WAGNER, 14-11; Schichtel Sets Pace for Victors With Three Hits | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/coynekelly.html | Coyne----Kelly | True | Special to E NEW YOP. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/growing-up-down-east-and-one-to-grow-on-recollections-of-a-maine.html | Growing Up Down East; AND ONE TO GROW ON. Recollections of a Maine Boyhood. By John Gould. Drawings by F. Wenderoth Saunders. 253 pp. New York: William Morrow & Co. $3. | True | By Samuel T. Williamson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-england-philbrick-testimony-evokes-new-interest-in-communist.html | NEW ENGLAND; Philbrick Testimony Evokes New Interest in Communist Affairs | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russians-are-accused-french-mechanic-says-they-hold-aviation.html | RUSSIANS ARE ACCUSED; French Mechanic Says They Hold Aviation Technicians | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/herongeiger.html | HeronGeiger | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-world.html | THE WORLD | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bard-college-has-unusual-fire-unit-group-is-proud-of-not-having-to.html | BARD COLLEGE HAS UNUSUAL FIRE UNIT; Group Is Proud of Not Having to Fight Major Blaze -- It Gets There Too Fast | True | By Leonard Buderspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/7-of-countrys-former-athletic-stars-hope-soon-to-be-doctors-of.html | 7 of Country's Former Athletic Stars Hope Soon to Be Doctors of Education | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ama-lobby-group-to-be-liquidated-physicians-committee-yields-place.html | AMA LOBBY GROUP TO BE LIQUIDATED; Physicians' Committee Yields Place to New Agency Set Up by the Association | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/u-s-urged-to-ease-german-air-bars-military-government-favors.html | U. S. URGED TO EASE GERMAN AIR BARS; Military Government Favors Permitting Civil Activity in Ground Phase of Industry | True | By Sydney Grusonspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/laborite-group-asks-end-of-conscription.html | LABORITE GROUP ASKS END OF CONSCRIPTION | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/crowd-flees-escaped-lion.html | Crowd Flees Escaped Lion | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/egypt-seizes-forgd-u-s-notes.html | Egypt Seizes Forged U. S. Notes | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/23099-visit-ships-of-armada-in-port-festive-mood-enlivens-long.html | 23,099 VISIT SHIPS OF ARMADA IN PORT; Festive Mood Enlivens Long Lines on Piers -- The Roosevelt Stays for Throng Today | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/adventure-in-africa-bob-clifton-elephant-hunter-by-dock-hogue.html | Adventure in Africa; BOB CLIFTON, ELEPHANT HUNTER. By Dock Hogue. Illustrated by Kurt Wiese. 151 pp. New Yolk: Henry Holt & Co. $2.50. | True | HENRY B. LENT. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/libraries-schedule-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/parties-and-shows-to-help-charities-st-bartholomews-church-unit-to.html | PARTIES AND SHOWS TO HELP CHARITIES; St. Bartholomew's Church Unit to Gain at Event April 28 -- Other Groups List Benefits | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-dance-award-doris-humphrey-becomes-a-guggenheim-fellow.html | THE DANCE: AWARD; Doris Humphrey Becomes A Guggenheim Fellow | True | By John Martin | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/public-relations-for-retailers.html | Public Relations for Retailers | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-radio-service-fcc-authorizes-personal-sendingreceiving-units.html | NEW RADIO SERVICE; FCC Authorizes Personal Sending-Receiving Units | True | By Jay Walzwashington. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/james-a-redmond.html | JAMES A. REDMOND | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rebirth-of-europes-cathedrals.html | Rebirth of Europe's Cathedrals | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/barbara-carter-becomes-fiancee-interior-decoration-student-engaged.html | BARBARA CARTER BECOMES FIANCEE; Interior Decoration. Student Engaged to James M, Ports of Holy Cross College | True | special to THB NEW YO MES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/easter-meat-buying-disappoints-packers-prices-of-hams-drop-5-a.html | Easter Meat Buying Disappoints Packers; Prices of Hams Drop $5 a Hundredweight | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/defendants-actions-cited-in-polk-case.html | DEFENDANT'S ACTIONS CITED IN POLK CASE | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/american-to-restore-british-art.html | American to Restore British Art | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/out-to-buy-a-hat-police-arrest-two-follow-men-to-strand-office.html | OUT TO BUY A HAT, POLICE ARREST TWO; Follow Men to Strand Office, Where One Surrenders After Firing Two Shots | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-military-truck-built-by-the-studebaker-corporation.html | NEW MILITARY TRUCK BUILT BY THE STUDEBAKER CORPORATION | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-lli-mitihell-glen-ridge-bride-she-s-wed-to-p-struhsacker-in.html | MISS ll/l. MIT(lHELL GLEN RIDGE BRIDE; She s Wed to P. Struhsacker in Congregational Church Couple Attended by 6 | True | Special to Taz Nsw YORK TIMKS. | | C1B 186786 | |
| 1949-04-17 | | https://www.nytimes.com/1949/04/17/archives/troth-of-miss-arlene-apfel.html | Troth of Miss Arlene Apfel | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boston-college-in-front-eagles-conquer-harvard-nine-31-in-season.html | BOSTON COLLEGE IN FRONT; Eagles Conquer Harvard Nine, 3-1, in Season Opener | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mobilizing-unit-forming-army-to-activate-plans-group-for-industry.html | MOBILIZING UNIT FORMING; Army to Activate Plans Group for Industry on Seaboard | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stritch-to-dedicate-buildings-in-indies.html | STRITCH TO DEDICATE BUILDINGS IN INDIES | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/records-qc-a-new-cutting-technique.html | RECORDS 'Q-C, A NEW CUTTING TECHNIQUE | True | By Carter Harman | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/nazi-bunker-converted-into-studio.html | NAZI BUNKER CONVERTED INTO STUDIO | True | By Kathleen McLaughlinduesseldorf. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/world-of-music-milhauds-bolivar-composers-new-opera-will-have-its.html | WORLD OF MUSIC: MILHAUD'S 'BOLIVAR'; Composer's New Opera Will Have Its Premiere in Paris Next Month | True | By Ross Parmenter | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/de-neyer-dogs-gain-first-two-places-in-open-allage-competition.html | De Neyer Dogs Gain First Two Places in Open All-Age Competition; POINTER ANNEXES STAKE AT ARMONK Miss Betsy Ross Runs Sharp Field Race to Score Over Setter Sky Deacon CONLIN HANDLES LEADERS Takes Both Prizes for Owner De Neyer -- Fencil's Wolff Creek Boy Is Third | True | By John Rendelspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/33-years-a-clown-hes-circus-fan-yet-felix-adler-51-believes-real.html | 33 YEARS A CLOWN, HE'S CIRCUS FAN YET; Felix Adler, 51, Believes Real Fountain of Youth Is Life Under the Big Top | True | By Irving Spiegel | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-sarah-payhe-prospective-brid-troth-of-mr-holyoke-student-to.html | MISS SARAH ] PAYHE PROSPEC,TIVE BRID; Troth of Mr. Holyoke Student to Willard Carlisle Butcher Announced by Parents | True | Special to TH Nuw YoP. x. Txluzs. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/southern-dialect-yankee-twang-the-green-roller-by-roark-bradford.html | Southern Dialect, Yankee Twang; THE GREEN ROLLER. By Roark Bradford. With drawings by Peter Burchard. 118 pp. New York: Harper & Bros. $2. Dialect and Twang | True | By Charles Poore | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/british-women-get-laborsaving-aids-new-housing-developments-include.html | BRITISH WOMEN GET LABOR-SAVING AIDS; New Housing Developments Include Iceboxes, Washing Machines as Starters | True | North American Newspaper Alliance. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ramap0-conquers-long-island-1211-gains-polo-final-on-goal-by.html | RAMAP0 CONQUERS LONG ISLAND, 12-11; Gains Polo Final on Goal by Yhvisaker in Overtime -- Squadron A Victor | True | By William J. Briordy | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/three-choir-festival-to-honor-composers.html | THREE CHOIR FESTIVAL TO HONOR COMPOSERS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-southeast-political-leaders-criticized-for-inaction-in-school.html | THE SOUTHEAST ; Political Leaders Criticized for Inaction in School Crisis | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/free-inquiry.html | FREE INQUIRY | True | MILDRED ADAMS KENYON | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/woman-dies-in-warehouse-fire.html | Woman Dies in Warehouse Fire | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/iran-seen-reviving-u-n-council-move-if-russians-press-renewal-of.html | IRAN SEEN REVIVING U. N. COUNCIL MOVE IF RUSSIANS PRESS; Renewal of Resolution Calling for Action Is Expected to Parry Any Invasion CAPITAL OFFICIALS SILENT Teheran Denies a Report That Moscow Intends to Invoke Treaty of Friendship IRAN U. N. BID SEEN TO PARRY RUSSIANS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mrs-horace-gorekelly.html | MRS. HORACE GORE-KELLY | True | Special to THZ NuW YOK. Tnss. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/strategy-affects-fate-of-exitalian-colonies-military-factors-and.html | STRATEGY AFFECTS FATE OF EX-ITALIAN COLONIES; Military Factors and Prestige Will Play a Part in U. N. Decision | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/u-s-troops-using-salvage-in-pacific-wartime-equipment-is-said-to-be.html | U. S. TROOPS USING SALVAGE IN PACIFIC; Wartime Equipment Is Said to Be Reclaimed at a Cost of 15 Cents on the Dollar | True | North American Newspaper Alliance. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/10-cut-in-foreign-aid-is-likely-in-congress-that-is-prospect-for.html | 10% CUT IN FOREIGN AID IS LIKELY IN CONGRESS; That Is Prospect for Appropriations to Cover ERP and the Arms Program Under the Atlantic Pact COMPROMISE MAY BE POSSIBLE | True | By James Reston | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/british-seek-formula-to-save-commonwealth-dominion-conference-in.html | BRITISH SEEK FORMULA TO SAVE COMMONWEALTH; Dominion Conference in London Will Try to Strengthen Old Bonds | True | By Raymond Daniellspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/queens-nine-loses-72-new-jersey-teachers-gain-3d-in-row-as-durkee.html | QUEENS NINE LOSES, 7-2; New Jersey Teachers Gain 3d in Row as Durkee Stars | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/red-may-be-british-peer-eldest-son-and-heir-of-baron-is-communist.html | RED MAY BE BRITISH PEER; Eldest Son and Heir of Baron Is Communist Party Member | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/typical-brooklin.html | Typical' Brooklin | True | E. B. WHITE | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/eyvor-anna-briggsaffianced.html | Eyvor Anna Briggs'Affianced | True | Specta' to TI NEW YORK TItr. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-mary-morton-b-h-torrey-to-wed.html | MISS MARY MORTON, B. H. TORREY TO WED | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-nation.html | THE NATION | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mideast-asks-aid-in-public-health-universities-and-foundations.html | MID-EAST ASKS AID IN PUBLIC HEALTH; Universities and Foundations Tackle Problem -- Full-Scale Training Institute Planned | True | By Albion Rossspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/diier-ai-dance-t-to-help-bellevijei-i-annual-ball-in-aid-of-sociali.html | DIIER Ai DANCE t TO HELP BELLEVIJEI I; Annual Ball in Aid of Sociall Service Auxiliary Planned I I for Tuesday at Waldorf I | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/helen-k-kleberg-married-in-texas-daughter-of-king-ranch-head-wed-to.html | HELEN K. KLEBERG MARRIED IN TEXAS; Daughter of King Ranch Head Wed to Dr. John D. Alexander in Kingsviile Churoh | True | stpeeZ to TmwL-w Your T=l | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-office-machinery-ready.html | New Office Machinery Ready | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/a-study-of-race-relations-toward-better-race-relations-by-dorothy.html | A Study of Race Relations; TOWARD BETTER RACE RELATIONS By Dorothy Sibiston, field worker, Margaret Hiller, editor. viii + 190 pp. New York: The Woman's Press. $2.50. | True | By Horace R. Cayton | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mrs-edward-h-helgan.html | MRS, EDWARD H. HELGANS | True | Special to N Z*oz. '. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/community-portrait-explore-the-neighborhood-first-expert-advises.html | COMMUNITY PORTRAIT; Explore the Neighborhood First, Expert Advises | True | By Jacob Deschin | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/quick-subsidy-plea-seen-on-milk-pork-surplus-in-both-commodities-is.html | QUICK SUBSIDY PLEA SEEN ON MILK, PORK; Surplus in Both Commodities Is Likely to Bring an Appeal by Truman, Brannan Says | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/fire-destroys-bangor-stand.html | Fire Destroys Bangor Stand | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/japan-germany-to-trade-u-s-army-aide-says-formal-talks-will-begin.html | JAPAN, GERMANY TO TRADE; U. S. Army Aide Says Formal Talks Will Begin This Week | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/resume-easter-trip-to-capital.html | Resume Easter Trip to Capital | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sanitation-nine-on-top-defeats-fire-department-84-as-7-homers-mark.html | SANITATION NINE ON TOP; Defeats Fire Department, 8-4, as 7 Homers Mark Game | True | | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/bureau-predicts-new-price-drops-declines-in-industrial-output-but.html | BUREAU PREDICTS NEW PRICE DROPS; Declines in Industrial Output but No Serious Recession Foreseen by Officials | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-john-f-wertheimer.html | DR. JOHN F. WERTHEIMER | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/j-a-cox-confirmed-towing-company-head-will-be-pilotage-commissioner.html | J. A. COX CONFIRMED; Towing Company Head Will Be Pilotage Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/places-and-problems-of-the-rockies-rocky-mountain-cities-edited-by.html | Places and Problems of the Rockies; ROCKY MOUNTAIN CITIES. Edited by Ray B. West Jr. Introduction by Carey McWilliams. 320 pp. New York: W. W. Norton & Co., Inc. $4. | True | By Jack Goodman | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/buxtongoodrich.html | Buxton--Goodrich | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/have-a-smoke.html | HAVE A SMOKE" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/professor-of-preaching-is-appointed-for-yale.html | Professor of Preaching Is Appointed for Yale | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/boudreau-picks-indians-rates-red-sox-second-yanks-3d-tigers-fourth.html | BOUDREAU PICKS INDIANS; Rates Red Sox Second, Yanks 3d, Tigers Fourth in Flag Race | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/eileen-oconnell-will-be-married-grandniece-of-late-cardinal.html | EILEEN O'CONNELL WILL BE MARRIED; ' Grandniece of Late Cardinal] Betrothed to Robert John Cunningham of Harvard | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/clarkegrindal.html | Clarke--Grindal | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/spring-activities-easter-display-exhibits-and-garden-centers.html | SPRING ACTIVITIES; Easter Display, Exhibits And Garden Centers | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-price-drops-ahead-for-autos-industry-sees-biggest-season-for.html | NEW PRICE DROPS AHEAD FOR AUTOS; Industry Sees Biggest Season for Sales Ending in July -Reductions to Follow | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/oleo-is-still-a-big-issue-repeal-of-tax-is-now-up-to-the-senate.html | OLEO IS STILL A BIG ISSUE; Repeal of Tax Is Now Up to the Senate, Where a Strong Fight Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/up-to-congress.html | Up to Congress | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/aviation-rapid-growth-bermuda-flight-with-radio-contact-was-big.html | AVIATION: RAPID GROWTH; Bermuda Flight, With Radio Contact, Was Big News Only 19 Years Ago | True | By Frederick Graham | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/proper-care-of-grapes.html | PROPER CARE OF GRAPES | True | By Norman H. Foote | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/southern-california-takes-final-event-to-tie-michigan-state-in.html | Southern California Takes Final Event to Tie Michigan State in Track Meet; TRIUMPHS IN RELAY FOR 61-61 DEADLOCK So. California's Mile Quartet Beats Michigan State and Gains Tie in Dual Meet PATTON ANNEXES SPRINTS Trojan Star Does 0:09.6 for 100 -- Spartans' Johnson Is First Twice and Second | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/nurse-hurt-halts-blaze-5-children-in-room-unharmed-by-hospital.html | NURSE HURT, HALTS BLAZE; 5 Children in Room Unharmed by Hospital Blast and Fire | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/city-college-wins-from-hofstra-76-dutchmens-6run-sixth-falls-just.html | CITY COLLEGE WINS FROM HOFSTRA, 7-6; Dutchmen's 6-Run Sixth Falls Just Short of Deadlocking Conference Encounter | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/juvenile-encyclopedia-oxford-junior-encyclopaedia-volume-i-mankind.html | Juvenile Encyclopedia; OXFORD JUNIOR ENCYCLOPAEDIA. Volume I: Mankind. Edited by Laura E. Salt and Geoffrey Boumphrey. Illustrations edited by Helen Mary Petter. 496 pp. New York: Oxford University Press. $10. | True | ELIZABETH HODGES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/grinder-to-speed-british-engine-building.html | GRINDER TO SPEED BRITISH ENGINE BUILDING | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/little-red-riding-hood.html | LITTLE 'RED' RIDING HOOD' | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/troth-of-leonore-alma-weiss.html | Troth of Leonore Alma Weiss | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/light-on-dostoevsky-dostoevsky-by-andre-gide-introduction-by-arnold.html | Light On Dostoevsky; DOSTOEVSKY. By Andre Gide. Introduction by Arnold Bennett. 176 pp. New York: New Directions. $2.50. | True | By Renato Poggioli | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/a-life-of-the-leader-of-the-moral-masses-in-the-dry-era-dry-messiah.html | A Life of the Leader of the "Moral Masses" in the Dry Era; DRY MESSIAH: The Life of Bishop Cannon. By Virginius Dabney. 362 pp. Illustrated. New York: Alfred A. Knopf. $4. | True | By Charles Mcd. Puckette | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/paterson-ends-bar-to-auto-inspection-play-street-blocking-station.html | PATERSON ENDS BAR TO AUTO INSPECTION; ' Play Street' Blocking Station Is Opened After the State's Attorney General Objects | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/central-states-illinois-moves-to-ease-plight-of-schools-and.html | CENTRAL STATES; Illinois Moves to Ease Plight of Schools and Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/puerto-rico-is-answered-argentine-calls-rebuke-to-latins-by-its.html | PUERTO RICO IS ANSWERED; Argentine Calls Rebuke to Latins by Its Senate Premature | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rutgers-plans-to-open-geography-department.html | Rutgers Plans to Open Geography Department | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mrs-j-rodney-magee.html | MRS. J. RODNEY" MAGEE | True | Special to THZ NZ'N YOI,.K TIMZS | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/named-by-commerce-group.html | Named by Commerce Group | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/nyilas-wins-saber-title-takes-all-eight-final-bouts-in-metropolitan.html | NYILAS WINS SABER TITLE; Takes All Eight Final Bouts in Metropolitan Tourney | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-upper-south-atlantic-pact-stirs-misgivings-about-u-s.html | THE UPPER SOUTH; Atlantic Pact Stirs Misgivings About U. S. Commitments | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/army-ten-plays-66-tie-holds-mount-washington-club-to-draw-in-2.html | ARMY TEN PLAYS 6-6 TIE; Holds Mount Washington Club to Draw in 2 Extra Periods | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-communist-party-as-seen-by-an-insider-fbi-informer-describes.html | THE COMMUNIST PARTY AS SEEN BY AN INSIDER; FBI Informer Describes the Doctrine And Workings of Organization | True | By Richard Strouse | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-southwest-california-plans-to-tighten-its-laws-no-abandoned.html | THE SOUTHWEST; California Plans to Tighten Its Laws no Abandoned Wells | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/south-pacific-the-rodgershammersteinlogan-musical-lives-up-to-its.html | SOUTH PACIFIC; The Rodgers-Hammerstein-Logan Musical Lives Up to Its Advance Reports | True | By Brooks Atkinson | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/end-of-greek-strike-seen.html | End of Greek Strike Seen | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/use-of-premiums-nearing-records-value-of-free-merchandise-may-top.html | USE OF PREMIUMS NEARING RECORDS; Value of 'Free' Merchandise May Top Billion This Year, Says Head of N. Y. Club | True | By Brendan M. Jones | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/blue-holly-races-to-2length-victory-in-6furlong-dash-at-gulfslream.html | Blue Holly Races to 2-Length Victory in 6-Furlong Dash at Gulfstream Park; 13-1 SHOT CAPTURES HALLANDALE PURSE Blue Holly Draws Away From Top-Weighted Mangohick at End -- Speedy Lee Third 10,068 FANS BET $550,895 Gulfstream Park Only Florida Track With Attendance and Betting Gains This Year | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/e-w-hahhock-jr-weds-marie-korh-former-captain-in-tle-marines-and.html | E. W; HAHHOCK JR. WEDS MARIE KORH; Former Captain in tle Marines and Texas Girl, Music Studenl Here, Marry at Ritz-Carlton | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/camera-notes-new-8mm-movie-camera-film-showings.html | CAMERA NOTES; New 8mm Movie Camera Film Showings | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pilgrims-in-israel-1000-easter-and-passover-visitors-are-welcomed.html | PILGRIMS IN ISRAEL; 1,000 Easter and Passover Visitors Are Welcomed Despite Limited Facilities | True | By Moshe Brilliant | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-m-r-jagks01q-surgeon-5-dead-successor-to-richard-derby-as-glen.html | DR. M. R. JAGKS01q, SURGEON, 5, DEAD; Successor to Richard Derby as Glen Cove Staff Chief Succumbs in Home | True | Special to THE NEwoR. TIucs. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/authority.html | Authority | True | C. I. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sarah-t-du-poht-engaged-to-wed-wilmington-girl-who-is-senior-at-be.html | SARAH T. DU POHT ENGAGED TO WED; Wilmington Girl Who Is Senior at Bennett Will Be the Bride of G. F. Cahill Jr. of Yale | True | Special to Tm Nsw Yo TIMZS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sybil-redich-to-be-wedi-cedar-crest-senior-is-engaged-to-joseph-z.html | SYBIL REDLICH TO BE WEDi; Cedar Crest Senior Is Engaged to Joseph Z. Goldstein I | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mrs-alfred-a-earl.html | MRS. ALFRED A. EARL | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miss-nelda-p-sloan-wed-in-white-plains.html | MISS NELDA P. SLOAN WED IN WHITE PLAINS | True | Special to TI Nlw YOi: TZS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/parents-announce-joan-woods-troth.html | PARENTS ANNOUNCE JOAN WOOD'S TROTH | True | Special to THZ NEW No Tnz. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sontaggold.html | SontagGold | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-allergy-drug-termed-nontoxic-drowsiness-absent-specialist.html | NEW ALLERGY DRUG TERMED NON-TOXIC; Drowsiness Absent, Specialist Reports -- Medicine Known as Chlorcylizine | True | By Louther S. Hornespecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/t-v-soong-tours-southeast.html | T. V. Soong Tours Southeast | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tests-shaping-up-on-latin-projects-return-to-normal-conditions.html | TESTS SHAPING UP ON LATIN PROJECTS; Return to 'Normal' Conditions Finds Many Plants Unable to Compete With Imports PROFITABLE IN WARTIME F. J. Emmerich Says Subsidies to Protect Inferior Output 'Is Not Good Economy' TESTS SHAPING UP ON LATIN PROJECTS | True | By Thomas F. Conroy | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/gehrmann-victor-twice-easily-takes-mile-and-880-a-wisconsin-wins-on.html | GEHRMANN VICTOR TWICE; Easily Takes Mile and 880 a Wisconsin Wins on Track | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/white-sox-3-in-3d-set-back-cubs-31-zernial-homer-accounts-for-all.html | WHITE SOX' 3 IN 3D SET BACK CUBS, 3-1; Zernial Homer Accounts for All Victors' Runs -- Judson, Gettel Star on Mound | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/anne-abbie-everlh-will-become-bride-finch-junior-college-student-is.html | ANNE ABBIE EVERLh WILL BECOME BRIDE; Finch Junior College Student Is Betrothed to Robert H, Rowan Jr. of East Norwalk | True | Special to Ts[ Nsw No' Tim[ms. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/abrahamswren.html | Abrahams--Wren | True | pecial to Fl NZW YORK Ti.z.. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/blossom-on-the-bough.html | BLOSSOM ON THE BOUGH | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ford-strike-vote-approved-by-uaw-65000-workers-to-be-polled-this.html | FORD STRIKE VOTE APPROVED BY UAW; 65,000 Workers to Be Polled This Week -- Union Charges Speed-Up Is Planned | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/blast-ends-bend-in-missouri-river-sends-water-into-cutoff-that.html | BLAST ENDS BEND IN MISSOURI RIVER; Sends Water Into Cut-Off That Shortens Stream by Nearly 5 Miles Above Kansas City | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/republic-of-eire-to-mark-its-birth-21gun-salvo-to-proclaim-the.html | REPUBLIC OF EIRE TO MARK ITS BIRTH; 21-Gun Salvo to Proclaim the Nation's Independence at 12:01 A. M. Tomorrow | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/munsel-sings-in-lucia-substitutes-for-lily-pons-in-title-role-at.html | MUNSEL SINGS IN 'LUCIA'; Substitutes for Lily Pons in Title Role at the Metropolitan | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rural-agnostic-lonesome-valley-by-henry-hornsby-385-pp-new-york.html | Rural Agnostic; LONESOME VALLEY. By Henry Hornsby. 385 pp. New York: William Sloane Associates. $3.50. | True | PERRY MILLER. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/omission.html | Omission | True | B.S. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/douglas-leaves-hospital-envoys-eye-still-serious-but-not-dangerous.html | DOUGLAS LEAVES HOSPITAL; Envoy's Eye Still 'Serious,' but Not 'Dangerous' | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/review-1-no-title-crooked-house-by-agatha-christie-211-pp-new-york.html | Review 1 -- No Title; CROOKED HOUSE. By Agatha Christie. 211 pp. New York: Dodd, Mead & Co. $2.50. | True | BEATRICE SHERMAN. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dartmouth-wins-by-63-beats-boston-u-as-amirault-scatters-nine-blows.html | DARTMOUTH WINS BY 6-3; Beats Boston U. as Amirault Scatters Nine Blows | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/janrrancols-costa-j-ro.html | JAN-rRANCOLS Costa J ro | | rAf?__r ls_s Norms] | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/world-church-official-coming.html | World Church Official Coming | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hollywood-upswing-increased-production-breaks-downward-trend-in.html | HOLLYWOOD UPSWING; Increased Production Breaks Downward Trend in Employment -- Fox Backs Out | True | By Thomas F. Bradyhollywood. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/antebellum-homes-of-the-deep-south.html | ANTEBELLUM HOMES OF THE DEEP SOUTH | True | FREDA H. DODD. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/midwest-looks-coolly-at-truman-farm-plan-reaction-is-unfriendly-but.html | MIDWEST LOOKS COOLLY AT TRUMAN FARM PLAN; Reaction Is Unfriendly, but There Is Agreement That Help Is Needed | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/marion-frawley-lawyers-fialqcee-former-student-at-fordham-engaged.html | MARION FRAWLEY LAWYER'S FIAlqCEE; Former Student at Fordham Engaged to George V. Dodd, Son of Late Jurist | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/congress-of-d-a-r-to-open-tomorrow.html | CONGRESS OF D. A. R. TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/homer-by-waitkus-trips-mackmen-42.html | HOMER BY WAITKUS TRIPS MACKMEN, 4-2 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/kashmir-to-delay-nimitz-poll-task-premier-bars-administration-of.html | KASHMIR TO DELAY NIMITZ POLL TASK; Premier Bars Administration of Plebiscite Until India, Pakistan Sign Truce | True | By Robert Trumbullspecial To the New York Times | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stock-exchange-reports-106360-lost-in-quarter.html | Stock Exchange Reports $106,360 Lost in Quarter | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dubinsky-will-be-honored.html | Dubinsky Will Be Honored | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hospital-deficit-sets-new-high.html | Hospital Deficit Sets New High | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/recorded-music-at-cloisters.html | Recorded Music at Cloisters | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/iris-henderson-will-be-married.html | Iris Henderson Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/communists-studying-leftist-split-from-cio-final-decision-may-be.html | COMMUNISTS STUDYING LEFTIST SPLIT FROM CIO; Final Decision May Be Made After Word Comes From Cominform | True | By Louis Starkspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/charlotte-cullen-wed-she-is-bride-of-robert-dizard-in-staten-island.html | CHARLOTTE CULLEN WED; She Is Bride of Robert Dizard in Staten Island Ceremony | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/institutions-buying-developers-also-get-estates-in-eastern.html | INSTITUTIONS BUYING; Developers Also Get Estates in Eastern Pennsylvania | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/4-quintets-accept-bids-kentucky-villanova-bradley-tulane-in.html | 4 QUINTETS ACCEPT BIDS; Kentucky, Villanova, Bradley, Tulane in Southern Event | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ponce-de-leon-no-toscanini-if-the-conductor-has-not-drunk-from-the.html | Ponce de Leon? No! Toscanini!; If the conductor has not drunk from the Fountain of Youth, his friends can't imagine where he gets such vigor at 82. Ponce de Leon? No! Toscanini! | True | By Howard Taubman | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-millis-to-head-western-reserve.html | DR. MILLIS TO HEAD WESTERN RESERVE | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/keeping-postage-low-educational-value-stressed-in-circulating.html | Keeping Postage Low; Educational Value Stressed in Circulating Printed Matter | True | HIRAM BINGHAM. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/family-types-throughout-the-world-the-family-its-function-and.html | Family Types Throughout the World; THE FAMILY: Its Function and Destiny. Edited by Ruth Nanda Anshen. Science of Culture Series. Vol. V. xl + 443 pp. New York: Harper & Bros. $6. | True | By Mirra Komarovsky | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/green-and-masciarelli-draw.html | Green and Masciarelli Draw | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/raymond-e-steelman.html | RAYMOND E. STEELMAN | True | Special to TH! N'W N01, Tnzs. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/when-it-was-dark.html | WHEN IT WAS DARK | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/six-women-named-for-press-awards-national-news-group-includes-mrs.html | SIX WOMEN NAMED FOR PRESS AWARDS; National News Group Includes Mrs. Roosevelt, a Member, and 'Grandma Moses' | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ready-for-clan-fleet-3-more-craft-soon-to-enter-service-of-the.html | READY FOR 'CLAN FLEET; 3 More Craft Soon to Enter Service of the British Line | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/3-police-officers-accused-by-nlrb-group-at-alexander-city-ala-held.html | 3 POLICE OFFICERS ACCUSED BY NLRB; Group at Alexander City, Ala., Held Guilty as 'Agents' of 3 'Unfair' Textile Companies | True | By Louis Starkspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/r-r-czerwonky-dies-de-paul-violin-head.html | R. R. CZERWONKY DIES; DE PAUL VIOLIN HEAD | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-world-court-renews-activity-first-major-judgment-handed-down.html | THE WORLD COURT RENEWS ACTIVITY; First Major Judgment Handed Down Since Tribunal Was Reconstituted by U. N. | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/gains-in-the-philippines.html | GAINS IN THE PHILIPPINES | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/james-m-baker-shot-neighbor-arrested.html | JAMES M. BAKER SHOT; NEIGHBOR ARRESTED | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lit-brothers-sets-easter-record.html | Lit Brothers Sets Easter Record | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/denney-in-railway-express.html | Denney in Railway Express | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/harriet-c-lack-ehgztged-to-wed-graduate-of-shipley-and-smith-will.html | HARRIET C. LACK EHGZtGED TO WED; Graduate of Shipley and Smith Will Be Bride in Fall of Dr. Wadi' Issa Siwabini | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/us-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mary-louise-prophet-to-wed.html | Mary Louise Prophet to Wed | True | Special to THE NEW Yomq r.s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/utility-financing-eyes-grass-roots-stock-selling-to-customers-again.html | UTILITY FINANCING EYES 'GRASS ROOTS'; Stock Selling to Customers Again Studied With Shifts in Wealth Groups | True | By John P. Callahan | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/automobiles-design-improvements-in-1950-models-are-likely-to.html | AUTOMOBILES: DESIGN; Improvements in 1950 Models Are Likely To Involve No Radical Changes | True | By Bert Pierce | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/many-subscribers-to-bal-des-oiseaux-hospitalized-veterans-music.html | MANY SUBSCRIBERS TO BAL DES OISEAUX; Hospitalized Veterans Music Service to Gain by Waldorf Dinner Dance on May 12 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/doris-higgons-engaged-senior-at-skidmore-betrothed-to-p-w-popenoe.html | DORIS HIGGONS ENGAGED; Senior at Skidmore Betrothed to P, W. Popenoe of Colgate | | Special to ]w Yozx TnaF. S. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/lady-roberts.html | LADY ROBERTS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dr-john-a-sullivan.html | DR. JOHN A. SULLIVAN | True | Special to Ts NsW YORK TIM&S | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/westinghouse-gives-eca-trade-pointers.html | WESTINGHOUSE GIVES ECA TRADE POINTERS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/geirgia-welch-married-wed-in-texas-to-william-clark-son-of-attorney.html | GEI)RGIA WELCH MARRIED; Wed in Texas to William Clark, Son of Attorney General | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/light-on-mysterious-apf-complex.html | Light on Mysterious APF Complex | True | W. K. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/miller-receives-award-critics-present-it-for-his-play-death-of-a.html | MILLER RECEIVES AWARD; Critics Present It for His Play, 'Death of a Salesman' | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/beech-to-build-corn-harvesters.html | Beech to Build Corn Harvesters | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/my-request-first-in-the-excelsior-vulcans-forge-2d-whitakers-colt.html | MY REQUEST FIRST IN THE EXCELSIOR; VULCAN'S FORGE 2D; Whitaker's Colt Scores by Two Lengths at Jamaica Track With Nearway Third CONNIVER BEATS ITSABET Leads Favorite to the Wire in the Boadicea -- Ispahan Is Victor at $155.10 THE START OF THE EXCELSIOR HANDICAP AT JAMAICA MY REQUEST FIRST IN THE EXCELSIOR | True | By James Roach | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/topcoats-and-furs-to-be-order-of-day-in-easter-parade-brisk-winds.html | TOPCOATS AND FURS TO BE ORDER OF DAY IN EASTER PARADE; Brisk Winds to Be Tempered by Warm Sun by Afternoon for Fifth Ave. Throngs TRADITIONAL SERVICES SET Thousands to Worship at Dawn Throughout the Country -Travel to Increase Again TOPCOATS AND FURS FOR EASTER PARADE | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/us-seaman-guilty-of-smuggling.html | U.S. Seaman Guilty of Smuggling | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/stones-for-glass-houses.html | Stones for Glass Houses | True | By Mary Roche | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/piratestigers-game-off.html | Pirates-Tigers Game Off | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-blood-test-for-cancer-reported-reasonably-sure-huggins-research.html | New Blood Test for Cancer Reported 'Reasonably Sure'; Huggins, Research Leader, Tells Meeting That Examination of Serum of Victims and Non-Victims Shows Difference CANCER BLOOD TEST IS REPORTED FOUND | True | By William L. Laurencespecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/outcome-of-a-campaign.html | OUTCOME OF A CAMPAIGN | True | RICHARD H. WAI, IGERI | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/wallace-beery64-screen-star-dies-leading-performer-30-years-won.html | WALLACE BEERY, 64, SCREEN STAR, DIES; Leading Performer 30 Years Won 'Oscar' in 1931 for His Role in 'The Champ' | True | pectat to Nrv yOJLE 'Ftl. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/broklyn-college-victor-beats-st-francis-and-iona-in-triangular.html | BROKLYN COLLEGE VICTOR; Beats St. Francis and Iona in Triangular Track Meet | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/campaign-winning-for-brokerage-firm.html | CAMPAIGN WINNING FOR BROKERAGE FIRM | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-rent-curb-act-held-retroactive.html | NEW RENT CURB ACT HELD RETROACTIVE | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/dyckman-w-winckler.html | DYCKMAN W. WINCKLER | True | SpecJa! to THE NEV YORK TI*[ZS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/review-4-no-title-the-devils-own-dear-son-by-james-branch-cabell.html | Review4 -- No Title; THE DEVIL'S OWN DEAR SON. By James Branch Cabell. 210 pp. New York: Farrar, Straus & Co. $2.75. | True | By Albert Guerard Jr. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mary-lee-campbell-w-h-wallace-to-wed.html | MARY LEE CAMPBELL, W. H. WALLACE TO WED | True | Special to TH NEW YORK TI241S, | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/exploring-the-caribbean-without-a-guide.html | EXPLORING THE CARIBBEAN WITHOUT A GUIDE | True | By Eleanor N. Knowles | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/edward-f-glascott.html | EDWARD F. GLASCOTT | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/close-race-seen-by-will-harridge-american-league-head-looks-for.html | CLOSE RACE SEEN BY WILL HARRIDGE; American League Head Looks for Another Big Season at Turnstiles, Too | True | By William Harridge (WRITTEN FOR THE UNITED PRESS) | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/colgate-tests-teachers-seeks-to-find-why-some-fail-to-influence.html | COLGATE TESTS TEACHERS; Seeks to Find Why Some Fail to Influence Certain Students | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/physicians-clash-on-vitamin-e-merit-one-group-finds-compound-has.html | PHYSICIANS CLASH ON VITAMIN E MERIT; One Group Finds Compound Has Striking Results, Other Holds Effects Unapparent | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/princess-continues-trip-leopolds-daughter-nears-end-of-tour-through.html | PRINCESS CONTINUES TRIP; Leopold's Daughter Nears End of Tour Through Belgium | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tammany-still-seeking-jobs-for-the-faithful-in-fight-against-fdr-jr.html | TAMMANY STILL SEEKING JOBS FOR THE FAITHFUL; In Fight Against FDR Jr., the Hall Hopes to Prove All Is Not Lost | True | By Warren Moscowspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/tests-said-to-show-brain-tumor-sites.html | TESTS SAID TO SHOW BRAIN TUMOR SITES | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mcdonalddolan.html | MeDonaldDolan | True | fipecial to TH Nt'w Yo.x Tn. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/czechs-hungarians-sign-mutual-aid-pact.html | Czechs, Hungarians Sign Mutual Aid Pact | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/another-earthquake-on-the-pacific-coast-is-a-reminder-that-terra.html | Another Earthquake on the Pacific Coast Is A Reminder That 'Terra Firma' Is a Misnomer | True | By Waldemar Kaempffert | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/reporting-the-news-nbc-encounters-problems-in-television-show.html | REPORTING THE NEWS; NBC Encounters Problems In Television Show | True | By Jack Gould | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/comments-on-the-problems-facing-germany.html | COMMENTS ON THE PROBLEMS FACING GERMANY | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/after-easter.html | AFTER EASTER | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/roller-derby-starts-brooklyn-new-york-teams-in-action-at-69th-regt.html | ROLLER DERBY STARTS; Brooklyn, New York Teams in Action at 69th Reg't Armory | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/wallace-trip-visas-given-state-department-permits-two-to-come-here.html | WALLACE TRIP VISAS GIVEN; State Department Permits Two to Come Here to Speak | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/their-faces-were-red.html | Their Faces Were Red | True | W. E. FARBSTEIN | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-textile-looms-to-step-up-output-springs-15000000-order-despite.html | NEW TEXTILE LOOMS TO STEP UP OUTPUT; Springs' $15,000,000 Order, Despite Easing in Industry, Part of Expansion Plan NEW TEXTILE LOOMS TO SPEED UP OUTPUT | True | By Herbert Koshetz | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/his-work-is-never-done.html | HIS WORK IS NEVER DONE" | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/china-communists-point-at-chiang-they-are-trying-to-get-into.html | CHINA COMMUNISTS POINT AT CHIANG; They Are Trying to Get Into Position Where They Can Eliminate His Power | True | By Henry F. Liebermanspecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/airports-volume-grows-hillsgrove-r-i-reports-mail-freight-express.html | AIRPORT'S VOLUME GROWS; Hillsgrove, R. I., Reports Mail, Freight, Express Up 96% in '48 | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/berlin-springtime.html | BERLIN SPRINGTIME | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/gossdacey.html | Goss----Dacey | True | Special to Tr N,v YO.K TIIISS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/passport-division-seeks-to-open-more-offices.html | PASSPORT DIVISION SEEKS TO OPEN MORE OFFICES | True | By Samuel Tower | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/browns-12-safeties-rout-cardinals-121.html | BROWNS' 12 SAFETIES ROUT CARDINALS, 12-1 | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pilgrims-to-worship-at-jerusalem-shrine.html | PILGRIMS TO WORSHIP AT JERUSALEM SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/criticism-of-the-traitor-draws-protest-contest-problems-other-views.html | Criticism of 'The Traitor' Draws Protest -Contest Problems -- Other Views | True | JOHN J. GILLEN. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/typewriters-kept-in-repair-by-city-staff-of-mechanics-tunes-up.html | TYPEWRITERS KEPT IN REPAIR BY CITY; Staff of Mechanics Tunes Up 12,500 Models and Remakes Broken Down Machines | True | By Charles G. Bennett | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russian-studies.html | RUSSIAN STUDIES | True | WILLIAM M. PINKERTON | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/walkout-is-ended-on-london-docks-men-begin-allout-effort-to-unload.html | WALKOUT IS ENDED ON LONDON DOCKS; Men Begin All-Out Effort to Unload 94 Delayed Ships -- Dispute Not Settled | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/6-churches-picketed-over-boston-ousters.html | 6 CHURCHES PICKETED OVER BOSTON OUSTERS | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/doctors-concert-to-assist-hospital-orchestral-societys-program.html | DOCTORS CONCERT TO ASSIST HOSPITAL; Orchestral Society's Program Thursday Will Aid the Fund Drive for the Roosevelt | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-fleets-in.html | THE FLEET'S IN | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-pacific-coast-earthquake-brings-up-question-of-where-next-one.html | THE PACIFIC COAST; Earthquake Brings Up Question of Where Next One Will Strike | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/distinctive-ornaments.html | DISTINCTIVE ORNAMENTS | True | By Barbara M. Capen | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/california-worry-rises-on-pensions-75-a-month-at-age-63-is-big.html | CALIFORNIA WORRY RISES ON PENSIONS; $75 a Month at Age 63 Is Big Attraction to the Elderly From Other States | True | By Gladwin HillSpecial to the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/review-2-no-title-buried-for-pleasure-by-edmund-crispin-222-pp.html | Review 2 -- No Title; BURIED FOR PLEASURE. By Edmund Crispin. 222 pp. Philadelphia: J. B. Lippincot Company $2.50. | True | ANTHONY BOUCHER | | | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/balance-of-trade-in-canada-slumps-february-figures-show-heavy-gain.html | BALANCE OF TRADE IN CANADA SLUMPS; February Figures Show Heavy Gain in Imports From U. S. and Big Export Drop | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/leaders-of-israel-are-honored-here-sharett-elath-and-eban-are.html | LEADERS OF ISRAEL ARE HONORED HERE; Sharett, Elath and Eban Are Guests of Labor Agency for the New State | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/madge-evans-will-be-married.html | Madge Evans Will Be Married | True | Special to Nmv Yox Tns. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/kilpatrick-quits-reserve-post.html | Kilpatrick Quits Reserve Post | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/walkout-is-ended-at-rail-express-all-jobs-regained-men-vote-to-go.html | WALKOUT IS ENDED AT RAIL EXPRESS; ALL JOBS REGAINED; Men Vote to Go Back to Work Tonight on Terms in Effect Before 5-Week Tie-Up U. S. BOARD TO HEAR CASE Sessions to Begin Tomorrow in Capital on Dispute on Conditions for 6,000 WALKOUT IS ENDED AT RAIL EXPRESS | True | By Stanley Levey | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/rshirley-erskine-bicoe-engaged-extudent-at-mannes-music-school.html | rSHIRLEY ERSKINE BICOES ENGAGED; Ex-Student at Mannes Music School Fiancee of Richard P. Westcott, Yale Alumnus | True | Special to TI Nzw Yo TxMZS. ! | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hearing-wednesday-on-bowles-tax-plan.html | HEARING WEDNESDAY ON BOWLES TAX PLAN | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/clever-susie-susie-the-cat-by-tony-palazzo-illustrated-by-the.html | Clever Susie; SUSIE THE CAT. By Tony Palazzo. Illustrated by the Author. 50 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/no-explanation.html | No Explanation | True | ISAAC EINSTADT. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/michaelyandavis.html | MichaelyanDavis | True | Specla! to THg NgW Yo Trplr. s | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/socialist-topic-seen-as-gang-rule-in-city.html | SOCIALIST TOPIC SEEN AS GANG RULE IN CITY | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/sports-of-the-times-out-on-the-end-of-a-limb.html | Sports of the Times; Out On the End of a Limb | True | By Arthur Daley | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/james-savage-dead-a-former-boxer-66.html | JAMES SAVAGE DEAD; A FORMER BOXER, 66 | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/john-h-thompson.html | JOHN H, THOMPSON | True | Special to TE NEw Yom: 'iMS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/report-on-jewish-activities.html | Report on Jewish Activities | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-field-of-travel-midsouth-crowded-for-blossom-festivals-and.html | THE FIELD OF TRAVEL; Midsouth Crowded for Blossom Festivals And Sports Events -- Summer Cabins | True | By Diana Rice | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/george-bertram-noye.html | GEORGE BERTRAM NOYES | True | Speetal to Nzw Yo ". | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/ratification-needed.html | RATIFICATION NEEDED | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/de-gasperi-issues-land-reform-plan-longawaited-program-calls-for.html | DE GASPERI ISSUES LAND REFORM PLAN; Long-Awaited Program Calls for Giving Peasants Part of Big Italian Estates | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/television-center-to-rise-on-site-of-armory-broadway-and-68th-st.html | Television Center to Rise on Site Of Armory, Broadway and 68th St.; ARMORY SITE SOLD FOR A VIDEO CENTER | True | By Lee E. Cooper | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/europes-drought-menaces-its-grain-harriman-returning-voices-concern.html | EUROPE'S DROUGHT MENACES ITS GRAIN; Harriman, Returning, Voices Concern -- U. S. Surplus Could Meet West's Deficit EUROPE'S DROUGHT MENACES ITS GRAIN | True | By Will Lissner | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/church-to-act-on-merger-reformed-synod-likely-to-vote-union-with.html | CHURCH TO ACT ON MERGER; Reformed Synod Likely to Vote Union With Congregationalists | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/debate.html | Debate | True | WALTER SNOW. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/prospects-for-the-english-novel-a-british-critic-foresees-the-new.html | PROSPECTS FOR THE ENGLISH NOVEL; A British Critic Foresees the New Flowering of the "Great Tradition" Prospects for the English Novel Prospects | True | By V. S. Pritchett | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/management-acts-to-adjust-output-industrial-production-budgets-are.html | MANAGEMENT ACTS TO ADJUST OUTPUT; Industrial Production Budgets Are Studied at Conference of 800 Executives Here | True | By Hartley W. Barclay | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/life-of-a-great-doctor-joseph-bolivar-de-lee-crusading-obstetrician.html | Life of a Great Doctor; JOSEPH BOLIVAR DE LEE. Crusading Obstetrician. By Morris Fishbein, M. D., with Sol Theron DeLee, M. D. 313 pp. New York: E. P. Dutton & Co. $5. | True | By Leon J. Warshaw | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/michael-j-donnelly.html | MICHAEL J. DONNELLY | True | Special.to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/louis-e-eaton.html | LOUIS E. EATON | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-atlantic-treaty-and-us-world-policy-as-seen-by-trree.html | THE ATLANTIC TREATY AND U. S. WORLD POLICY AS SEEN BY TRREE CARTOONISTS | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/russia-in-geneva-parley-reportedly-will-join-session-to-revise.html | RUSSIA IN GENEVA PARLEY; Reportedly Will Join Session to Revise Conventions of War | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pope-in-telecast-hails-video-as-religious-aid.html | Pope in Telecast Hails Video as Religious Aid | True | Special to THE NEW YORK TIMES | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/canadian-seamen-backed-crews-of-4-british-ships-vote-to-support.html | CANADIAN SEAMEN BACKED; Crews of 4 British Ships Vote to Support Strike by Union | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/news-in-necklines.html | News in Necklines | True | By Virginia Pope | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/the-middle-west-plan-for-telephone-financing-by-u-s-arouses-debate.html | THE MIDDLE WEST; Plan for Telephone Financing By U. S. Arouses Debate | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/scott-denounces-democratic-wail-he-says-gop-is-accused-of-impeding.html | SCOTT DENOUNCES DEMOCRATIC 'WAIL'; He Says GOP Is Accused of Impeding 'Fair Deal' to Hide 'Bankruptcy of Leadership' | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mother-of-ki-ki-cuyler-dies.html | Mother of Ki Ki Cuyler Dies | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/weeks-best-promotions-straw-hats-and-nylon-blouses-featured-in.html | WEEK'S BEST PROMOTIONS; Straw Hats and Nylon Blouses Featured in Stores Here | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/new-york.html | New York | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/landscape-of-a-family-to-be-a-pilgrim-by-joyce-cary-343-pp-new-york.html | Landscape Of a Family; TO BE A PILGRIM. By Joyce Cary. 343 pp. New York: Harper & Bros. $3. | True | By George D. Painter | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/osenegan.html | O!senEgan | True | Special to THE NEW YO.K TIME.r,. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/eleanor-lee-pott-to-be-wed-in-june-she-is-fi_ancee-of-midshipman-c.html | ELEANOR LEE POTTS TO BE WED IN JUNE; She Is Fi_ancee of Midshipman C. Stribling Snodgrass Jr., a First Classman at Annapolis | True | Special to Tm NEW YOP. K r | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/pot-grown-gardenias-humidity-is-big-factor-for-success-indoors.html | POT - GROWN GARDENIAS; Humidity Is Big Factor For Success Indoors | True | By Richard Leon Spain | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/nyu-downs-yale-for-5th-in-row-93-casey-pitches-effectively-for.html | N.Y.U. DOWNS YALE FOR 5TH IN ROW, 9-3; Casey Pitches Effectively for Unbeaten Violet Nine That Routs Kemp in First N. Y. U. DOWNS YALE FOR 5TH IN ROW, 9-3 | True | Special to THE NEW YORK TIMES. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/mcarran-charges-false-china-data-asserts-acheson-gave-senate.html | MCARRAN CHARGES 'FALSE' CHINA DATA; Asserts Acheson Give Senate 'Misleading' Information -- Sees Softness to Russia | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/charlotte-iaddis-troth-wells-college-alumna-engaged-to-john-c.html | CHARLOTTE iADDIS' TROTH; Wells College Alumna Engaged to John C. Sheridan 3d | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/harriet-s-rockwell-becomes-betrothed.html | HARRIET S. ROCKWELL BECOMES BETROTHED | True | Special to Nzw YO*.K . | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/priest-asked-to-leave-pakistan.html | Priest Asked to Leave Pakistan | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/alice-greene-betrothed-graduate-of-smith-to-be-bride-june-18-of-e-k.html | ALICE GREENE .BETROTHED; Graduate of Smith to Be Bride June 18 of E. K. McKinney Jr. | True | SpecJa! to THE .E',V YOKK TIMES. i | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/letters-from-bartok-published-correspondence-present-a-revealing.html | LETTERS FROM BARTOK; Published Correspondence Present a Revealing Portrait of Late Composer | True | By Joseph Szigeti. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/composer-is-found-dead-stab-is-fatal-to-luigi-carnevale-of.html | COMPOSER IS FOUND DEAD; Stab Is Fatal to Luigi Carnevale of Pennsylvania Orchestra | True | | | C1B 186786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/jean-kacer-prospective-bride.html | Jean Kacer Prospective Bride | True | Special to Nr, v YOL Tr_s. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/alice-delano-weekes.html | ALICE DELANO WEEKES | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/hunt-is-redoubled-for-killer-of-boy-75-detectives-join-police-in.html | HUNT IS REDOUBLED FOR KILLER OF BOY; 75 Detectives Join Police in Bronx in Vain Search for Sex-Strangler | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/theatre-party.html | Theatre Party | | PHILIP LAZARUS. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/victorian-aristocrat-into-an-old-room-a-memoir-of-edward-fitzgerald.html | Victorian Aristocrat; INTO AN OLD ROOM: A Memoir of Edward Fitzgerald. By Peter de Polnay. viii + 305 pp. New York: Creative Age Press. $3. | True | By Charles Weir Jr. | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/fast-growers-annual-vines-give-cover-in-a-single-season.html | FAST GROWERS; Annual Vines Give Cover In a Single Season | True | By Ruth Gannon | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/congress-to-view-insurance-field-resolution-by-joint-committee-on.html | CONGRESS TO VIEW INSURANCE FIELD; Resolution by Joint Committee on Economic Report Would Empower Wide Inquiry | True | North American Newspaper Alliance | | C1B 186786 | |
| 1949-04-17 | 1949-04-17 | https://www.nytimes.com/1949/04/17/archives/weizsaecker-is-defended-wuerttembergbaden-chief-gives-support-to.html | WEIZSAECKER IS DEFENDED; Wuerttemberg-Baden Chief Gives Support to Convicted Ex-Envoy | True | | | C1B 186786 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/news-of-food-banana-flavor-now-sold-in-syrup-to-be-used-in-ice.html | News of Food; Banana Flavor Now Sold in Syrup to Be Used in Ice Cream, Pie Filling | True | By Jane Nickerson | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/retail-decline-continues-price-drop-in-march-was-fifth-fairchild-in.html | RETAIL DECLINE CONTINUES; Price Drop in March Was Fifth, Fairchild Index Shows | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mrs-roosevelt-backs-aday.html | Mrs. Roosevelt Backs A-Day | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/joan-rita-hanigan-probpeitive-bride-granddaughter-of-late-john-t.html | JOAN RITA HANIGAN PROBPE(ITIVE BRIDE; Granddaughter of Late John T. McDonough Engaged to G. F. Lane, Veteran of Army | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/airlines-predict-a-profitable-year-business-for-first-quarter.html | AIRLINES PREDICT A PROFITABLE YEAR; Business for First Quarter, Usually Run at Loss, Shows Heartening Increase | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/benjamin-stalker.html | BENJAMIN STALKER | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/shipping-group-to-meet-foreign-commerce-club-will-elect-officers.html | SHIPPING GROUP TO MEET; Foreign Commerce Club Will Elect Officers Wednesday | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mlean-gains-ski-honor-retires-broadmoor-trophy-by-3d-victory-at.html | M'LEAN GAINS SKI HONOR; Retires Broadmoor Trophy by 3d Victory at Pike's Peak | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/fund-lack-to-hush-us-radio-in-berlin-voice-that-has-served-west-in.html | FUND LACK TO HUSH U.S. RADIO IN BERLIN; Voice That Has Served West in 'Cold War' to Be Turned Over to Germans or Britain | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/books-authors.html | Books -- Authors | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/bells-flight-will-fulfill-friars-wish-for-peace.html | Bell's Flight Will Fulfill Friar's Wish for Peace | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/british-mine-spurns-reds-workers-name-negotiating-unit-to-handle.html | BRITISH MINE SPURNS REDS; Workers Name Negotiating Unit to Handle Dismissal Notices | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/officials-accused-on-park-ave-lights.html | OFFICIALS ACCUSED ON PARK AVE. LIGHTS | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/berlin-airlift-tapers-off.html | Berlin Airlift Tapers Off | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/test-for-hidden-cancer.html | TEST FOR HIDDEN CANCER | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/field-stake-goes-to-faile-pointer-rosedale-roger-wilco-first-in.html | FIELD STAKE GOES TO FAILE POINTER; Rosedale Roger Wilco First in All-Age Event -- Gierding Dog Is Placed Second | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sees-civilization-challenged.html | Sees Civilization Challenged | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dr-koussevitsky-retires.html | DR. KOUSSEVITSKY RETIRES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/no-danger-is-seen-in-unemployment-chicago-reserve-report-sees.html | NO DANGER IS SEEN IN UNEMPLOYMENT; Chicago Reserve Report Sees Nothing Alarming in Triple Increase in Five Months FROM 200,000 TO 575,000 Readjustments Will Continue, Bank Says, but 1949 May Be 'Integral Part of Boom' | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/the-green-tide.html | THE GREEN TIDE | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/admitted-to-stock-exchange.html | Admitted to Stock Exchange | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mary-chess-inc-names-operating-vice-president.html | Mary Chess, Inc., Names Operating Vice President | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/to-honor-boards-expresident.html | To Honor Board's Ex-President | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/thomas-b-smith.html | THOMAS B. SMITH | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dean-dixon-gives-three-novelties-conducts-new-york-chamber.html | DEAN DIXON GIVES THREE NOVELTIES; Conducts New York Chamber Orchestra in Compositions by Present-Day Composers | | By Noel Straus | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/will-join-yantis-co.html | Will Join Yantis & Co. | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/w-arthur-murphy.html | W. ARTHUR MURPHY | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/fourth-dead-in-navy-gun-blast.html | Fourth Dead in Navy Gun Blast | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/troops-to-frolic-at-lido.html | Troops to Frolic at Lido | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/war-games-in-germany-today.html | War Games in Germany Today | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/caplanpilatsky.html | Caplan---Pilatsky | True | Special to THE NEW YORK TIMF. | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/airlines-demands-on-leases-scored-port-authority-in-1948-report.html | AIRLINES DEMANDS ON LEASES SCORED; Port Authority, in 1948 Report, Asks for Renegotiation of Contracts With Lines AIRPORT LOSSES $723,073 Revenues From All Sources, However, Rise 11.8 Per Cent to Nearly $32,000,000 AIRLINES DEMANDS ON LEASES SCORED | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/florence-h-jenney-alumna-of-skidmore-fiancee-of-walter-hume-jr.html | Florence H. Jenney, Alumna of Skidmore, Fiancee of Walter Hume Jr., Medical Senior | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/russians-get-12-visas-french-authorized-to-issue-them-to-congress.html | RUSSIANS GET 12 VISAS; French Authorized to Issue Them to Congress Delegates | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/czech-trade-reports-a-favorable-balance.html | CZECH TRADE REPORTS A FAVORABLE BALANCE | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/university-sponsors-contest.html | University Sponsors Contest | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/new-yorks-first-water-system.html | New York's First Water System | True | NATHAN SCHACHNER. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/three-rs-remain-in-lead-in-schools.html | 'THREE R'S' REMAIN IN LEAD IN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/temple-gymnasts-win-takes-ncaa-meet-with-28-points-minnesota-second.html | TEMPLE GYMNASTS WIN; Takes N.C.A.A. Meet With 28 Points -- Minnesota Second | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/newark-boys-getting-dream-clubhouse-hayden-fund-helped-500000.html | Newark Boys Getting 'Dream' Clubhouse; Hayden Fund Helped $500,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/london-has-rally-on-irish-partition-mass-meeting-hears-protest.html | LONDON HAS RALLY ON IRISH PARTITION; Mass Meeting Hears Protest -- 1,000,000 in Britain Are Uncertain on Nationality | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/king-georges-greeting.html | King George's Greeting | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/iraq-recognizes-regime.html | Iraq Recognizes Regime | True | By Albion Rossspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/bnai-brith-lists-u-s-antisemitism-great-gains-violent-reactions-and.html | B'NAI B'RITH LISTS U. S. ANTI-SEMITISM; Great Gains, Violent Reactions and Increased Discrimination in Certain Areas' Noted '48 HAILED AS 'GOOD YEAR' Justice Steinbrink Sees More Awareness of the Problems of 'Minority Bias' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/women-take-the-lead-in-japan-in-adopting-the-ways-of-the-west-most.html | Women Take the Lead in Japan In Adopting the Ways of the West; Most in Tokyo Wear European Dress -- U. S. Fashion Magazines Bring Big Sums for the 'New Look' Is Now a Must | True | By Jonosuke Ofusaspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/deutsch-shea-manager-elected-a-vice-president.html | Deutsch & Shea Manager Elected a Vice President | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/peron-loses-ground-argentine-radical-party-gains-in-provincial.html | PERON LOSES GROUND; Argentine Radical Party Gains in Provincial Elections | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/jacobson-first-in-run-leads-a-a-u-harriers-with-stone-getting-best.html | JACOBSON FIRST IN RUN; Leads A. A. U. Harriers, With Stone Getting Best Time | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/burlington-mills-division-appoints-sales-manager.html | Burlington Mills Division Appoints Sales Manager | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ge-holders-increase-gain-of-287-since-last-year-puts-total-at.html | GE HOLDERS INCREASE; Gain of 287 Since Last Year Puts Total at 249,996 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/lard-market-stage-rally-on-reports-that-england-seeks-substantial.html | Lard Market Stage Rally on Reports That England Seeks Substantial Quantity | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/romulo-urges-u-s-to-aid-pacific-area-philippine-u-n-delegate-sees-n.html | ROMULO URGES U. S. TO AID PACIFIC AREA; Philippine U. N. Delegate Sees Need to Bolster Asia Against Communist Propaganda | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/decorator-buys-east-side-house-steven-kyle-takes-home-on-69th-st.html | DECORATOR BUYS EAST SIDE HOUSE; Steven Kyle Takes Home on 69th St. -- Deals Reported in Long Island Areas | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cards-top-browns-with-4-homers-74-collect-their-first-runs-on-three.html | CARDS TOP BROWNS WITH 4 HOMERS, 7-4; Collect Their First Runs on Three Consecutive Doubles in the Opening Frame | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/missing-boy-hope-dashed-pennsylvania-mother-goes-to-gary-ind-child.html | MISSING BOY HOPE DASHED; Pennsylvania Mother Goes to Gary, Ind. -- Child Not Hers | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/next-show-train-on-may-3.html | Next Show Train on May 3 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/33000-in-gems-stolen-palm-springs-calif-police-say-two-homes-were.html | $33,000 IN GEMS STOLEN; Palm Springs, Calif., Police Say Two Homes Were Robbed | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/forrest-e-watson.html | FORREST E. WATSON | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/china-communists-give-li-three-days-to-agree-on-terms-official.html | CHINA COMMUNISTS GIVE LI THREE DAYS TO AGREE ON TERMS; Official Announcement of New Deadline Covers 24-Point Peace Draft TOP NANKING CHIEFS MEET Study Red Demands, Reported to Include Right to Cross Yangtze at 3 Places REDS DEMAND WIDE BRIDGEHEADS ON YANGTZE CHINA COMMUNISTS GIVE LI THREE DAYS | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/corn-prices-change-little-weeks-average-slightly-higher-in-sympathy.html | CORN PRICES CHANGE LITTLE; Week's Average Slightly Higher in Sympathy With Wheat | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/grocers-report-employment-up-75-of-independents-finds-level.html | GROCERS REPORT EMPLOYMENT UP; 75% of Independents Finds Level Unchanged or Higher -- Dollar Volume Down | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/crosby-will-star-in-benets-famous-adaptation-of-late-authors-short.html | CROSBY WILL STAR IN BENET'S 'FAMOUS'; Adaptation of Late Author's Short Story Will Be Made by Paramount in Fall | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/britannic-has-rough-passage.html | Britannic Has Rough Passage | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/days-symbolism-cited-promise-of-life-beyond-grave-emphasized-at-st.html | DAY'S SYMBOLISM CITED; Promise of Life Beyond Grave Emphasized at St. Thomas | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/exploration-bill-big-standard-oil-of-new-jersey-spent-374000000-in.html | EXPLORATION BILL BIG; Standard Oil of New Jersey Spent $374,000,000 in Year | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/n-y-u-studies-jets-to-improve-engine-research-under-navy-helps.html | N. Y. U. STUDIES JETS TO IMPROVE ENGINE; Research, Under Navy, Helps Develop Pressure Gauges -- Photography Used | True | By Frederick Graham | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/love-seen-as-eternal-mccracken-says-reason-demands-belief-in.html | LOVE SEEN AS ETERNAL; McCracken Says Reason Demands Belief in Immortality | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/police-chief-slain-in-harlan-county-owner-of-cafe-often-raided-in.html | POLICE CHIEF SLAIN IN HARLAN COUNTY; Owner of Cafe Often Raided in 'Dry' Area and Another Man Are Arrested | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/classicism-in-art-to-be-show-theme-exhibition-at-the-metropolitan.html | CLASSICISM IN ART TO BE SHOW THEME; Exhibition at the Metropolitan Will Open Thursday -- Seurat Paintings in Benefit | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mrs-k-g-kraetzer-has-child.html | Mrs. K. 'G. Kraetzer Has Child | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/excerpts-from-messages.html | Excerpts From Messages | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/paraguayan-unopposed-molas-coup-head-now-holds-presidency-by.html | PARAGUAYAN UNOPPOSED; Molas, Coup Head, Now Holds Presidency by Election | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/man-suicide-in-fiery-car-drives-flaming-auto-in-denver-laughs-at.html | MAN SUICIDE IN FIERY CAR; Drives Flaming Auto in Denver, Laughs at Pleas to Get Out | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dinner-to-honor-mme-sun-yatsen.html | Dinner to Honor Mme. Sun Yat-sen | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/final-to-elizabeth-team.html | Final to Elizabeth Team | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/braves-to-start-sain-on-mound-against-heintzelman-frick-to-see.html | Braves to Start Sain on Mound Against Heintzelman -- Frick to See Pennant Raised | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/give-for-cancer-research.html | Give for Cancer Research | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mrs-ybarbo-arrives-says-cid-tricked-her.html | MRS. YBARBO ARRIVES; SAYS CID TRICKED HER | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/rounseville-cheered-in-don-jose-debut.html | ROUNSEVILLE CHEERED IN DON JOSE DEBUT | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/study-of-allergy-in-children-urged-dr-ratner-asks-early-action-to.html | STUDY OF ALLERGY IN CHILDREN URGED; Dr. Ratner Asks Early Action to Keep Them From Being Chronic Sufferers PERSONALITY HELD FACTOR Conference in Chicago Is Told by Dr. Abramson Conflicts Intensify a Reaction | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/leafs-split-a-twin-bill.html | Leafs Split a Twin Bill | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/annalora-in-st-nick-ring.html | Annalora in St. Nick Ring | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/kolarov-replaces-dimitrov.html | Kolarov Replaces Dimitrov | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/french-ships-near-prewar-tonnage-figures-in-paris-paper-show.html | FRENCH SHIPS NEAR PRE-WAR TONNAGE; Figures in Paris Paper Show Increase in Freighters and Reduction in Liners | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/jerusalem-bells-ring-for-easter-war-forgotten-amid-prayers-for.html | JERUSALEM BELLS RING FOR EASTER; War Forgotten Amid Prayers for Peace -- Several Faiths Hold Separate Services | True | By Gene Currivanspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/forum-to-discuss-russia.html | Forum to Discuss Russia | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/pan-american-week-set.html | Pan American Week Set | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/deposits-decline-in-insured-banks-harl-fdic-chairman-reports.html | DEPOSITS DECLINE IN INSURED BANKS; Harl, FDIC Chairman, Reports Billion Drop During 1948 to $153,000,000,000 DEPOSITS DECLINE IN INSURED BANKS | True | Special to THE NEW YORK TIMES | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/anaconda-copper-increases-income-mining-company-reports-net-of.html | ANACONDA COPPER INCREASES INCOME; Mining Company Reports Net of $53,408,966 for Year, Rise of 22.58 Per Cent EARNING REPORTS OF CORPORATIONS | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/un-to-establish-prayer-chamber-of-all-faiths-in-new-headquarters-u.html | U.N. to Establish Prayer Chamber Of All Faiths in New Headquarters; U. N. TO ESTABLISH ROOM FOR PRAYER | True | By George Barrettspecial To The New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/jesuit-defends-4-in-heresy-case-adviser-to-harvard-students.html | JESUIT DEFENDS 4 IN 'HERESY' CASE; Adviser to Harvard Students Challenges Boston College on Teacher Oustings | True | Special to Tqrt N].w'ozmc TLS. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/celtics-score-tie-nationals-for-cup-beat-brookhattangalicia-by-21.html | CELTICS SCORE, TIE NATIONALS FOR CUP; Beat Brookhattan-Galicia by 2-1 as Philadelphians Top Hakoah's Eleven, 5-0 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/building-gains-in-canada.html | Building Gains in Canada | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/10000-return-to-jobs-railway-express-strike-slated-to-come-to-end.html | 10,000 RETURN TO JOBS; Railway Express Strike Slated to Come to End Today | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/prices-for-wheat-in-readjustment-premiums-for-cash-article-decline.html | PRICES FOR WHEAT IN READJUSTMENT; Premiums for Cash Article Decline as May Develops Independent Strength | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cardiff-giant-in-suit-cooperstown-museum-is-named-in-100000-return.html | CARDIFF GIANT IN SUIT; Cooperstown Museum is Named in $100,000 Return Action | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cochell-defeats-larned-in-tennis-victor-64-61-64-at-miami-shirley.html | COCHELL DEFEATS LARNED IN TENNIS; Victor, 6-4, 6-1, 6-4, at Miami -- Shirley Fry Beats Miss Head for Women's Title | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/gm-reduces-price-of-diesel-engines-6000-h-p-freight-locomotive-cut.html | GM REDUCES PRICE OF DIESEL ENGINES; 6,000 h. p. Freight Locomotive Cut $31,400 -- Others Down $5,000 to $8,200 a Unit | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/the-struggle-for-germany.html | THE STRUGGLE FOR GERMANY | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cincinnati-beaten-51-indianapolis-scores-4-runs-in-first-inning-to.html | CINCINNATI BEATEN, 5-1; Indianapolis Scores 4 Runs in First Inning to Down Reds | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/truman-will-throw-out-first-ball-at-capital-fowler-to-oppose-rae.html | Truman Will Throw Out First Ball at Capital -- Fowler to Oppose Rae Scarborough | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/red-sox-win-by-43-on-antonelli-pass-gain-4th-triumph-in-7game.html | RED SOX WIN BY 4-3 ON ANTONELLI PASS; Gain 4th Triumph in 7-Game Series as Braves' Hurler Forces In Run in 8th | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/christianity-held-miraculous.html | Christianity Held 'Miraculous' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/hodges-jackpot-homer-big-blow-as-dodgers-take-third-in-row-from.html | Hodges' Jack-Pot Homer Big Blow as Dodgers Take Third in Row From Yanks; 14,173 SEE BROOKS ROUT BOMBERS, 9-4 Timely Dodger Hitting, Loose Defense by Yanks Decide Ebbets Field Battle PAGE YIELDS FIVE RUNS Walks One Home, Then Allows 4-Bagger by Hodges With 3 On -- McGlothin Stars | True | By Roscoe McGowen | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/bakelite-to-build-phenolproducing-plant-in-ohio-will-be-ready-next.html | BAKELITE TO BUILD; Phenol-Producing Plant in Ohio Will Be Ready Next Year | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/u-s-scores-1412-evens-polo-series-downs-argentina-in-bruising-2d.html | U. S. SCORES, 14-12, EVENS POLO SERIES; Downs Argentina in Bruising 2d Game as Smith Excels -- Cavanaghs Hurt in Spills | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/yale-sets-up-unit-of-social-sciences-new-separate-division-and-a.html | YALE SETS UP UNIT OF SOCIAL SCIENCES; New Separate Division and a Planning Center to Be Headed by Prof. Arnold Wolfers | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/an-poblacht-abu-is-sung.html | 'An Poblacht Abu' Is Sung | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/farley-to-aid-fund-drive.html | Farley to Aid Fund Drive | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/turning-point-seen-in-clerical-wages.html | 'TURNING POINT' SEEN IN CLERICAL WAGES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/indonesians-seek-philippine-loan.html | Indonesians Seek Philippine Loan | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/norman-s-ely.html | NORMAN S. ELY | True | Speclat to T:-R Ngw YORK TIMgS | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/reduces-banking-connections.html | Reduces Banking Connections | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/direct-taxes-versus-higher-prices.html | Direct Taxes Versus Higher Prices | True | A. D. BRINKERHOFF. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/helis-acquires-almahoud.html | Helis Acquires Almahoud | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/marielouise-berneri.html | MARIE-LOUISE BERNERI | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/rumania-is-speeding-farm-collectives-kulaks-are-being-forced-off.html | Rumania Is Speeding Farm Collectives; 'Kulaks' Are Being Forced Off the Land | True | By Will Lissner | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/athletes-top-list-as-best-students.html | ATHLETES TOP LIST AS BEST STUDENTS | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/philipsllenn.html | Phi!lips-.--IJLenn | True | Special to The NW Yozx 7ar.s. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/frederick-boschen.html | FREDERICK BOSCHEN | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sideboard-decked-in-rare-mahogany-veneers-of-2250-piece-cut-from.html | SIDEBOARD DECKED IN RARE MAHOGANY; Veneers of $2,250 Piece Cut From 'The Jupiter,' a Fine Santo Domingo Log | True | By Mary Roche | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/goldenbvrue.html | GoldenBvrue | True | special to. Ngv No | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dimaggio-coming-for-opening-game-dr-bennett-says-patient-is-doing.html | DIMAGGIO COMING FOR OPENING GAME; Dr. Bennett Says Patient Is 'Doing Very Well' and Can Leave Baltimore Tomorrow | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/four-choirs-share-st-patricks-mass-one-singing-easter-anthem-leads.html | FOUR CHOIRS SHARE ST. PATRICK'S MASS; One, Singing Easter Anthem, Leads Procession -- Sheen Exalts 'Scarred Christ' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/charlotte-solarzs-program.html | Charlotte Solarz's Program | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/vandals-in-gravestones-7000-damage-at-2-monument-shops-near-bronx.html | VANDALS IN GRAVESTONES; $7,000 Damage at 2 Monument Shops Near Bronx Cemetery | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/trading-in-oats-is-light-new-crop-deliveries-in-narrow-range-with.html | TRADING IN OATS IS LIGHT; New Crop Deliveries in Narrow Range, With Slight Gains | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/professor-my-son-an-italian-film-and-sleeping-car-to-trieste.html | 'Professor, My Son,' an Italian Film, and "Sleeping Car to Trieste,' British, Shown | True | T. M. P. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/statement-on-subsidy-corrected.html | Statement on Subsidy Corrected | True | ROGER FLEMING; | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/slain-boy-is-buried-friends-line-street.html | SLAIN BOY IS BURIED; FRIENDS LINE STREET | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/40-tennis-matches-today-gonzales-and-cochell-are-in-huge-field-in.html | 40 TENNIS MATCHES TODAY; Gonzales and Cochell Are in Huge Field in Texas | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/galleguillos-tops-buse-at-net.html | Galleguillos Tops Buse at Net | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/7000-are-present-at-st-john-service-days-cathedral-attendance-is.html | 7,000 ARE PRESENT AT ST. JOHN SERVICE; Day's Cathedral Attendance Is Estimated at 10,000 -- Bishop Gilbert Preaches | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/a-a-tries-4-umpires-system-will-be-used-several-weeks-league-head.html | A. A. TRIES 4 UMPIRES; System Will Be Used Several Weeks, League Head Says | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/challenges-mayor-to-debate.html | Challenges Mayor to Debate | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/daughter-to-george-agnews-jr.html | Daughter to George Agnews Jr. | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sir-bernard-pares-is-dead-here-at-82-authority-on-presoviet-russia.html | SIR BERNARD PARES IS DEAD HERE AT 82; Authority on Pre-Soviet Russia Wrote Many Volumes and Articles on Subject | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/durban-is-warned-of-new-race-riots-south-african-board-advises.html | DURBAN IS WARNED OF NEW RACE RIOTS; South African Board Advises Alertness to 'Another Attack' by Zulus on Indians | True | By G. H. Archambaultspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/east-again-seeks-freedom-of-trade-in-german-zones-soviet-believed.html | EAST AGAIN SEEKS FREEDOM OF TRADE IN GERMAN ZONES; Soviet Believed by Many to Be Looking for Excuse to Lift Berlin Blockade SECOND APPEAL IN WEEK Russian Area's Request for End of Counter-Barrier to Be Rejected by Frankfort | True | By Drew Middletonspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/louis-picks-first-card-three-10rounders-arranged-for-april-27-at.html | LOUIS PICKS FIRST CARD; Three 10-Rounders Arranged for April 27 at Detroit | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/chapin-says-reds-plot-church-use-envoy-to-hungary-charges-drive-to.html | CHAPIN SAYS REDS PLOT CHURCH USE; Envoy to Hungary Charges Drive to Absorb All Faiths in New Secular Religion | True | By Jay Walzspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/athletics-subdue-phillies-5-to-2-mackmen-annex-city-series-on-4.html | ATHLETICS SUBDUE PHILLIES, 5 TO 2; Mackmen Annex City Series on 4 Hits, 10 Bases on Balls -- Rosar Smashes Homer | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/royal-c-hull.html | ROYAL C HULL | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/spains-air-chief-in-argentina.html | Spain's Air Chief in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/meyer-berlin-68-headed-mizrachi-rabbi-once-here-president-of-world.html | MEYER BERLIN, 68, HEADED MIZRACHI; Rabbi, Once Here, President of World, Religious Zionists, Dies in Jerusalem | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/data-on-cancer-blood-test-already-being-distributed.html | Data on Cancer Blood Test Already Being Distributed | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/war-gives-women-bigger-hands-feet-this-is-manufacturers-theory-on.html | WAR GIVES WOMEN BIGGER HANDS, FEET; This Is Manufacturers' Theory on Finding Gloves Full Size Larger, Shoes Even More | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mrs-charles-gimbel-widow-of-merchant.html | MRS. CHARLES GIMBEL, WIDOW OF MERCHANT | True | Special to THZ NEW YOI TIldES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/pilgrims-fill-rome-for-holy-day-mass.html | PILGRIMS FILL ROME FOR HOLY DAY MASS | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/heads-kips-bay-boys-club.html | Heads Kips Bay Boys Club | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/lisa-kirk-wed-to-bob-wells.html | Lisa Kirk Wed to Bob Wells | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/2-escaped-penguins-march-along-together-down-that-old-freedom-road.html | 2 Escaped Penguins March Along Together Down That Old Freedom Road in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/red-cross-exceeds-goal-of-campaign-tops-60000000-on-national-basis.html | RED CROSS EXCEEDS GOAL OF CAMPAIGN; Tops $60,000,000 on National Basis but New York and Other Centers Lag RED CROSS DRIVE OVER TOP FOR NATION RED CROSS EXCEEDS GOAL OF CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/city-relief-cases-up-6441-in-march-largest-rise-in-11-years-laid-by.html | CITY RELIEF CASES UP 6,441 IN MARCH; Largest Rise in 11 Years Laid by Hilliard to Joblessness -- Costs Increase $558,713 CITY RELIEF CASES UP 6,441 IN MARCH | True | By Paul Crowell | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/irving-j-phillipsons-entertain.html | Irving J. Phillipsons Entertain | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/in-place-of-the-pact-program-urged-of-world-disarmament-full-use-of.html | In Place of the Pact; Program Urged of World Disarmament, Full Use of U. N. and Its Agencies | True | EMILY GREENE BALCH,GERTRUDE C. BUSSEY,ANNALEE STEWART, | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/melish-vote-tonight-parishioners-to-meet-to-elect-five-vestrymen.html | MELISH VOTE TONIGHT; Parishioners to Meet to Elect Five Vestrymen | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/burke-favors-odwyer-race.html | Burke Favors O'Dwyer Race | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/d-a-r-honors-its-dead-early-arrivals-to-washington-meeting-attend.html | D. A. R. HONORS ITS DEAD; Early Arrivals to Washington Meeting Attend Services | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/student-strike-pushed-picketing-at-city-college-will-be-resumed.html | STUDENT STRIKE PUSHED; Picketing at City College Will Be Resumed Tomorrow | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/steel-rate-tends-to-leveling-off-ingot-output-at-995-may-hold-pace.html | STEEL RATE TENDS TO LEVELING OFF; Ingot Output, at 99.5%, May Hold Pace Pending Outcome of Labor Negotiations PLATE, PIPE SUPPLY TIGHT But Both Flat and Cold-Rolled Items Moving -- Demand for Structural Stays Good | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/song-of-norway-for-millburn.html | 'Song of Norway' for Millburn | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/49-power-outlook-cheers-california-sierra-snowpack-and-projects.html | '49 POWER OUTLOOK CHEERS CALIFORNIA; Sierra Snowpack and Projects Under Construction Will Aid Northern, Central Areas | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/resident-offices-report-on-trade-conservative-buying-policies-of.html | RESIDENT OFFICES REPORT ON TRADE; Conservative Buying Policies of Retailers Result in Heavy Reordering to Fill Stocks | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/arabs-seek-unity-in-wake-of-war-fencemending-drive-starts-as.html | ARABS SEEK UNITY IN WAKE OF WAR; Fence-Mending Drive Starts as Nations Try to Re-establish Their Position as Bloc | True | By Sam Pope Brewerspecial To the New York Times | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/elseroaldroilnger.html | Elseroal--DroiUnger | True | Special to 'fm Nzw Nom'c 'rxMls. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/freeman-gains-in-badminton.html | Freeman Gains in Badminton | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/compton-victor-at-mexico.html | Compton Victor at Mexico | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/rites-for-j-h-fuhrman-gov-a-e-driscoll-of-new-jersey.html | RITES FOR J. H. FUHRMAN]; Gov. A. E. Driscoll of New Jersey | True | 1 | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/easter-victory-hailed-langston-declares-christ-led-mankind-from.html | EASTER "VICTORY" HAILED; Langston Declares Christ Led Mankind From Defeat | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/brokers-to-form-a-national-group-1000-to-attend-meeting-here-to.html | BROKERS TO FORM A NATIONAL GROUP; 1,000 to Attend Meeting Here to Organize Men Handling Securities Accounts | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ottbrinton.html | Ott--Brinton | True | Special to NL'W N0 TIMIng. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sutphen-triumphs-with-rum-dum-in-final-dinghy-series-of-season.html | Sutphen Triumphs With Rum Dum In Final Dinghy Series of Season; Victor Scores 269 Points in Ten Races at Larchmont -- Shields Finishes in Second Place in Dainty -- De Coppet Is Third | True | By James Robbinsspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/british-party-is-revived-independent-labor-group-votes-to-resume.html | BRITISH PARTY IS REVIVED; Independent Labor Group Votes to Resume Election Activity | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/news-of-the-stage-magnolia-alley-with-jessie-royce-landis-jackie.html | NEWS OF THE STAGE; 'Magnolia Alley,' With Jessie Royce Landis, Jackie Cooper, at Mansfield Tonight | True | By Sam Zolotow | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/machinery-companies-merged.html | Machinery Companies Merged | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/stranahan-and-locke-tie-in-specialists-golf-will-play-off-today.html | Stranahan and Locke Tie in Specialists Golf; Will Play Off Today; AMATEUR AND PRO REGISTER 201 EACH Stranahan's 35-Foot Putt on Last Virginia Beach Green Brings Tie With Locke MIDDLECOFF STROKE BACK Ferrier Also Cards 202 for the Three Rounds -- 18-Hole Play-Off Slated Today | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/miss-celia-beck.html | MISS CELIA BECK | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/orioles-top-senators-61-reach-weik-for-5-runs-in-2d-on-5-walks-and.html | ORIOLES TOP SENATORS, 6-1; Reach Weik for 5 Runs in 2d on 5 Walks and 3 Singles | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/toledo-golfer-exempt-stranahan-will-play-without-qualifying-at.html | TOLEDO GOLFER EXEMPT; Stranahan Will Play Without Qualifying at Pinehurst | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/36786-are-guests-of-navy-on-8-ships-led-by-the-carrier-roosevelt-26.html | 36,786 ARE GUESTS OF NAVY ON 8 SHIPS; Led by the Carrier Roosevelt, 26 of the Force of 30 Will Put to Sea This Forenoon | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/barbara-neuner-to-web-mobnt-vernon-girl-is-betrothed-to-herman-m.html | BARBARA NEUNER TO WEB; Mobnt Vernon Girl Is Betrothed to Herman M. Bates Jr. | True | Special to Tlz NEW Yoru TrMS. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/french-see-delay-in-onerate-franc-stabilization-is-held-unlikely.html | FRENCH SEE DELAY IN ONE-RATE FRANC; Stabilization Is Held Unlikely Until Financial, Economic Recovery Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/bushwicks-win-in-tenth-10.html | Bushwicks Win in Tenth, 1-0 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ruling-opens-way-to-bernstein-suit-his-5000000-action-against.html | RULING OPENS WAY TO BERNSTEIN SUIT; His $5,000,000 Action Against Holland-America Line Now Can Be Pushed in Court | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/generals-plane-crashes-4-aboard-only-shaken-up-in-landing-at.html | GENERAL'S PLANE CRASHES; 4 Aboard Only 'Shaken Up' in Landing at Washington | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/jurist-who-once-hunted-grizzlies-now-uses-needle-and-hooks-rugs.html | Jurist Who Once Hunted Grizzlies Now Uses Needle and Hooks Rugs | True | By Merrill Folsomspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/w-w-aldrich-a-b-dick-jr-named-to-be-directors-of-new-york-central.html | W. W. Aldrich, A. B. Dick Jr. Named To Be Directors of New York Central | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ralph-santosiossoa.html | RALPH SANTOSIOSSOA | True | Special to THZ Nv Yolu TXMXS. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/to-confer-on-wool-textile-research-director-here-to-visit.html | TO CONFER ON WOOL; Textile Research Director Here to Visit Laboratories Abroad | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/reds-down-hershey-in-hockey-final-42.html | REDS DOWN HERSHEY IN HOCKEY FINAL, 4-2 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/leaders-of-sta6e-honor-leventhal-jose-ferrer-delivers-eulogy-at.html | LEADERS OF STA6E HONOR LEVENTHAL; Jose Ferrer Delivers Eulogy at Rites for Producer BOO Attend Service | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dr-s-s-wise-holds-gains-noted-rabbis-condition-still-reported-as.html | DR. S. S. WISE HOLDS GAINS; Noted Rabbi's Condition Still Reported as 'Critical' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/postal-rate-rise-opposed.html | Postal Rate Rise Opposed | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/new-beer-strike-threat-two-additional-unions-cases-to-be-placed.html | NEW BEER STRIKE THREAT; Two Additional Unions' Cases to Be Placed Before Panel | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/r-w-orr-associates-appoints-vice-president.html | R. W. Orr & Associates Appoints Vice President | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/galvez-auto-race-winner.html | Galvez Auto Race Winner | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/camp-shows-rehearsals-today.html | Camp Shows Rehearsals Today | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/mens-preferences-in-suits-tabulated.html | MEN'S PREFERENCES IN SUITS TABULATED | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/100794692-is-paid-in-state-school-aid.html | $100,794,692 IS PAID IN STATE SCHOOL AID | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sports-of-the-times-waiting-for-harry.html | Sports of the Times; Waiting for Harry | True | By Arthur Daley | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/robert-blum.html | ROBERT BLUM | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/albania-recognizes-israel.html | Albania Recognizes Israel | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/salute-to-israel-at-hunter.html | 'Salute to Israel' at Hunter | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/british-markets-continue-steady-week-crowded-with-incidents-has.html | BRITISH MARKETS CONTINUE STEADY; Week Crowded With Incidents Has Virtually No Effect on Security Prices HOLIDAY SEEN AS A FACTOR Conflicting Nature of Events Also Helps by Distracting Investors' Attention | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/nathan-w-dennett.html | NATHAN W. DENNETT | True | Special to TI NEW No TIMr. S. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/record-heat-grips-paris-easter-throngs-find-mercury-hovering-above.html | RECORD HEAT GRIPS PARIS; Easter Throngs Find Mercury Hovering Above 80 Degrees | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/rice-riots-in-chungking.html | Rice Riots in Chungking | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/catholic-units-hit-federal-care-plan-say-truman-health-insurance.html | CATHOLIC UNITS HIT FEDERAL CARE PLAN; Say Truman Health Insurance Aim Means Monopoly, Offer Program Similar to AMA's Catholic Groups Hit Health Plan Of Truman, Offer One Like AMA's | True | By Clayton Knowlesspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/i-rf_v-fdward-a-dougher.html | I RF_V. F,DWARD A. DOUGHER | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/killed-by-freight-train-anne-tolman-daughter-of-dr-f-l-tolman-hit.html | KILLED BY FREIGHT TRAIN; Anne Tolman, Daughter of Dr. F. L. Tolman, Hit Near Albany | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/big-plane-ends-flight-stratocruisers-64-passengers-come-from.html | BIG PLANE ENDS FLIGHT; Stratocruiser's 64 Passengers Come From Bermuda | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/irish-hail-birth-of-republic-with-fanfare-and-jubilation-nation.html | Irish Hail Birth of Republic With Fanfare and Jubilation; Nation Begins a New Era With Severing of Last Link to the British Crown IRISH MARK BIRTH OF NEW REPUBLIC | True | By Hugh Smithspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/olympia-is-one-of-few-standouts-remaining-in-the-derby-picture.html | Olympia Is One of Few Standouts Remaining in the Derby Picture; Ailments, Poor Performance Cutting List of Hopefuls for First of Triple Crown Races -- Capot to Start in the Wood Memorial | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/manhattan-victor-in-league-chess-gains-5th-victory-in-row-62-over.html | MANHATTAN VICTOR IN LEAGUE CHESS; Gains 5th Victory in Row, 6-2, Over Log Cabin Club Team -- N. Y. Academy Also Wins | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/fashion-limelight-swings-to-gloves-accessory-suddenly-becomes.html | FASHION LIMELIGHT SWINGS TO GLOVES; Accessory Suddenly Becomes Important Because of New Short, Pushed-Up Sleeves | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/spaniel-best-in-trials-tices-angelique-de-bretagne-is-winner-at.html | SPANIEL BEST IN TRIALS; Tice's Angelique de Bretagne Is Winner at Brittany Club | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/navy-is-top-color-in-fashion-parade-many-mink-jackets-and-cape.html | NAVY IS TOP COLOR IN FASHION PARADE; Many Mink Jackets and Cape Stoles Worn -- Small Hats Are in the Majority | True | By Dorothy O'Neill | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/strike-not-strike-if-by-only-one-man-nlrb-citing-definitions-of-the.html | 'STRIKE' NOT STRIKE IF BY ONLY ONE MAN; NLRB, Citing Definitions of the Law, Absolves Union of Secondary Boycott | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/hispanos-beat-scots-41.html | Hispanos Beat Scots, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/clashes-in-colombia-mark-end-of-truce.html | CLASHES IN COLOMBIA MARK END OF 'TRUCE' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/circus-to-visit-bellevue.html | Circus to Visit Bellevue | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ultimatum-in-china.html | ULTIMATUM IN CHINA | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/race-intensified-in-20th-district-two-parties-to-hold-meetings.html | RACE INTENSIFIED IN 20TH DISTRICT; Two Parties to Hold Meetings Tonight -- Republican Session on Friday | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dawn-rites-stress-the-resurrection-many-thousands-at-sunrise.html | DAWN RITES STRESS THE RESURRECTION; Many Thousands at Sunrise Services Despite Chill -- Discrimination Scored | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/abroad-if-stalin-could-review-new-yorks-easter-parade.html | Abroad; If Stalin Could Review New York's Easter Parade | True | By Anne O'Hare McCormick | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/summer-theatres-plans-cape-playhouse-will-open-june-27-ivoryton-on.html | SUMMER THEATRES PLANS; Cape Playhouse Will Open June 27, Ivoryton on July 4 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/the-life-of-riley-with-bendix-in-the-title-role-makes-its.html | 'The Life of Riley,' With Bendix in the Title Role, Makes Its Appearance at Criterion | True | By Bosley Crowther | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/planning-under-communism-construction-figures-contrasted-with.html | Planning Under Communism; Construction Figures Contrasted With Demand, Costs Analyzed | True | RAPHAEL MALSIN. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/oneyear-maturities-of-u-s-48204190987.html | ONE-YEAR MATURITIES OF U. S. $48,204,190,987 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cotton-led-higher-by-nearby-months-advances-of-20-to-64-points.html | COTTON LED HIGHER BY NEAR-BY MONTHS; Advances of 20 to 64 Points Reported for Week -- Short Covering a Factor | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/theatre-pickets-seized-four-say-protest-at-paramount-was-due-to.html | THEATRE PICKETS SEIZED; Four Say Protest at Paramount Was Due to Brooklyn Strife | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/basic-commodities-down-decline-from-2492-on-april-8-to-2462-on.html | BASIC COMMODITIES DOWN; Decline From 249.2 on April 8 to 246.2 on April 14 | | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/tigers-turn-back-pittsburgh-by-42-trucks-grissom-stop-pirates-as.html | TIGERS TURN BACK PITTSBURGH BY 4-2; Trucks, Grissom Stop Pirates as Detroit Routs Gregg -- 2-Run Homer by Kiner | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/robinson-wins-red-sox-job.html | Robinson Wins Red Sox Job | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/twelve-homes-sold-in-elizabeth-area.html | TWELVE HOMES SOLD IN ELIZABETH AREA | | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/r-ev-wai_ter-quarri-ngton.html | R EV. WAI_TER QUARRI NGTON | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/plans-stores-in-peekskill-n-y.html | Plans Stores in Peekskill, N. Y. | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/elt-offers-life-in-louisiana.html | ELT Offers 'Life in Louisiana' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/talks-on-men-of-other-planets.html | Talks on 'Men of Other Planets' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/unity-is-sought-in-zionist-ranks-progressive-group-defers-its-slate.html | UNITY IS SOUGHT IN ZIONIST RANKS; Progressive Group Defers Its Slate to 'Explore' Peace in America's Organization | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/midget-auto-race-to-morris.html | Midget Auto Race to Morris | | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/radio-and-television-george-foster-peabody-awards-to-be-made-on.html | Radio and Television; George Foster Peabody Awards to Be Made on Thursday at Executives' Luncheon | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/iran-denies-move-to-bar-soviet-pact-has-taken-no-official-steps-to.html | IRAN DENIES MOVE TO BAR SOVIET PACT; Has Taken No 'Official Steps' to Cancel 1921 Treaty, Foreign Office Spokesman Says | | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/uncle-tom-hanged-in-soviet-version-simon-legree-the-essence-of.html | UNCLE TOM HANGED IN SOVIET VERSION; Simon Legree the Essence of Villainy in Children's Show -- U. S. Seal Is Backdrop | True | By Harrison E. SalisburySpecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/beerns-rites-tomorrow-film-stars-studio-executives-will-be-bearers.html | BEERN'S RITES TOMORROW; Film Stars, Studio Executives Will Be Bearers for Veteran | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/miss-mquiston-engaged-daughter-of-navy-captain-to-bei-wed-to.html | ,MISS M'QUISTON ENGAGED; Daughter of Navy Captain to Bel Wed to Bennett W. Priest J | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/haseyvier.html | Hasey--Vier | True | Special to THZ NZW YORK TlMrS. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/at-the-irving-place.html | At the Irving Place | True | A. W. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/drop-in-coal-price-and-sales-looms-as-a-brake-on-lewis-drop-in-coal.html | Drop in Coal Price and Sales Looms as a Brake on Lewis; DROP IN COAL PRICE A BARRIER TO LEWIS | True | By A. H. Raskinspecial To The New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/grateful-expatient-gives-medical-school-200000.html | Grateful Ex-Patient Gives Medical School $200,000 | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/marshall-bats-giants-to-victory-over-indians-in-final-exhibition.html | Marshall Bats Giants to Victory Over Indians in Final Exhibition Contest; LONG WALLOPS STOP CLEVELAND BY 8-3 Marshall Drives In Six Runs for Giants on Homer, Triple, Double -- Gordon Connects JONES EXCELS ON MOUND Hurls Four Hitless Innings -- Hansen and Hartung Yield 5 Blows in Five Frames | True | By Louis Effrat | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/sylvania-enlarges-plant.html | Sylvania Enlarges Plant | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/morris-champion-on-manhasset-bay-takes-penguin-class-title-in.html | MORRIS CHAMPION ON MANHASSET BAY; Takes Penguin Class Title in Spring, Season Series -- MacNary Scores Again | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/poblacht-na-h-eireann.html | "POBLACHT NA H EIREANN" | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/nancy-pratt-betrothed-vassar-college-alumna-will-be-the-bride-of.html | NANCY PRATT BETROTHED; Vassar College Alumna Will Be] the Bride of Jay R. Rhoads Jr. | True | Special to Tm Nw YoR. Tn.s. [ | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/omission-of-prayer-over-pact-scored-dr-bonnell-deplores-failure-to.html | OMISSION OF PRAYER OVER PACT SCORED; Dr. Bonnell Deplores Failure to Recognize Religion in Washington Ceremony | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/ballet-theatre-in-gala-program-most-of-old-stars-back-at-seasons.html | BALLET THEATRE IN GALA PROGRAM; Most of Old Stars Back at Season's Opening -- Honors to Gollner and Kaye | True | By John Martin | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/7-hurt-as-fishing-boat-burns.html | 7 Hurt as Fishing Boat Burns | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/honor-christian-going-to-israel.html | Honor Christian Going to Israel | True | Special to THE NEW YORK TIMES. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/trumans-attend-2-easter-services-president-wife-and-daughter-go-to.html | TRUMANS ATTEND 2 EASTER SERVICES; President, Wife and Daughter Go to Episcopal and Baptist Churches at the Capital | True | Special to THE NEW YORK TIMES | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/miss-d-j-bakewell-engaged-to-marry-westover-graduate-will-be-the.html | MISS D. J. BAKEWELL ENGAGED TO MARRY; Westover Graduate Will Be the Bride of Lester M. Strong, Virginia Alumnus, on July 2 | True | Special to THE NEW Noz. TZ. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/easter-spectacle-is-citys-greatest-1500000-on-parade-throng-packing.html | EASTER SPECTACLE IS CITY'S GREATEST; 1,500,000 ON PARADE; Throng Packing Fifth Avenue Mingles Piety and Levity -- 30,000 at St. Patrick's SUN SHINES ON NEW FINERY Trumans, in Capital, Attend Two Services -- Jerusalem, Rome Greet Pilgrims EASTER SPECTACLE IS CITY'S GREATEST | True | By Richard H. Parke | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/william-von-phul-long-an-engineer-ford-bacon-davis-exheal.html | 'WILLIAM VON PHUL, LONG AN ENGINEER; Ford, Bacon & Davis Ex-Heal DiesRebuilt San Francisod Rail Lines After 'Quake | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/caronia-to-mark-cruise-season-end-vessel-due-today-is-last-of-7-on.html | CARONIA TO MARK CRUISE SEASON END; Vessel Due Today Is Last of 7 on Winter Tourist Runs -- 90 in Pre-War Period | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/edward-g-losch.html | EDWARD G. LOSCH | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/foreign-exchange-rates-week-ended-april-15-1949.html | FOREIGN EXCHANGE RATES; Week Ended April 15, 1949. | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/womens-peace-talks-urged.html | Women's Peace Talks Urged | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/nelson-eddy-sings-for-2800-in-return.html | NELSON EDDY SINGS FOR 2,800 IN RETURN | True | R. P. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/lester-e-waterbury-weds-jean-g-parker.html | LESTER E. WATERBURY WEDS JEAN G. PARKER | True | .Special to z NL, W YO Tns. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/georgetown-sailors-win-take-middle-atlantic-dinghy-honors-with-114.html | GEORGETOWN SAILORS WIN; Take Middle Atlantic Dinghy Honors With 114 Points | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/15month-looting-of-loesers-store-laid-to-four-teenage-employes.html | 15-Month Looting of Loeser's Store Laid to Four Teen-Age Employes | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/control-of-pier-loading-is-called-key-to-waterfront-racketeering.html | Control of Pier Loading Is Called Key to Waterfront Racketeering; City Investigators and Ship Owners to Meet Today in Effort to Take Rule of Docks From Hoodlums | True | By George Horne | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/parley-on-rubber-disappoints-dutch-prices-reported-passed-over-in.html | PARLEY ON RUBBER DISAPPOINTS DUTCH; Prices Reported Passed Over in London, Although Important to Growers in Asia | True | By Paul Catzspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/chief-vows-fight-oh-sinkiang-reds-fugitive-osman-bator-says-in.html | CHIEF VOWS FIGHT OH SINKIANG REDS; Fugitive Osman Bator Says in Mountain Hideaway Tribes Will Never Yield | True | By Walter Sullivanspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/535429-awarded-injured-servants-claims-under-state-law-in-48-made.html | $535,429 AWARDED INJURED SERVANTS; Claims Under State Law in '48 Made on Such Mishaps as in Changing Tire, Winding Clock | True | By Arthur Gelb | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/steel-warehouses-gain-by-recession-industrial-users-who-bought-at.html | STEEL WAREHOUSES GAIN BY RECESSION; Industrial Users Who Bought at Mills Now Buy Locally, Trade Survey Shows 'PREMIUM SALES INCREASE Midsummer Coal Shut-Down Is Only Fear in Trade Now-- Allocations 'Theoretical' | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/schroeder-team-scores-falkenburg-helps-defeat-match-and-larsen-at.html | SCHROEDER TEAM SCORES; Falkenburg Helps Defeat Match and Larsen at Tennis | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/substance-feeding-cancer-traced-by-research-team-growth-element.html | Substance Feeding Cancer Traced by Research Team; GROWTH ELEMENT AIDS CANCER CELLS | True | By William L. Laurencespecial to the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/dr-joseph-cushman-f-geoloosr-biologst.html | DR. JOSEPH CUSHMAN, F GEOLOo!Sr, BIOLOG!ST | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/finale-by-philharmonic-brings-to-close-subscription-season-with.html | FINALE BY PHILHARMONIC; Brings to Close Subscription Season With Beethoven Ninth | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/james-mmagef-exconorbssmah-lawyer-who-served-on-the-house-naval.html | JAMES M.'MAGEF., EX-CONORBSSMAH; Lawyer Who Served on the House Naval Affairs Group, 1924 to 1928, Is Dead | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/scottie-winning-trick-named.html | Scottie Winning Trick Named | True | | | C1B 186787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/shuttle-makers-cited-ftc-forbids-pricing-conspiracy-through-trade.html | SHUTTLE MAKERS CITED; FTC Forbids Pricing Conspiracy Through Trade Association | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/indias-ties-with-british-family-of-nations-to-be-subject-of-parley.html | India's Ties With British Family of Nations To Be Subject of Parley Starting Thursday | True | By Clifton Danielspecial To the New York Times. | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/la-bua-fights-dell-tonight.html | La Bua Fights Dell Tonight | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/weeks-municipal-issues-57061800-of-offerings-listed-for-bidding.html | WEEK'S MUNICIPAL ISSUES; $57,061,800 of Offerings Listed for Bidding, Bond Buyer Shows | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/economics-and-finance-where-there-is-no-leadership.html | ECONOMICS AND FINANCE; Where There Is No Leadership | True | By Edward H. Collins | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/connegicut-man-dies-at-101.html | ConneGicut Man Dies at 101 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/new-philippine-unrest-disorders-cited-in-3-area-communists-are.html | NEW PHILIPPINE UNREST; Disorders Cited in 3 Area -- Communists Are Blamed | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/economio-club-meets-april-28.html | Economio Club Meets April 28 | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/philippines-to-raise-output.html | Philippines to Raise Output | True | | | C1B 186787 | |
| 1949-04-18 | 1949-04-18 | https://www.nytimes.com/1949/04/18/archives/cucelli-tops-parker-at-net.html | Cucelli Tops Parker at Net | True | | | C1B 186787 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/halifax-strikers-let-crew-on-ship-csu-permits-siu-seamen-on.html | HALIFAX STRIKERS LET CREW ON SHIP; C.S.U. Permits S.I.U. Seamen on Departing Vessel -- One Sailor Seriously Injured | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/utility-authorizes-75000000-bonds-public-service-electric-and-gas.html | UTILITY AUTHORIZES $75,000,000 BONDS; Public Service Electric and Gas Meeting Empowers Board to Issue First-Mortgage Loan PROCEEDS FOR REFUNDING Four-for-One Stock Split for Richmond, Fredericksburg & Potomac Voted | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/daughter-to-mrs-r-a-french.html | Daughter to Mrs. R. A. French | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/fight-over-melish-begins-court-test-eleven-parishioners-testify-for.html | FIGHT OVER MELISH BEGINS COURT TEST; Eleven Parishioners Testify for Rector -- Vestry Is Elected Favoring His Stand | True | By George Dugan | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-john-s-miller.html | MRS. JOHN S. MILLER | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lebanon-and-syria-push-unity-moves-officials-of-the-two-countries.html | LEBANON AND SYRIA PUSH UNITY MOVES; Officials of the Two Countries Continue Visits Among Leaders of Arabs ZAYIM IN PREMIER'S POST De Facto Recognition of New Regime in Damascus by Turkey Is Indicated | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-schuler-hazard.html | MRS. SCHULER HAZARD | True | Special to THZ Nzw Yor lr.s. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cuts-silicon-steel-price-20.html | Cuts Silicon Steel Price 20% | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dr-melville-hocken.html | DR. MELVILLE HOCKEN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/trade-debts-rise-in-latin-america-10000000-march-increase-brings.html | TRADE DEBTS RISE IN LATIN AMERICA; $10,000,000 March Increase Brings Collection Backlog to $138,000,000 Total | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/truman-sees-senators-tally-twice-in-the-ninth-to-defeat-athletics.html | Truman Sees Senators Tally Twice in the Ninth to Defeat Athletics; WASHINGTON WINS FROM MACKMEN, 3-2 Robertson, Stewart Doubles, Coan's Safe Bunt, Vollmer's Single Decide Opener PRESIDENT STAYS TO END Toss of First Ball a Little Wild -- He Enjoys the Senators' Uphill Fight to Victory | True | By James B. Restonspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/rev-w-j-fitzpatrick.html | REV. W. J. FITZPATRICK | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/high-court-orders-reno-divorce-curb-rules-5-to-4-that-defendant.html | HIGH COURT ORDERS RENO DIVORCE CURB; Rules 5 to 4 That Defendant Spouse Must Take Part or Be Aware of the Suit HIGH COURT LIMITS 'QUICKIE' DIVORCES | True | By the United Press. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/two-bus-accidents-in-rain-injure-40-car-crashes-into-one-carrier.html | TWO BUS ACCIDENTS IN RAIN INJURE 40; Car Crashes Into One Carrier, Seriously Hurting Driver -- Another Hits Pillar | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/securities-concerns-concerns-show-gain-in-assets.html | SECURITIES CONCERNS SHOW GAIN IN ASSETS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mediator-see-brewers-joint-meeting-scheduled-today-for-employers.html | MEDIATOR SEE BREWERS; Joint Meeting Scheduled Today for Employers and Union | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/will-fly-to-help-germany-rebuild-her-cultural-life.html | Will Fly to Help Germany Rebuild Her Cultural Life | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/seurat-art-show-will-assist-blind-paintings-and-drawings-by.html | SEURAT ART SHOW WILL ASSIST BLIND; Paintings and Drawings by Post-Impressionist Artist to Be on View at Knoedler's | True | By Howard Devree | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/basis-for-insurance-measure.html | Basis for Insurance Measure | True | P. E. JACKSON | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/yanks-play-senators-while-giants-invade-brooklyn-today-lopat-of.html | Yanks Play Senators While Giants Invade Brooklyn Today; LOPAT OF BOMBERS TO OPPOSE HUDSON Ruth Memorial Unveiling Will Precede Yanks' Opener With Senators at the Stadium GIANTS TO RELY ON JANSEN Dodgers Have Hatten on Edge for Duel With Rivals' Ace at Ebbets Field Today | True | By John Drebinger | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/pay-scale-frozen-by-road-builders-massachusetts-accord-will-be-in.html | PAY SCALE FROZEN BY ROAD BUILDERS; Massachusetts Accord Will Be in Force Until August, 1950 -- Boston Rate $1.55 | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/conspiracy-denied-in-wards-conflict-norton-expresident-rejects.html | CONSPIRACY DENIED IN WARD'S CONFLICT; Norton, Ex-President, Rejects Charge by Avery -- Chairman Supported by Investors | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/students-reject-bid-to-end-strike-tead-question-turned-aside-at.html | STUDENTS REJECT BID TO END STRIKE; Tead Question Turned Aside at Board Meeting -- Walkout to Be Resumed Today | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/urge-single-union-for-democracies-delegates-to-metalworkers.html | URGE SINGLE UNION FOR DEMOCRACIES; Delegates to Metalworkers' Conference Propose Trade Body to Replace WFTU | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/kathleen-e-stull-is-betrothed.html | Kathleen E. Stull Is Betrothed | True | Special to THZ NwYO TnT.S. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/at-the-theatre-take-a-mint-julep.html | AT THE THEATRE; Take a Mint Julep | True | L. F. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/to-head-fine-cars-inc-crosley-n-y-distributor.html | To Head Fine Cars, Inc., Crosley N. Y. Distributor | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/us-aides-attend-madrid-dinner.html | U.S. Aides Attend Madrid Dinner | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/first-rise-in-scrap-since-january.html | First Rise in Scrap Since January | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/steel-wage-parley-set-union-calls-meeting-may-5-on-1949-contract.html | STEEL WAGE PARLEY SET; Union Calls Meeting May 5 on 1949 Contract Negotiations | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/masefield-poet-improving.html | Masefield, Poet, Improving | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/building-projects-ahead-of-schedule-190000000-cost-is-involved-in.html | BUILDING PROJECTS AHEAD OF SCHEDULE; $190,000,000 Cost Is Involved in Bus Terminal, Tunnel, U. N., East Side Housing GARAGES AMONG PLANS Traffic Relief Is Forecast in Advance of the Program by New City Commission | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/66-cars-in-500mile-race-indianapolis-expects-no-more-entries-unless.html | 66 CARS IN 500-MILE RACE; Indianapolis Expects No More Entries Unless From Abroad | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/pinball-ban-at-resorts-machines-ruled-out-at-coney-rockaway-beach.html | PINBALL BAN AT RESORTS; Machines Ruled Out at Coney, Rockaway Beach Centers | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/deertrees-theatre-is-sold.html | Deertrees Theatre Is Sold | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/harold-franks.html | HAROLD FRANKS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cushing-upholds-college-ousters-he-decries-scandal-caused-by-public.html | CUSHING UPHOLDS COLLEGE OUSTERS; He Decries 'Scandal' Caused by Public Heresy Charges, Proscribes Father Feeney | True | Special to THE NEW YORK TIMES | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/manila-accepts-us-chief-general-anderson-will-head-military.html | MANILA ACCEPTS U.S. CHIEF; General Anderson Will Head Military Advisory Group | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/tokyo-regime-set-to-slash-pyroll-750000-to-be-dropped-from-list-of.html | TOKYO REGIME SET TO SLASH PYROLL; 750,000 to Be Dropped From List of 1,700,000 to Meet Allied Economy Demand | True | By Lindesay Parrotspecial To The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/exchange-seat-brings-41000.html | Exchange Seat Brings $41,000 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-magazine-on-sale-the-reporter-deals-with-affairs-both-national.html | NEW MAGAZINE ON SALE; The Reporter Deals With Affairs Both National, International | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/independent-sales-off-6-decline-noted-for-march-compared-with-year.html | INDEPENDENT SALES OFF; 6% Decline Noted for March Compared With Year Ago | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/8000-attend-fair-daily-orders-at-the-german-industry-show-here-put.html | 8,000 ATTEND FAIR DAILY; Orders at the German Industry Show Here Put at $500,000 | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/easter-party-for-youngsters.html | Easter Party for Youngsters | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/rise-in-his-pension-denied-wallander-plea-in-his-behalf-by-former.html | RISE IN HIS PENSION DENIED WALLANDER; Plea in His Behalf by Former Subordinates Is Rejected by Mayor's Representatives | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/little-u-n-asked-for-atlantic-allies-by-sehate-group-plan-to-set-u.html | ' LITTLE U. N,' ASKED FOR ATLANTIC ALLIES BY SEHATE GROUP; Plan to Set Up Body in World Organization Will Be Tied to Treaty Ratification FLANDERS TELLS OF MOVE Says 'Considerable' Number Back It -- Foreign Relations Committee Opposition Seen LITTLE U. N.' PLAN URGED IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lit-bros-advances-robb-philadelphia-store-elects-him-executive-vice.html | LIT BROS. ADVANCES ROBB; Philadelphia Store Elects Him Executive Vice President | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/tokyo-fliers-aid-japan-doolittles-raiders-to-send-fund-to.html | TOKYO FLIERS AID JAPAN; Doolittle's Raiders to Send Fund to Missionary There | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/parker-cucelli-take-final.html | Parker, Cucelli Take Final | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/odonoghuek ennedy.html | O'Donoghue--Kennedy | True | Special to Taut Ngw YOI . | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dr-s-s-wise-worse-hospital-reports-rabbi-losing-ground-after-sunday.html | DR. S. S. WISE WORSE; Hospital Reports Rabbi Losing Ground After Sunday Rally | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lessons-of-cultural-meeting-critics-and-sponsors-alike-called.html | Lessons of Cultural Meeting; Critics and Sponsors Alike Called Intransigent, Lacking Vigilance | True | THEODORE BRAMELD | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/senate-unit-asks-data-on-airlines-commerce-subcommittee-calls-on.html | SENATE UNIT ASKS DATA ON AIRLINES; Commerce Subcommittee Calls on RFC to Turn Over Material on Financial Conditions $9,600,000 LOANS MADE Airmail Payments, Subsidies Are Expected to Cost About $125,000,000 This Year | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/hungary-pushes-kulaks-off-land-arresting-many-on-slim-pretexts.html | Hungary Pushes 'Kulaks' Off Land, Arresting Many on Slim Pretexts; Soviet Rate of Liquidation of Richer Peasants Is Exceeded in Drive to Accelerate the Collectivization of Agriculture | True | By John MacCormacspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/report-approves-israel-tva-plan-completed-study-is-presented-to.html | REPORT APPROVES ISRAEL 'TVA' PLAN; Completed Study Is Presented to Foreign Minister Sharett on Eve of Leaving Here | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/father-lanes-gang-meets.html | Father Lane's Gang' Meets | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/caddie-tourney-at-ohio-state.html | Caddie Tourney at Ohio State | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/phillies-shut-out-braves-4-to-0-to-spoil-bostons-pennant-raising.html | Phillies Shut Out Braves, 4 to 0, To Spoil Boston's Pennant Raising; Heintzelman Allows Only 5 Hits and Beats Sain, Hub Ace, Who Forces in Two Runs in First Frame -- Dark Gets 3 Blows | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/william-c-davis.html | WILLIAM C. DAVIS | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/tea-dance-by-ziegfeld-club.html | Tea Dance by Ziegfeld Club | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/state-tax-offices-open-till-9-tonight-income-returns-must-be-filed.html | STATE TAX OFFICES OPEN TILL 9 TONIGHT; Income Returns Must Be Filed by Midnight in Person or by Mail to Escape Penalties MILLIONS IN FINAL RUSH State Bar Association Urges Adoption of 'Split Income' Reports for Man, Wife | True | By Leo Eganspecial To The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/exconvict-is-shot-trying-to-escape-breaks-from-detective-when-going.html | EX-CONVICT IS SHOT TRYING TO ESCAPE; Breaks From Detective When Going to Arraignment on Burglary Tool Charge | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/owners-to-see-plant-westinghouse-shareholders-will-hold-meeting-in.html | OWNERS TO SEE PLANT; Westinghouse Shareholders Will Hold Meeting in Factory | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/railroads-embargo-rochester-freight-to-prevent-pileup-strike-by.html | Railroads Embargo Rochester Freight To Prevent Pile-Up Strike by Truckmen | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/huntz-hall-actor-cleared.html | Huntz Hall, Actor, Cleared | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/nylon-fabrics-star-of-mcreery-show.html | NYLON FABRICS STAR OF MCREERY SHOW | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cottons-featured-in-dress-preview-exhibition-of-summer-wear-at-lord.html | COTTONS FEATURED IN DRESS PREVIEW; Exhibition of Summer Wear at Lord & Taylor Presents 33 Designs by Ripault | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/catholic-conclave-opens-nine-americans-at-pax-romana-convention-in.html | CATHOLIC CONCLAVE OPENS; Nine Americans at Pax Romana Convention in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/annalora-defeats-swain-in-8-rounds-italian-featherweight-wins.html | ANNALORA DEFEATS SWAIN IN 8 ROUNDS; Italian Featherweight Wins Decision -- Salisbury Stops Boderone in Seventh | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/donald-k-mkenzie.html | DONALD K. M'KENZIE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-addison-ely.html | MRS. ADDISON ELY | True | Special to T NEW YOP. X TXS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cochell-victor-in-texas-beats-pryor-in-opening-match-of-river-oaks.html | COCHELL VICTOR IN TEXAS; Beats Pryor in Opening Match of River Oaks Tennis | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/danny-kaye-off-for-long-tour.html | Danny Kaye Off for Long Tour | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/rise-in-debt-shown-by-great-northern-longterm-total-increased-in.html | RISE IN DEBT SHOWN BY GREAT NORTHERN; Long-Term Total Increased in 1948, but Fixed Charges Drop to Lowest in Fifty Years | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/at-least-2-die-in-ship-fire-4-reported-missing-after-blast-off.html | AT LEAST 2 DIE IN SHIP FIRE; 4 Reported Missing After Blast Off Ecuadorean Coast | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/attorney-rebuked-in-transit-action-lawyer-for-group-petitioning-3d.html | ATTORNEY REBUKED IN TRANSIT ACTION; Lawyer for Group Petitioning 3d Ave. Bankruptcy Target of Court's Criticism | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cuba-gets-textile-curb-protest.html | Cuba Gets Textile Curb Protest | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/joselli-reducing-womens-suit-line-will-open-its-fall-showings-with.html | JOSELLI REDUCING WOMEN'S SUIT LINE; Will Open Its Fall Showings With Price Cuts Ranging Up to $4 in Medium Bracket | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/onspot-study-of-clerics-trials-by-u-n-group-proposed-by-cuba-cuba-u.html | On-Spot Study of Clerics' Trials By U. N. Group Proposed By Cuba; CUBA URGES U. N. TO STUDY TRIALS | | By W. H. Lawrencespecial To The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/fact-board-opens-express-hearings-service-here-announced-as.html | FACT BOARD OPENS EXPRESS HEARINGS; Service Here Announced as Restored to Normal With End of 5 Weeks' Halt | | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/5-160-kittens-become-just-ordinary-cats-thanks-to-young-bricklayers.html | 5 $160 Kittens Become Just Ordinary Cats, Thanks to Young Bricklayer's Houdini Act | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sales-manager-named-for-dana-corp-division.html | Sales Manager Named For Dana Corp. Division | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cuba-marks-panamerican-day.html | Cuba Marks Pan-American Day | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/airlift-has-a-big-day.html | Airlift Has a Big Day | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/oberlin-college-appoints-dean.html | Oberlin College Appoints Dean | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/boo-boo-shoo-easily-beats-pibroch-in-feature-race-at-havre-de-grace.html | Boo Boo Shoo Easily Beats Pibroch In Feature Race at Havre de Grace | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/howard-r-wilson.html | HOWARD R. WILSON | True | Specia! to THK ]E",",' YO '2'ME-. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-group-takes-wendel-site-plot-webb-knapp-join-with-hirsch-and.html | NEW GROUP TAKES WENDEL SITE PLOT; Webb & Knapp Join With Hirsch and Others to Complete the 1407 Broadway Building | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/job-counselors-pick-nyu-man.html | Job Counselors Pick N.Y.U. Man | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/land-in-glen-cove-sold-for-housing-former-j-r-maxwell-estate.html | LAND IN GLEN COVE SOLD FOR HOUSING; Former J. R. Maxwell Estate Contains 22 Acres -- Other Deals on Long Island | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dewey-signs-bills-to-aid-children-help-in-cerebral-palsy-provided.html | Dewey Signs Bills to Aid Children; Help in Cerebral Palsy Provided; Three Measures Are Approved to Improve Programs to Benefit the Handicapped -- Water-Supply Survey Sanctioned | | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/yacht-regattas-listed-great-south-bay-race-week-set-aug-16-at.html | YACHT REGATTAS LISTED; Great South Bay Race Week Set Aug. 1-6 at Timber Point | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/alcoa-deal-put-off-pending-trust-suit-waa-chief-discloses-at-trial.html | ALCOA DEAL PUT OFF PENDING TRUST SUIT; WAA Chief Discloses at Trial Delay of Massena Plant Sale to Await Ruling in Case ALCOA DEAL PUT OFF PENDING TRUST SUIT | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/nohitter-for-wright-tampa.html | No-Hitter for Wright, Tampa | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/bellas-hess-sales-up-331.html | Bellas Hess Sales Up 33.1% | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/in-the-effort-for-state-library-aid.html | In the Effort for State Library Aid | True | HAROLD J. BAILY | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/bedding-makers-give-better-value-improved-ticking-is-supplied-on.html | BEDDING MAKERS GIVE BETTER VALUE; Improved Ticking Is Supplied on Inner Spring and Box Mattresses, Retailers Say | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lebanon-hospital-opens-new-clinic-psychiatric-treatment-given-to.html | LEBANON HOSPITAL OPENS NEW CLINIC; Psychiatric Treatment Given to Persons Suffering From Nervous Disorders | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/housing-project-gets-1st-tenants-20-families-move-into-lillian-wald.html | HOUSING PROJECT GETS 1ST TENANTS; 20 Families Move Into Lillian Wald Houses as Initial Building Is Completed | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/panel-to-ward-off-atom-plant-tieups-urged-on-president-truman.html | PANEL TO WARD OFF ATOM PLANT TIE-UPS URGED ON PRESIDENT; Truman Commission Asks a Board of 3 Be Set Up to Adjust Difficult Disputes SIMILAR TO RAILROAD PLAN If Settlement Failed, Issue Could Be Sent Ultimately to Congress for Legislation TRUMAN BODY MAPS ATOM LABOR PLAN | True | By Louis Starkspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/humble-oil-earns-186068570-in-48-profit-equal-to-1035-a-share.html | HUMBLE OIL EARNS $186,068,570 IN '48; Profit Equal to $10.35 a Share, Against $6.90 Year Before -- Expenditures Up 50% EARNING REPORTS OF CORPORATIONS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sessue-hayakawa-gets-role-at-fox-to-play-colonel-saga-in-three-came.html | SESSUE HAYAKAWA GETS ROLE AT FOX; To Play Colonel Saga in 'Three Came Home,' Johnson Movie -- UA Deal Still Pends | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/repertory-groups-complete-merger-wanamakerferrer-unit-joins-with.html | REPERTORY GROUPS COMPLETE MERGER; Wanamaker-Ferrer Unit Joins With Theatre Incorporated -- Plans Not Yet Ready | True | By Louis Calta | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/this-weeks-steel-output-to-dip-08-point-to-984.html | This Week's Steel Output To Dip 0.8 Point to 98.4% | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/aby-in-chair-taken-from-fire.html | aby in Chair Taken From Fire | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/gardella-accepts-terms-drummondville-que-acquires-banned-exgiant.html | GARDELLA ACCEPTS TERMS; Drummondville, Que., Acquires Banned Ex-Giant Outfielder | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/livestock-slaughter-declines.html | Livestock Slaughter Declines | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/railroad-grinds-to-halt-in-strike.html | RAILROAD GRINDS TO HALT IN STRIKE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/70-in-passover-exhibit-children-present-pageant-and-dances-at.html | 70 IN PASSOVER EXHIBIT; Children Present Pageant and Dances at Jewish Museum | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/rev-dr-d-h-dolman.html | REV. DR. D. H. DOLMAN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/elmer-s-landes.html | ELMER S. LANDES | True | Speclat to NZW YOP. K TIS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/y-w-c-a-reelects-mrs-white.html | Y. W. C. A. Re-elects Mrs. White | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/u-s-bill-issue-sold-average-price-of-99708-equals-1157-per-annum.html | U. S. BILL ISSUE SOLD; Average Price of 99.708 Equals 1.157% Per Annum Discount | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/200-britons-off-to-paris.html | 200 Britons Off to Paris | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/in-the-nation-a-guide-to-supreme-court-decisions.html | In The Nation; A Guide to Supreme Court Decisions | True | By Arthur Krock | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-jerseys-polls-will-be-open-today.html | NEW JERSEY'S POLLS WILL BE OPEN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/wins-legion-oratory-prize.html | Wins Legion Oratory Prize | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/final-draft-of-lincolns-gettysburg-speech-to-be-on-display-here.html | Final Draft of Lincoln's Gettysburg Speech To Be on Display Here Prior to Auction Sale | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sec-statement-filed-linkbelt-stock-to-be-offered-to-officers.html | SEC STATEMENT FILED; Link-Belt Stock to Be Offered to Officers, Employes Group | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/withdrawal-from-korea.html | WITHDRAWAL FROM KOREA | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/homemaker-taste-put-at-top-level-improvement-in-furnishings-is-laid.html | HOMEMAKER TASTE PUT AT TOP LEVEL; Improvement in Furnishings Is Laid to the Selectivity of the Buying Public | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/kellogg-nets-9501064-profit-contrasts-with-5410751-companys.html | KELLOGG NETS $9,501,064; Profit Contrasts With $5,410,751, Company's Earnings in 1947 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/bakery-firm-in-expansion-lease.html | Bakery Firm in Expansion Lease | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/all-sides-uphold-hardcoal-control-employers-union-and-state-agree.html | ALL SIDES UPHOLD HARD-COAL CONTROL; Employers, Union and State Agree Production Plan Is Working Satisfactorily | True | By A. H. Raskinspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/walter-f-hagan.html | WALTER F. HAGAN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/un-gets-motion-to-mark-april-25-as-unity-day.html | U.N. Gets Motion to Mark April 25 as 'Unity' Day | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/burma-says-karens-in-maymo-surrender.html | BURMA SAYS KARENS IN MAYMO SURRENDER | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/am-maxwell-dies-standard-oil-aidei-vice-president-of-affiliate-in.html | A.M. MAXWELL DIES; STANDARD: OIL AIDEI; Vice President of Affiliate in Ohio-- Had Signed Early Deals for Sale of Ethyl Gasoline | True | Special to Tml Nw Yo . | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/voted-honorary-member-of-iron-and-steel-institute.html | Voted Honorary Member Of Iron and Steel Institute | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/citation-shuns-belmont-but-calumet-names-coaltown-for-stakes-races.html | CITATION SHUNS BELMONT; But Calumet Names Coaltown for Stakes Races There | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/irregular-airlines-ordered-to-prove-their-right-to-fly-cab-tightens.html | Irregular Airlines Ordered To Prove Their Right to Fly; CAB TIGHTENS RULE OF IRREGULAR LINES | True | By Charles Hurdspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/freedoms-voice-in-berlin.html | FREEDOM'S VOICE IN BERLIN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/matthew-f-kenney.html | MATTHEW F. KENNEY | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/121-pupils-escape-fire.html | 121 Pupils Escape Fire | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/loeffler-la-salle-coach.html | Loeffler La Salle Coach | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/maybank-asks-pact-approval.html | Maybank Asks Pact Approval | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cotton-consumption-up-720892-bales-of-lint-in-march-exceed-february.html | COTTON CONSUMPTION UP; 720,892 Bales of Lint in March Exceed February Figure | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/peron-foes-vote-oath-radical-party-accepts-new-law-with.html | PERON FOES VOTE OATH; Radical Party Accepts New Law, With Reservations | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/the-goal-of-a-decent-home.html | THE GOAL OF A DECENT HOME" | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/betty-j-bryd6es-is-wed-in-vir6inia-wave-officer-in-war-married-to-h.html | BETTY J. BRYD6ES IS WED IN VIR6INIA; Wave Officer in War Married to Harry H. Straus Jr.m Reception Held at Club | True | Special to NL'W YOI TI:NtI. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/paul-revere-ride-backs-world-peace.html | PAUL REVERE' RIDE BACKS WORLD PEACE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/infant-mortality-to-be-topic.html | Infant Mortality to Be Topic | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/circus-aerialist-hurt-17yearold-girl-falls-42-feet-in-show-at.html | CIRCUS AERIALIST HURT; 17-Year-Old Girl Falls 42 Feet in Show at Buffalo | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cardinal-baptizes-a-spellman.html | Cardinal Baptizes a Spellman | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dr-robert-freschl.html | DR. ROBERT FRESCHL | True | special to NTv YoP...: Es. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/edmund-burke.html | EDMUND BURKE | True | Fpect&I tO TIE IggW YORK TZMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lisbon-wants-spain-in-pact.html | Lisbon Wants Spain in Pact | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-mavolta-braucher.html | MRS. MAVOLTA BRAUCHER | True | Special to THZ N,v YOR., TL'.ilr. S. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/shanghai-fears-rice-riots-will-break-out-as-inflation-curtails-flow.html | Shanghai Fears Rice Riots Will Break Out As Inflation Curtails Flow of Food Staple | True | By Walter Sullivanspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/walter-schwartz.html | WALTER SCHWARTZ | True | .pedal tO THE N YOPC . | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-match-reported-invented.html | New Match Reported Invented | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/child-to-mrs-sidney-m-g-butler.html | Child to Mrs. Sidney M. G. Butler | True | Special to NW, YOR TIMId. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-g-e-h-meier.html | MRS. G. C. H. MEIER | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/stock-split-for-railroad-4for1-approved-by-richmond-fredericksburg.html | STOCK SPLIT FOR RAILROAD; 4-for-1 Approved by Richmond, Fredericksburg & Potomac | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/a-test-of-city-generosity.html | A TEST OF CITY GENEROSITY | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-james-a-seymour.html | MRS. JAMES A. SEYMOUR | True | Spectal to Tins N,v YORK T124r. s. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-issue-proposed-for-united-biscuit.html | NEW ISSUE PROPOSED FOR UNITED BISCUIT | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-conrad-metzger.html | MRS. CONRAD METZGER | True | Special to TH NEW NOPC T[MS. | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/greeting-from-south-africa.html | Greeting From South Africa | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/trading-in-stocks-continues-narrow-lowprice-utilities-are-active.html | TRADING IN STOCKS CONTINUES NARROW; Low-Price Utilities Are Active, Sending Turnover Up, and Some Industrials Spurt RAILS UNDER PRESSURE Of 910 Issues Handled, 385 Go Lower, 323 Rise as Index of Prices Advances 0.36 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/eca-curbs-tuberculosis-reports-use-of-9000000-to-provide.html | ECA CURBS TUBERCULOSIS; Reports Use of $9,000,000 to Provide Streptomycin | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/wheat-moves-off-corn-rallies-late-uncertainty-on-federal-buying.html | WHEAT MOVES OFF, CORN RALLIES LATE; Uncertainty on Federal Buying Policy Affects Major Grain in Chicago -- Oats Mixed | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/1000-swell-cancer-fund-number-of-donors-sets-4year-record.html | 1,000 SWELL CANCER FUND; Number of Donors Sets 4-Year Record, Kilpatrick Says | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/gehrig-memorial-formed-fund-to-aid-study-of-sclerosis-and-related.html | GEHRIG MEMORIAL FORMED; Fund to Aid Study of Sclerosis and Related Disorders | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T N-W YOP. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/teacherbandit-out-young-man-who-held-up-store-owner-released-to.html | TEACHER-'BANDIT' OUT; Young Man Who Held Up Store Owner Released to Parents | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/eca-blames-military-officials.html | ECA Blames Military Officials | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/daily-double-hit-as-illegal-in-suit-court-order-requires-racing-men.html | DAILY DOUBLE HIT AS ILLEGAL IN SUIT; Court Order Requires Racing Men to Show Cause Why It Should Not Be Abolished | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cuts-copper-brass-lines-scovill-manufacturing-co-meets-custom.html | CUTS COPPER, BRASS LINES; Scovill Manufacturing Co. Meets Custom Smelter Reductions | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/92-cities-on-safety-list-medford-mass-largest-center-without-auto.html | 92 CITIES ON SAFETY LIST; Medford, Mass., Largest Center Without Auto Death in '48 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/news-of-food-more-nutrition-in-bread-is-advocated-professor-says.html | News of Food; More Nutrition in Bread Is Advocated; Professor Says Cost Would Be Slight | True | By Jane Nickerson | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/4-foes-in-vestry-ousted-five-supporters-of-melish-replace-them-in.html | 4 FOES IN VESTRY OUSTED; Five Supporters of Melish Replace Them in Parish Election | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/3-killed-by-fire-in-brooklyn-home-mother-and-2-children-trapped-in.html | 3 KILLED BY FIRE IN BROOKLYN HOME; Mother and 2 Children Trapped in Tenement -- 30 Persons Escape to Street | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/colorado-fuel-net-rises-march-quarter-earnings-2518797-against.html | COLORADO FUEL NET RISES; March Quarter Earnings $2,518,797, Against $1,632,631 Year Ago | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dorothea-villard-engaged-to-marry-former-federal-aide-fiancee-of.html | DOROTHEA VILLARD ENGAGED TO MARRY; Former Federal Aide Fiancee of John Hammond, Officer in Navy During the War | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/say-mother-admits-hoax-in-kidnapping.html | SAY MOTHER ADMITS HOAX IN 'KIDNAPPING' | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/to-develop-colonial-areas-policy-questioned-wherein-american.html | To Develop Colonial Areas; Policy Questioned Wherein American Possessions Do Not Share in Aid | True | RICHARD H. WELS | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/pay-bill-exemption-hit-minimum-wage-for-western-union-is-urged-by.html | PAY BILL EXEMPTION HIT; Minimum Wage for Western Union Is Urged by AFL | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/5257000-is-offered-for-100mile-pipeline.html | $5,257,000 IS OFFERED FOR 100-MILE PIPELINE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/washington-confirms-plan.html | Washington Confirms Plan | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/li-said-to-reject-yangtze-crossing-the-final-communist-terms-amount.html | LI SAID TO REJECT YANGTZE CROSSING; The 'Final' Communist Terms Amount to Demand for an Unconditional Surrender | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mkesson-reports-profits-drug-concern-earns-equivalent-to-375-on.html | MKESSON REPORTS PROFITS; Drug Concern Earns Equivalent to $3.75 on Common Shares | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/odoms-record-approved-lightplane-flight-honolulu-to-teterboro-set.html | ODOM'S RECORD APPROVED; Light-Plane Flight, Honolulu to Teterboro, Set World Mark | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/wards-69-annexes-northsouth-medal.html | WARD'S 69 ANNEXES NORTH-SOUTH MEDAL | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/savings-give-city-more-fire-engines-10-extra-ones-made-possible-by.html | SAVINGS GIVE CITY MORE FIRE ENGINES; 10 Extra Ones Made Possible by Changed Specifications -- Repairs to Net $1,000,000 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/railway-to-reorganize-committee-formed-to-represent-western.html | RAILWAY TO REORGANIZE; Committee Formed to Represent Western Maryland Shares | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/professor-polinger-replies-member-of-faculty-reviews-events-leading.html | Professor Polinger Replies; Member of Faculty Reviews Events Leading to Student Strike | True | ELLIOT H. POLINGER | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/woolworth-leases-store-in-glen-oaks.html | WOOLWORTH LEASES STORE IN GLEN OAKS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/bail-set-for-purchase-former-executive-of-a-queens-loan-concern.html | BAIL SET FOR PURCHASE; Former Executive of a Queens Loan Concern Held for Trial | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/tophatters-sponsors-of-play.html | Tophatters Sponsors of Play | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/advertising-news.html | Advertising News | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/columbia-to-play-today-lions-meet-princeton-nine-in-ivy-league.html | COLUMBIA TO PLAY TODAY; Lions Meet Princeton Nine in Ivy League Opener Here | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/south-carolina-power-authority-loses-high-court-appeal-over-sale-of.html | South Carolina Power Authority Loses High Court Appeal Over Sale of Utility | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/harry-m-corson.html | HARRY M. CORSON | True | Special tO Ts iNw N011 TIuS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dental-clinic-to-be-moved.html | Dental Clinic to Be Moved | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/talma-sapp-offer-new-compositions.html | TALMA, SAPP OFFER NEW COMPOSITIONS | True | C. H. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/grand-central-to-use-clocks-with-extra-hand.html | Grand Central to Use Clocks With Extra Hand | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dr-e-l-overholser-v-p-i-horticulturist.html | DR. E. L. OVERHOLSER, V. P. I. HORTICULTURIST | True | Spec to g NL'W YOPJ ES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-safety-mark-is-set-by-airline-colonial-flies-for-19-years.html | NEW SAFETY MARK IS SET BY AIRLINE; Colonial Flies for 19 Years Without Death or Injury to Passenger or Crew | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/girls-raise-funeral-fund-three-unidentified-and-under-12-give.html | GIRLS RAISE FUNERAL FUND; Three, Unidentified and Under 12, Give Child's Mother $304 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/poland-wants-u-n-to-save-2-greeks-soviet-bloc-is-voted-down-in-new.html | POLAND WANTS U. N. TO SAVE 2 GREEKS; Soviet Bloc Is Voted Down in New Move to Intervene in Athens Sentences | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/william-r-potts.html | WILLIAM R. POTTS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/msgr-adolph-gabbani.html | MSGR. ADOLPH GABBANI | True | Special to Tnc NZW YORK TIs. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/davy-bijrlqaby-68-british-comedian-star-of-the-cooptimists-for-6.html | DAVY BIJRlqABY, 68, BRITISH COMEDIAN; Star of 'The Co-Optimists' for 6 Years Dead--Toured Here With Lily Lan..try Company | True | Spectat to Nv Yo,r . | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/george-rockafellow.html | GEORGE ROCKAFELLOW | True | Special to Tm NL'W YOI'.K TIz.s. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/hoover-urges-cut-in-u-s-employes-former-president-goes-on-air-to.html | HOOVER URGES CUT IN U. S. EMPLOYES; Former President Goes on Air to Back the Streamlining of Government Functions | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/british-see-avenue-for-new-u-s-sales-head-of-trade-board-feels-big.html | BRITISH SEE AVENUE FOR NEW U. S. SALES; Head of Trade Board Feels Big Untapped Markets Exist Here and in Canada | True | By Michael L. Hoffmanspecial To The New York Times | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/paterson-has-100000-fire.html | Paterson Has $100,000 Fire | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dismissal-asked-in-flying-arrow.html | Dismissal Asked in Flying Arrow | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/former-pm-editor-buys-paper.html | Former PM Editor Buys Paper | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-barnett-jacobson.html | MRS. BARNETT JACOBSON | True | Special to Tm v 'oP.K TxMS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-george-wyner.html | MRS. GEORGE WYNER | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/president-trumans-statement.html | President Truman's Statement | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/shipcollision-inquiry-opens.html | Ship-Collision Inquiry Opens | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/schuman-commends-pact-terms-it-far-more-important-than.html | SCHUMAN COMMENDS PACT; Terms It 'Far More Important' Than Briand-Kellogg Treaty | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/business-world.html | Business World | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/retired-broker-is-shot-william-f-ladd-in-florida-hospital-after.html | RETIRED BROKER IS SHOT; William F. Ladd in Florida Hospital After Trying Suicide | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/6-plead-guilty-in-gouging-2-women-among-rent-violators-to-be.html | 6 PLEAD GUILTY IN GOUGING; 2 Women Among Rent Violators to Be Sentenced May 16 | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/west-african-crafts-exhibited-in-harlem.html | WEST AFRICAN CRAFTS EXHIBITED IN HARLEM | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/gas-rate-refund-must-be-explicit-supreme-court-orders-lower.html | GAS RATE REFUND MUST BE EXPLICIT; Supreme Court Orders Lower Tribunal to Distribute Money for Interstate Natural Gas | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/give-for-cancer-education.html | Give for Cancer Education | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/troth-aoulqced-of-betty-byfield-bryn-mawr-graduate-will-be-bride-of.html | TROTH AOUlqCED OF BETTY BYFIELD; Bryn Mawr Graduate Will Be Bride of H. Lee Kanter, Who !s a Lawyer in Virginia | True | Special to TKN NXW Nov. TarJ. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/carrier-leyte-puts-a-dent-in-hudson-pier-as-33-fleet-units-sail-for.html | Carrier Leyte Puts a Dent in Hudson Pier as 33 Fleet Units Sail for Sea Exercises | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/elected-by-design-academy.html | Elected by Design Academy | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/goethe-fete-split-into-two-sections-20day-festival-at-aspen-col.html | GOETHE FETE SPLIT INTO TWO SECTIONS; 20-Day Festival at Aspen, Col., Starts June 27 and Includes Panels by Noted Scholars | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/five-more-in-preakness-old-rockport-palestinian-are-among.html | FIVE MORE IN PREAKNESS; Old Rockport, Palestinian Are Among Supplemental Entries | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/war-pistol-kills-two-brothers.html | War Pistol Kills Two Brothers | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/billy-rose-among-5-for-opera-post-here.html | BILLY ROSE AMONG 5 FOR OPERA POST HERE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/return-of-bunche-causes-little-stir-mediator-to-report-to-u-n-on.html | RETURN OF BUNCHE CAUSES LITTLE STIR; Mediator to Report to U. N. on His Mission Ending War Between Jews and Arabs | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/william-u-goodbody-former-lawyer-here.html | WILLIAM U. GOODBODY, FORMER LAWYER HERE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/two-die-in-argentine-riot.html | Two Die in Argentine Riot | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/honor-founder-of-new-waldorf.html | Honor Founder of New Waldorf | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/study-cuts-prison-term-attica-inmate-finds-delving-into-law-lessens.html | STUDY CUTS PRISON TERM; Attica Inmate Finds Delving Into Law Lessens His Stay | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/camp-for-underprivileged-children-to-open-in-the-pocono-mountains.html | Camp for Underprivileged Children to Open In the Pocono Mountains Next Summer | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/shell-canadian-signs-with-csu.html | Shell Canadian Signs With C.S.U. | | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/freeman-gains-title-wins-international-badminton-crown-from-ooi-of.html | FREEMAN GAINS TITLE; Wins International Badminton Crown from Ooi of Malaya | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/a-b-turnbull-marries-on-coast.html | A. B. Turnbull Marries on Coast | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-j-j-connolly-has-daughter.html | Mrs. J. J. Connolly Has Daughter | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/barzin-conducts-seasons-finale-presents-national-orchestral-group.html | BARZIN CONDUCTS SEASON'S FINALE; Presents National Orchestral Group in 'Re-hearings,' With Magnes and Shaw Soloists | | R. P. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/uniteds-air-frieght-up-43.html | United's Air Frieght Up 43% | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/prisoners-filmed-life-in-nazi-camp-frenchman-who-spent-5-years-in.html | PRISONERS FILMED LIFE IN NAZI CAMP; Frenchman Who Spent 5 Years in Enclosure Tells Story of Smuggled Movie | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/victor-wahlberg-set-city-clocks-40-years.html | VICTOR WAHLBERG, SET CITY CLOCKS 40 YEARS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/ccny-nine-plays-today-beavers-meet-brooklyn-college-in-metropolitan.html | C.C.N.Y. NINE PLAYS TODAY; Beavers Meet Brooklyn College in Metropolitan Conference | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/eighth-army-chief-named.html | Eighth Army Chief Named | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/george-m-bird.html | GEORGE M. BIRD | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/wishful-thinking-seen.html | Wishful Thinking" Seen | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/browns-file-suit-to-evict-cardinals-222500-damages-asked-in-action.html | BROWNS FILE SUIT TO EVICT CARDINALS; $222,500 Damages Asked in Action Not Expected to Be Tried Before September | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/hearing-told-need-of-farm-home-aid-about-1000000-families-live-amid.html | HEARING TOLD NEED OF FARM HOME AID; About 1,000,000 Families Live Amid Perilous Conditions, Says Senator Frear | | By Clayton Knowlesspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/frank-d-maleska.html | FRANK D. MALESKA | True | Special to THE Nw No 3'X,-4us. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/masons-approve-loyalty-parade.html | Masons Approve Loyalty Parade | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/frrellobrien.html | Frrell--O'Brien | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-robert-j-blake.html | MRS. ROBERT J. BLAKE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/man-plunges-to-death-in-subway.html | Man Plunges to Death in Subway | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/t-frank-kendrick.html | T. FRANK KENDRICK | True | special, to THS NSW YORK TLMS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/nevada-divorce-laws-liberal.html | Nevada Divorce Laws Liberal | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/chasins-fiance-of-exprotege.html | Chasins Fiance of Ex-Protege | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/miss-davis-plans-vedding-on-1viay-t4-she-will-be-wed-to-charles.html | MISS DAVIS PLANS 'VEDDING ON 1VIAY t4; She Will Be Wed to Charles S. McCain Jr. in St. JameswDr. H. W. Donegan Will Officiate | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/to-raise-station-wagon-output.html | To Raise Station Wagon Output | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/taft-act-appeal-killed-high-court-grants-request-of-union-that.html | TAFT ACT APPEAL KILLED; High Court Grants Request of Union That Brought Action | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/us-begins-mock-war-in-germany-against-mythical-foe-from-east.html | U.S. Begins Mock War in Germany Against Mythical Foe From East | True | By Jack Raymondspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/stockholders-on-the-job.html | STOCKHOLDERS ON THE JOB | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/paris-parley-held-maneuver-by-reds-house-unamerican-committee-says.html | PARIS PARLEY HELD MANEUVER BY REDS; House Un-American Committee Says Session Is Designed to Lure Atomic Scientists | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/british-cool-on-plan-for-japan.html | British Cool on Plan for Japan | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/3d-trial-for-feldman-judge-signs-order-to-transfer-him-to-brooklyn.html | 3D TRIAL FOR FELDMAN; Judge Signs Order to Transfer Him to Brooklyn Prison | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/superman-truman-proves-a1-guesser-president-gets-trophy-for-his.html | SUPERMAN TRUMAN PROVES A-1 GUESSER; President Gets Trophy for His Baseball Prediction at the Indoor Outing Club Lunch | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/turkeys-recognition-indicated.html | Turkey's Recognition Indicated | True | By Albion Rossspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/truman-tells-d-a-r-security-is-objective-of-all-u-s-policies-calls.html | Truman Tells D. A. R. Security Is Objective of All U. S. Policies; Calls Atlantic Pact Warning to Any 'Would-Be Aggressor' Free Nations Are on Guard Says These Times Too 'Try Men's Souls' | True | By Bess Furmanspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/gunther-jaeckel-names-buyer-of-readytowear.html | Gunther Jaeckel Names Buyer of Ready-to-Wear | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/dewey-will-leave-for-europe-may-5-rules-out-politics-on-6weeks-trip.html | DEWEY WILL LEAVE FOR EUROPE MAY 5; Rules Out Politics on 6-Weeks' Trip With Wife, but Will Call on 'Old Friends' Abroad | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/will-hay-comic-astronomer-60-headmaster-in-british-stage-radio-and.html | WILL HAY, COMIC, ASTRONOMER, 60; Headmaster in British Stage, Radio and Film Act Dies Built Own Observatory | True | Specl to Yoc . | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/atlantic-pact-fight-renewed-by-wallace.html | ATLANTIC PACT FIGHT RENEWED BY WALLACE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/exchange-groups-to-meet-in-may.html | Exchange Groups to Meet in May | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/royall-for-inquiry-on-malmedy-case-asks-guidance-of-senators-in.html | ROYALL FOR INQUIRY ON MALMEDY CASE; Asks Guidance of Senators in Determining Fate of Nazis Condemned as Killers ROYALL FOR INQUIRY IN MALMEDY CASE AT SENATE SUBCOMMITTEE INQUIRY ON MALMEDY MASSACRE | True | By C. P. Trussellspecial To the New York Times. | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/accent-on-israel-deplored-by-rabbi-concept-of-nation-as-home-is.html | ACCENT ON ISRAEL DEPLORED BY RABBI; Concept of Nation as 'Home' Is Considered Dangerous to Welfare of U. S. Jews | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/schuyler-c-terrill-jr.html | SCHUYLER C. TERRILL JR. | True | Special to 'l"u NEW Yo,- Txztr. s. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/strike-slows-los-alamos-work.html | Strike Slows Los Alamos Work | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/2-army-ships-arrive-in-west.html | 2 Army Ships Arrive in West | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/buys-new-apartments-investor-gets-82family-house-in-jackson-heights.html | BUYS NEW APARTMENTS; Investor Gets 82-Family House in Jackson Heights | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/eisler-conviction-on-fraud-upheld-appellate-court-splits-2-to-1-on.html | EISLER CONVICTION ON FRAUD UPHELD; Appellate Court Splits, 2 to 1, on Trial for Hiding Red Ties in Seeking Exit Permit | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/u-s-prepares-to-withdraw-all-its-troops-from-korea-u-s-plans-to.html | U. S. Prepares to Withdraw All Its Troops From Korea; U. S. PLANS TO MOVE ARMY FROM KOREA U.S. WILL WITHDRAW | True | By Richard J. H. Johnstonspecial to The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cotton-is-active-but-off-at-close-final-prices-3-to-15-points-lower.html | COTTON IS ACTIVE BUT OFF AT CLOSE; Final Prices 3 to 15 Points Lower After Break -- New Brannan Opposition Seen | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/up-beat-easily-takes-sixfurlong-bay-ridge-handicap-at-jamaica.html | Up Beat Easily Takes Six-Furlong Bay Ridge Handicap at Jamaica; FAVORITE SCORES OVER MASTER MIND Paying $4.90, Up Beat Dashes to a 3 1/2-Length Triumph Over Sloppy Course LOCAL BAND RUNS THIRD Dr. Reed Wins After Favored Cornish Knight Slips Off Stride in Third Race | True | By Joseph C. Nichols | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/junior-leaguers-meet-tonight.html | Junior Leaguers Meet Tonight | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/no-comment-in-capital.html | No Comment in Capital | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/135-college-school-teams-to-run-in-seton-hall-relays-this-week.html | 135 College, School Teams to Run In Seton Hall Relays This Week | True | By Joseph M. Sheehan | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/failure-picture-called-distorted-whiteside-sees-number-in-48-and.html | FAILURE PICTURE CALLED DISTORTED; Whiteside Sees Number in '48 and Early '49 Not Significant in Analysis of Figures | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/columbia-alters-retirement-plan-administrative-personnel-must-step.html | COLUMBIA ALTERS RETIREMENT PLAN; Administrative Personnel Must Step Down at 65, Academic Officers Get 68 Limit | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/kingston-judge-resigns-action-is-sequel-to-fracas-with-police-and.html | KINGSTON JUDGE RESIGNS; Action Is Sequel to Fracas With Police and Jailing | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sales-of-tractors-at-record-levels-caterpillar-co-ad-chief-tells-co.html | SALES OF TRACTORS AT RECORD LEVELS; Caterpillar Co. Ad Chief Tells Convention Peak First Quarter Will Be Topped in Second OUTPUT BEING EXPANDED Added Facilities Expected to Put Company on Current Delivery Basis by Next October | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-charles-marthur.html | MRS. CHARLES M'ARTHUR | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/personal-notes.html | Personal Notes | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-james-j-campbell.html | MRS. JAMES J. CAMPBELL | True | pecial to T NEW Yo TIM.S. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/alfred-f-hardiman.html | ALFRED F. HARDIMAN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/chile-holds-8-alleged-saboteurs.html | Chile Holds 8 Alleged Saboteurs | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/new-yorker-dies-in-fight-salesman-found-in-a-honolulu-hotel-room.html | NEW YORKER DIES IN FIGHT; Salesman Found in a Honolulu Hotel Room -- Soldiers Held | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/radio-and-television-groucho-marx-comedy-show-may-make-switch-to.html | Radio and Television; Groucho Marx Comedy Show May Make Switch to the CBS Network in Fall | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/access-to-japan-granted-far-eastern-commission-extends-time-for.html | ACCESS TO JAPAN GRANTED, Far Eastern Commission Extends Time for Study of Data | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/censoring-of-news-curbed-by-un-unit-social-committee-of-assembly.html | CENSORING OF NEWS CURBED BY U.N. UNIT; Social Committee of Assembly Votes Down Soviet Bloc in Adding New Proviso | True | By Kathleen Teltschspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/st-john-auxiliary-to-meet.html | St. John Auxiliary to Meet | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/irish-premier-calls-for-united-nation-offers-concession-to-6-north.html | IRISH PREMIER CALLS FOR UNITED NATION; Offers Concession to 6 North Counties as New Republic Marks Its Inaugural IRISH PREMIER ASKS FOR UNITED NATION | True | By Hugh Smithspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/17-12ounce-twin-fights-for-life.html | 17 1/2-Ounce Twin Fights for Life | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/greenberg-jacobson.html | Greenberg Jacobson | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cote-is-favorite-to-take-marathon-quebec-runner-among-180-set-to.html | COTE IS FAVORITE TO TAKE MARATHON; Quebec Runner Among 180 Set to Start in Boston Today -- Korean Stars Out | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/a-place-and-time-to-pray.html | A PLACE AND TIME TO PRAY | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/miss-hattie-m-french.html | MISS HATTIE M. FRENCH | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/britons-hail-soviet-plea-teachers-parley-applauds-russian-urging.html | BRITONS HAIL SOVIET PLEA; Teachers' Parley Applauds Russian Urging Peace | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/austin-l-baumgartner.html | AUSTIN L, BAUMGART NER | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/clay-will-bypass-eca-fund-control-in-officials-feud-devises-method.html | CLAY WILL BYPASS ECA FUND CONTROL IN OFFICIALS FEUD; Devises Method to Withdraw Counterpart Cash Without Requesting Approval QUESTIONNAIRE RESENTED Marshall Plan Authorities in Washington Siy Only Routine Information Was Asked CLAY WILL BYPASS ECA FUND CONTROL | True | By Sydney Grusonspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-edward-m-sanders.html | MRS. EDWARD M. SANDERS | True | Special to THI NZW YOR TIX.S. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sports-of-the-times-three-men-on-a-spot.html | Sports of the Times; Three Men on a Spot | True | By Arthur Daley | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/lincoln-messenger-101-falls-dead-after-rehearsal-for-radio-part.html | Lincoln Messenger, 101, Falls Dead After Rehearsal for Radio Part Tonight | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/diesel-locomotives-reduced-5.html | Diesel Locomotives Reduced 5% | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/l-bloomfield-62-yme-linguist-diesi-sterling-professor-since-1940-at.html | L. BLOOMFIELD, 62, .YME LINGUIST, DIESI; Sterling Professor Since 1940 at University Helped to Plan Army Manuals on Teaching | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/shalleck-exrival-to-be-his-manager-tammanys-choice-of-kaplan-seen.html | SHALLECK EX-RIVAL TO BE HIS MANAGER; Tammany's Choice of Kaplan Seen as Strategic Move in Fight Against Roosevelt | | By Warren Moscow | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/anthony-j-kelly.html | ANTHONY J, KELLY | True | Special to THn NuwYORK TLZS. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/rabbi-m-koslovsky.html | RABBI M. KOSLOVSKY | True | Special to THE NEW YORX TLMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/michael-n-salmore.html | MICHAEL N. SALMORE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/saddler-stops-bonetti-triumphs-in-the-second-round-in-philadelphia.html | SADDLER STOPS BONETTI; Triumphs in the Second Round in Philadelphia Ring | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/reynaudurges-us-to-protect-west-former-french-premier-asks-rise-in.html | REYNAUDURGES U.S. TO PROTECT WEST; Former French Premier Asks Rise in Troops to Parity With Forces in East of Europe | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/fred-j-norris.html | FRED J. NORRIS | True | Specla to 3[a Nrw Yo | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/canadian-seamen-take-over.html | Canadian Seamen Take Over | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/baby-sitters-aid-opera-production-church-too-lends-workshop-to-help.html | BABY SITTERS AID OPERA PRODUCTION; Church, Too, Lends 'Workshop' to Help Noted Amateurs in Anniversary Performance | | By Murray Schumach | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/alexander-p-koshits.html | ALEXANDER P. KOSHITS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/sforza-sees-acheson-again.html | Sforza Sees Acheson Again | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/keel-is-laid-for-supercarrier-issue-in-navyair-force-dispute-keel.html | Keel Is Laid for Super-Carrier, Issue in Navy-Air Force Dispute; KEEL OF SUPER-CARRIER IS LAID AT NEWPORT NEWS KEEL PUT IN PLACE FOR GIANT CARRIER | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/low-stroke-plans-revealed-by-yale-elis-set-for-31beat-cadence.html | LOW STROKE PLANS REVEALED BY YALE; Elis Set for 31-Beat Cadence Against Columbia, Penn Crews on Saturday | True | By Allison Danzig | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/287-greek-rebels-are-reported-slain.html | 287 GREEK REBELS ARE REPORTED SLAIN | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/doctrine-on-salvation.html | Doctrine on Salvation | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/twelvemonth-weather-forecast-is-found-accurate-to-a-high-degree-at.html | Twelve-Month Weather Forecast Is Found Accurate to a 'High Degree' at Smithsonian | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/playoff-to-locke-in-cavalier-golf-he-triumphs-over-stranahan-by-two.html | PLAY-OFF TO LOCKE IN CAVALIER GOLF; He Triumphs Over Stranahan by Two Strokes With a 68 at Virginia Beach | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/argentine-auto-racer-wins.html | Argentine Auto Racer Wins | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/pravda-quotes-red-on-victory-in-china.html | PRAVDA QUOTES RED ON VICTORY IN CHINA | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/books-authors.html | Books -- Authors | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/u-n-urged-to-hold-economic-parley-briton-tells-the-social-council.html | U. N. URGED TO HOLD ECONOMIC PARLEY; Briton Tells the Social Council Global Meeting Soon Might Halt Trend to Recession | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/cab-stand-upheld-on-airmail-rates.html | CAB STAND UPHELD ON AIRMAIL RATES | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/suit-to-test-merger-of-2-church-groups.html | SUIT TO TEST MERGER OF 2 CHURCH GROUPS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/writers-forecast-allboston-series.html | WRITERS FORECAST ALL-BOSTON SERIES | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/birmingham-stops-portsmouth-by-30-middlesbrough-is-32-victor-over.html | BIRMINGHAM STOPS PORTSMOUTH BY 3-0; Middlesbrough Is 3-2 Victor Over Newcastle in English Soccer -- Rangers on Top | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/for-the-mentally-ill.html | FOR THE MENTALLY ILL | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/eight-qualifying-places-allotted-to-the-new-york-area-for-pro-golf.html | Eight Qualifying Places Allotted to the New York Area for Pro Golf; SECTIONAL TRIALS SET FOR POMONOK Metropolitan Golfers to Play Next Monday for 8 Places in U. S. Title Tourney INGLIS STAYS IN OFFICE Fairview Member Named Head of Pro Association Here for Twenty-First Year | True | By Lincoln A. Werden | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/john-g-more.html | JOHN G. MORE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/james-l-mevoy.html | JAMES L. M'EVOY | True | Special to '[s NEW Yo TIMzs. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/plan-for-negro-nation-in-u-s-is-told-by-red-trial-witness-former-of.html | Plan for Negro Nation in U. S. Is Told by Red Trial Witness; Former Official of the Party Links Several Defendants to Plot for Rebellion and New Regime in Southern States WITNESS AT TRIAL NEGRO NATION PLAN BARED IN RED TRIAL | True | By Russell Porter | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/fordam-game-off-till-today.html | Fordam Game Off Till Today | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/else-fink-soprano-makes-debut-here-sings-lieder-by-brahms-wolf.html | ELSE FINK, SOPRANO MAKES DEBUT HERE; Sings Lieder by Brahms, Wolf, Schubert and Strauss, an Aria From 'Rusalka' at Town Hall | True | By Howard Taubman | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/soviet-supported-on-italys-colonies-pakistan-and-india-back-plan-to.html | SOVIET SUPPORTED ON ITALY'S COLONIES; Pakistan and India Back Plan to Put African Regions Under U. N. Trusteeship ASSEMBLY DEADLOCK SEEN Poland Assails the Positions Taken by U. S. and Britain -- Sforza Visits Acheson | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mrs-roosevelt-honored-guest-at-dinner-here-opening-wiltwyck-school.html | MRS. ROOSEVELT HONORED; Guest at Dinner Here Opening Wiltwyck School Fund Drive | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/loan-rate-average-shows-rise-in-year.html | LOAN RATE AVERAGE SHOWS RISE IN YEAR | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/miss-gloria-zirpolo-will-be-bride-in-june.html | MISS GLORIA ZIRPOLO WILL BE BRIDE IN JUNE | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/federalized-guard-opposed.html | Federalized Guard Opposed | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/mixed-price-trend-for-fall-clothing-reductions-of-6-mark-some.html | MIXED PRICE TREND FOR FALL CLOTHING; Reductions of 6% Mark Some Openings Here, Elsewhere as Many Show No Change CAUTIOUS BUYING NOTED Indications Are Most Retailers Plan to Cover About 50% of Initial Requirements MIXED PRICE TREND FOR FALL CLOTHING | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/harold-borden-in-first-recital.html | Harold Borden in First Recital | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/princess-sets-bracelet-style.html | Princess Sets Bracelet Style | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/commodities-here-mostly-irregular-coffee-futures-active-and-steady.html | COMMODITIES HERE MOSTLY IRREGULAR; Coffee Futures Active and Steady, Sugar Dull With Prices Narrow, Cocoa Down | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/shippers-directed-to-curb-pier-crime-murtagh-tells-them-they-are.html | SHIPPERS DIRECTED TO CURB PIER CRIME; Murtagh Tells Them They Are Responsible for What Goes On on Premises They Lease | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/soviet-bid-is-seen-for-berlin-talks-french-say-contacts-with-west.html | SOVIET BID IS SEEN FOR BERLIN TALKS; French Say Contacts With West Are Sought -- Rumored Moves to End Blockade Scouted | True | By Harold Callenderspecial To the New York Times. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/5-women-awarded-ad-scholarships.html | 5 WOMEN AWARDED AD SCHOLARSHIPS | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/fate-spares-them-on-3-continents-family-who-eluded-execution.html | FATE SPARES THEM ON 3 CONTINENTS; Family Who Eluded Execution, Drowning, Communists, Feels Home Is Here at Last | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/goldwyn-undergoes-operation.html | Goldwyn Undergoes Operation | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/gundlach-gets-30-days-ousted-washington-professor-convicted-on.html | GUNDLACH GETS 30 DAYS; Ousted Washington Professor Convicted on Contempt Charge | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/varied-fashions-for-brides-shown-gray-worsted-suit-is-offered-at.html | VARIED FASHIONS FOR BRIDES SHOWN; Gray Worsted Suit Is Offered at Gimbels as Attractive Costume for Honeymoon | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/polk-suspect-says-reds-trapped-him-tells-salonika-court-that-he-was.html | POLK SUSPECT SAYS REDS TRAPPED HIM; Tells Salonika Court That He Was Fooled Into Taking Role in the Slaying | True | By A. C. Sedgwickspecial To the New York Times | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/marines-to-guard-cuba-silver.html | Marines to Guard Cuba Silver | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/56-queensview-suites-purchased-in-one-day.html | 56 Queensview Suites Purchased in One Day | True | | | C1B 186788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/marcia-hutchins-to-wed-corneil-u-assistant-to-become-the-bride-of.html | MARCIA HUTCHINS TO WED; Cornell U. Assistant to Become the Bride of David Pimentel | True | Special to Ngw YORK TIlfls. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/pachman-beaten-in-english-chess-czech-bows-to-rossolimo-and-drops.html | PACHMAN BEATEN IN ENGLISH CHESS; Czech Bows to Rossolimo and Drops to 3d Place -- Aitken Is Victor Over Wallis | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/two-italians-held-at-border.html | Two Italians Held at Border | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/smithbeach.html | Smith--Beach | True | Special to Tml Ngw YoK 'IkMr, s. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/frank-tierney.html | FRANK TIERNEY | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/bears-play-rutgers-today.html | Bears Play Rutgers Today | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/evans-represents-duke-consul-general-acts-for-windsor-at.html | EVANS REPRESENTS DUKE; Consul General Acts for Windsor at Christening Here | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/paternity-court-set-up-new-part-of-special-sessions-now-to-try-all.html | PATERNITY COURT SET UP; New Part of Special Sessions Now to Try All Such Cases | True | | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/japanese-criticize-parley-of-socialists.html | JAPANESE CRITICIZE PARLEY OF SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 186788 | |
| 1949-04-19 | 1949-04-19 | https://www.nytimes.com/1949/04/19/archives/hunter-group-to-offer-show.html | Hunter Group to Offer Show | True | | | C1B 186788 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/new-product-explained-expert-gives-advice-on-the-use-of-detergent.html | NEW PRODUCT EXPLAINED; Expert Gives Advice on the Use of Detergent in Washer | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bermuda-air-travel-increases.html | Bermuda Air Travel Increases | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/american-smelting-meets-zinc-price-cut.html | AMERICAN SMELTING MEETS ZINC PRICE CUT | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rheem-to-open-argentine-plant.html | Rheem to Open Argentine Plant | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/j-r-alison-heads-transit-van.html | J. R. Alison Heads Transit Van | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/lonely-heart-confession-police-say-delaware-woman-admits-two-death.html | LONELY HEART CONFESSION; Police Say Delaware Woman Admits Two Death Plots | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bears-trip-rutgers-101-hold-scarlet-nine-to-4-hits-in-an-exhibition.html | BEARS TRIP RUTGERS, 10-1; Hold Scarlet Nine to 4 Hits in an Exhibition Game | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/osa-johnson-getts-asks-divorce.html | Osa Johnson Getts Asks Divorce | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/newberne-a-browne.html | NEWBERNE A. BROWNE | True | Special to the New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/broady-is-indicted-in-wiretap-fraud-accused-with-4-aides-of-faking.html | BROADY IS INDICTED IN WIRETAP FRAUD; Accused With 4 Aides of Faking Charges to Get Money From Auto Concern's Owners BROADY IS INDICTED IN WIRETAP FRAUD | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/daily-oil-output-cut-texas-makes-fifth-reduction-in-crude.html | DAILY OIL OUTPUT CUT; Texas Makes Fifth Reduction in Crude Production | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/books-authors.html | Books -- Authors | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bidding-waived-for-utility-issue.html | Bidding Waived for Utility Issue | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/usedcar-bonanza-is-reported-ended-dealers-in-milelong-market-in.html | USED-CAR BONANZA IS REPORTED ENDED; Dealers in Mile-Long Market in Jersey Say Supply Is Down to Demand Level | | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/shipload-of-884-dps-sets-boston-record.html | SHIPLOAD OF 884 DP'S SETS BOSTON RECORD | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/keep-english-too-irish-here-urge-okelly-onetongue-proposal-opposed.html | KEEP ENGLISH, TOO, IRISH HERE URGE; O'Kelly One-Tongue Proposal Opposed by Some Old Sod Organizations Here | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/53435-watch-tigers-down-white-sox-51.html | 53,435 WATCH TIGERS DOWN WHITE SOX, 5-1 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/device-tests-textiles-new-machine-measures-wear-and-explores.html | DEVICE TESTS TEXTILES; New Machine Measures Wear and Explores Uniformity | | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/prosecutor-scores-polk-case-accused.html | PROSECUTOR SCORES POLK CASE ACCUSED | | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/douglas-takes-4-senate-colleagues-on-tour-of-slums-near-capitol.html | Douglas Takes 4 Senate Colleagues On Tour of Slums Near Capitol Hill; FOUR BLOCKS AWAY FROM THE CAPITOL IN WASHINGTON Douglas Takes 4 Senate Colleagues On Tour of Slums Near Capitol Hill | | By Clayton Knowlesspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/odets-will-speak-at-meeting.html | Odets Will Speak at Meeting | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/7day-speed-mark-set-by-austin-stock-car.html | 7-DAY SPEED MARK SET BY AUSTIN STOCK CAR | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/homer-by-athletics-stops-red-sox-3-to-2.html | HOMER BY ATHLETICS STOPS RED SOX, 3 TO 2 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/6-israeli-civilians-killed-in-ambush-by-bedouins.html | 6 Israeli Civilians Killed In Ambush by Bedouins | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/navy-keeps-sailor-freed-by-mistake-man-in-brig-loses-court-fight.html | NAVY KEEPS SAILOR FREED BY MISTAKE; Man in Brig Loses Court Fight for Discharge, Given to Him but Belonging to Another | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/hungary-bulgaria-asked-to-testify-u-n-group-invites-them-to-give.html | HUNGARY, BULGARIA ASKED TO TESTIFY; U. N. Group Invites Them to Give Their Side in Trials of Religious Leaders | | By W. H. Lawrencespecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/vermont-and-maine-have-snow.html | Vermont and Maine Have Snow | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/belgian-diamond-work-cut.html | Belgian Diamond Work Cut | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/patrice-munsel-in-auto-crash.html | Patrice Munsel in Auto Crash | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-stephens-wise.html | DR. STEPHEN S. WISE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/savings-league-cleared-judge-quashes-charge-chicago-group-violated.html | SAVINGS LEAGUE CLEARED; Judge Quashes Charge Chicago Group Violated Lobby Law | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/reds-here-persist-in-berating-israel-freiheit-yiddish-daily-labels.html | REDS HERE PERSIST IN BERATING ISRAEL; Freiheit, Yiddish Daily, Labels Nation Vassal of U. S. and Ingrate on Soviet Help | True | By Harry Schwartz | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/4-new-acheson-aides-backed.html | 4 New Acheson Aides Backed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bobsled-title-to-benham-world-victors-are-recognized-as-u-s.html | BOBSLED TITLE TO BENHAM; World Victors Are Recognized as U. S. Champions Also | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/second-blast-furnace-closed.html | Second Blast Furnace Closed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/1400000-sought-by-negro-colleges-annual-drive-of-their-fund-opens.html | $1,400,000 SOUGHT BY NEGRO COLLEGES; Annual Drive of Their Fund Opens -- Rockefeller, Stassen Among Those at Meeting | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/shipping-news-and-notes-trucking-industry-endorses-city-action-to.html | Shipping News and Notes; Trucking Industry Endorses City Action to Curb Pier Loading Racket | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/astronomy-unity-seen-briton-says-that-it-is-a-field-where-russians.html | ASTRONOMY UNITY SEEN; Briton Says That It Is a Field Where Russians Cooperate | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/trieste-monastery-looted.html | Trieste Monastery Looted | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/hormone-that-plays-a-vital-role-in-fertility-isolated-biologists-to.html | Hormone That Plays a Vital Role In Fertility Isolated, Biologists Told; It Is Important in Male and Female, Animal and Human -- Anti-Pellagra Vitamin Found to Hold Key Place in Mechanism of Seeing | True | By William L. Laurencespecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/garden-week-set-april-2128.html | Garden Week Set April 21-28 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bank-starts-second-ave-branch.html | Bank Starts Second Ave. Branch | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bonds-and-shares-on-london-market-business-is-thin-but-prices-of.html | BONDS AND SHARES ON LONDON MARKET; Business Is Thin but Prices of Selected Issues Make Moderate Advances | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/french-short-of-bread-crisis-expected-early-in-may-stocks-are-being.html | FRENCH SHORT OF BREAD; Crisis Expected Early in May -- Stocks Are Being Hoarded | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sybil-r-soggie-lon6-islalfi-bride-alumna-of-u-of-oregon-wed-to.html | SYBIL R. SOGGIE LON6 ISLA1fi) BRIDE; Alumna of U. of Oregon Wed to] Russell 'Evans Tucker 3d in I Huntington Ceremony | True | Special to THE N'W Yo . | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/col-richard-t-daniel.html | COL. RICHARD T. DANIEL | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/progress-report-of-soviet-delayed-quarterly-data-on-5year-plan-held.html | PROGRESS REPORT OF SOVIET DELAYED; Quarterly Data on 5-Year Plan Held Up -- Some Conjecture the Program Is Lagging | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/australian-red-is-accused.html | Australian Red Is Accused | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/brooklyn-ties-roller-series.html | Brooklyn Ties Roller Series | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/fille-mal-gardee-revived-at-ballet-troupe-at-metropolitan-also.html | FILLE MAL GARDEE' REVIVED AT BALLET; Troupe at Metropolitan Also Offers Tudor Novelty -- Kaye, Tallchief Perform Well | | By John Martin | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/peace-congress-will-open-today-joliotcurie-to-preside-at-paris.html | PEACE' CONGRESS WILL OPEN TODAY; Joliot-Curie to Preside at Paris Meeting -- Protest on the Atlantic Pact Is Seen | True | By Lansing Warrenspecial To the New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/keeps-eye-on-bacon-butchers-novel-burglar-alarm-traps-two-in-his.html | KEEPS EYE ON BACON; Butcher's Novel Burglar Alarm Traps Two in His Shop | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/reliance-life-insurance-elects-a-new-president.html | Reliance Life Insurance Elects a New President | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/herman-c-bieier.html | HERMAN C. BIEL..ER | True | special to the New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/montreal-gets-bankhead-pitcher-shifted-from-st-paul-another-dodger.html | MONTREAL GETS BANKHEAD; Pitcher Shifted From St. Paul, Another Dodger Farm | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/johnson-abolishes-21-more-war-units-defense-secretary-calls-them.html | JOHNSON ABOLISHES 21 MORE WAR UNITS; Defense Secretary Calls Them 'Useless' - Some Have Never Been in Operation | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mrs-peter-e-pratt-has-child.html | Mrs. Peter E. Pratt Has Child | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mary-e-kings-plans-jersey-girl-will-become-bride-of-j-f-craig-jr-on.html | MARY E. KING'S PLANS; Jersey Girl Will Become Bride of J. F. Craig Jr. on June 25 | True | Special to THE NgW YOK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/movie-house-owners-oppose-british-stand.html | MOVIE HOUSE OWNERS OPPOSE BRITISH STAND | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/quake-hits-chile-areas-30-killed-at-traiguen-in-jail-town-of-angel.html | QUAKE HITS CHILE AREAS; 30 Killed at Traiguen in Jail -- Town of Angel Damaged | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/peron-meets-jewish-aide.html | Peron Meets Jewish Aide | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ingramgahnn-.html | Ingram--Gahnn ' | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/authorizes-utility-loan-but-p-s-c-says-westchester-bonds-are-not.html | AUTHORIZES UTILITY LOAN; But P. S. C. Says Westchester Bonds Are Not for Sivings Banks | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-edman-to-receive-medal.html | Dr. Edman to Receive Medal | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/japans-farmers-exceed-rice-quota-most-successful-food-year-since.html | JAPAN'S FARMERS EXCEED RICE QUOTA; Most Successful Food Year Since End of the War Is Observed in Tokyo | True | By Lindesay Parrottspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/soviet-again-tells-germans-blockade-will-end-by-mid49-satellites.html | SOVIET AGAIN TELLS GERMANS BLOCKADE WILL END BY MID-'49; Satellites Also Said to Have Dropped Berlin Hints That Kremlin Is Ready to Deal RUSSIANS PUSH TRADE BID Moves Seen as Resulting From Economic Pinch and Hopes of Blocking Bonn Regime SOVIET AGAIN HINTS BLOCKADE WILL END | True | By Drew Middletonspecial To the New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mangiarotti-epee-victor.html | Mangiarotti Epee Victor | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/cio-aide-forecasts-ship-strike-june-15-east-and-west-coast-tieup.html | CIO AIDE FORECASTS SHIP STRIKE JUNE 15; East and West Coast Tie-Up Set Unless Hiring Hall Is Kept, He Tells Senate Group | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/tribute-to-us-army-covered-up-in-pilsen.html | Tribute to U. S. Army Covered Up in Pilsen | True | Special to THE NEW YORK TIMES | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ships-in-crash-reach-singapore.html | Ships in Crash Reach Singapore | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/first-struck-ship-sails-in-montreal-but-fight-between-rival-unions.html | FIRST STRUCK SHIP SAILS IN MONTREAL; But Fight Between Rival Unions in Canada Spreads to Crews in Distant Countries | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/edward-a-clahcn-q-raihod-offigiil-controller-of-the-n-y-central.html | EDWARD A. CLAHCN, q RAIhOD OFFIGIIL; Controller of 'the N, Y. Central System Dies at 65.--Served With Line for 41 Years | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ormandy-returns-in-carnegie-hall-finale-presents-claude-rains-in.html | Ormandy Returns in Carnegie Hall Finale; Presents Claude Rains in Copeland Work | True | R. P. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/lillian-gish-a-roving-reporter.html | Lillian Gish a 'Roving Reporter' | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/caracas-officials-freed.html | Caracas Officials Freed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/horace-s-burrowes.html | HORACE S. BURROWES | True | Slcial to T llv NoP. Tnvs. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/abroad-russias-policy-of-very-well-calculated-risks.html | Abroad; Russia's Policy of Very Well Calculated Risks | True | By Anne O'Hare McCormick | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/braves-halt-phils-twice-43-and-112-simmons-holds-boston-to-one-hit.html | BRAVES HALT PHILS TWICE, 4-3 AND 11-2; Simmons Holds Boston to One Hit for 8 Innings, but 4-Run Ninth Wins First Contest | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/gas-kills-woman-baby-mother-and-child-7-months-old-found-dead-in.html | GAS KILLS WOMAN, BABY; Mother and Child, 7 Months Old, Found Dead in Kew Gardens | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/greek-brigadier-seized-marcopoulos-is-captured-by-guerrillas-in.html | GREEK BRIGADIER SEIZED; Marcopoulos Is Captured by Guerrillas in Delphi Area | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/monument-to-babe-ruth-unveiled-in-impressive-stadium-ceremony.html | Monument to Babe Ruth Unveiled In Impressive Stadium Ceremony | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/i-mrs-shepard-wed-to-charles-s-coxe.html | i MRS. SHEPARD WED TO CHARLES S. COXE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bankers-prepare-utility-offerings-50000000-in-four-issues-to-be.html | BANKERS PREPARE UTILITY OFFERINGS; $50,000,000 in Four Issues to Be Marketed This Week, 2 of Preferred Today BANKERS PREPARE UTILITY OFFERINGS | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/worry-is-decried-by-reserve-bank-national-economy-promising-this.html | WORRY IS DECRIED BY RESERVE BANK; National Economy 'Promising' This Year, Says Report, With No Cause for Alarm MANY DANGERS PASSED Reconversion Problems Might Have Caused Upset -- 'Props' in the Economy Cited WORRY IS DECRIED BY RESERVE BANK | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sharett-not-disappointed.html | Sharett Not Disappointed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/feldman-slated-for-a-third-trial-mcdonald-says-appellate-rulings.html | FELDMAN SLATED FOR A THIRD TRIAL; McDonald Says Appellate Rulings Require New Appearance of Druggist in Murder Case | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/the-e-r-p-bill-signed.html | THE E. R. P. BILL SIGNED | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/miss-kirsten-helps-grace-moore-fund.html | MISS KIRSTEN HELPS GRACE MOORE FUND | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/satellites-put-out-hints.html | Satellites Put Out Hints | True | By Clifton Danielspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/art-scholarship-contest-on.html | Art Scholarship Contest On | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/driscoll-is-victor-in-jersey-primary-rolls-up-margin-of-2-to-1-over.html | DRISCOLL IS VICTOR IN JERSEY PRIMARY; Rolls Up Margin of 2 to 1 Over Adams in Republican Vote -- Democrat Unopposed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/status-of-wagner-again-to-the-fore-question-of-resignation-is-taken.html | STATUS OF WAGNER AGAIN TO THE FORE; Question of Resignation Is Taken Up by Fitzpatrick and Son of Senator | True | By Warren Moscow | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/a-tuvim-israel-corp-director.html | A. Tuvim Israel Corp. Director | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/exslave-loses-home-but-he-can-live-there.html | Ex-Slave Loses Home But He Can Live There. | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/u-n-and-the-news.html | U. N. AND THE NEWS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/city-jersey-police-save-ill-child-here.html | CITY, JERSEY POLICE SAVE ILL CHILD HERE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/p-n-simmons.html | P. N. SIMMONS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/price-of-airconditioners-cut.html | Price of Air-Conditioners Cut | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ludvig-t-brehm.html | LUDVIG T. BREHM | True | Specal to Nzw Yo]to . | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/l-i-rail-merger-in-city-lines-urged-livingston-asks-for-creation-of.html | L. I. RAIL MERGER IN CITY LINES URGED; Livingston Asks for Creation of New Authority to Unify Road With Rapid Transit | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/henry-e-marthur.html | HENRY E. M'ARTHUR | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/deadline-passes-quietly-late-rush-of-state-taxpayers-fails-to.html | DEADLINE PASSES QUIETLY; Late Rush of State Taxpayers Fails to Materialize | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/coconut-king-shot-dead.html | Coconut King' Shot Dead | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/state-employment-off-20900-decline-noted-in-march-to-1788100-corsi.html | STATE EMPLOYMENT OFF; 20,900 Decline Noted in March to 1,788,100, Corsi Reports | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/pfeiffer-is-in-lead-for-state-gop-job-representative-after-seeing.html | PFEIFFER IS IN LEAD FOR STATE GOP JOB; Representative, After Seeing Dewey, Confirms a Report He Will Be Chairman | True | By Leo Eganspecial To The New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/june-24-set-for-ia-outing.html | June 24 Set for IA Outing | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/st-louis-inducts-mayor-fists-fly-inauguration-is-citys-rowdiest.html | ST. LOUIS INDUCTS MAYOR, FISTS FLY; Inauguration Is City's Rowdiest -- Democrats, GOP Clash in Board of Aldermen | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/casualtysurety-group-to-meet.html | Casualty-Surety Group to Meet | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/comic-books-curb-vetoed-by-dewey-governor-holds-feinberg-bill-does.html | COMIC BOOKS CURB VETOED BY DEWEY; Governor Holds Feinberg Bill Does Not Erase Flaws Cited in U. S. High Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/wins-170000-suit-in-jersey.html | Wins $170,000 Suit in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/pfelffer-confirms-a-report.html | Pfelffer Confirms a Report | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/world-bank-fund-hit-in-u-n-report-hidebound-safetyfirst-policy-seen.html | WORLD BANK, FUND HIT IN U. N. REPORT; Hide-Bound Safety-First Policy Seen Causing Crumbling of Global-Slump Bars BAD FAITH ALSO CHARGED Committee of Experts Wants Operations Expanded, Parley Called for Purpose WORLD BANK, FUND HIT IN U. N. REPORT | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/gen-m-i-denisenko.html | GEN. M. I. DENISENKO | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/attack-on-british-vessel.html | Attack on British Vessel | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/spectators-watch-and-wonder-as-beam-is-raised-on-east-side-sidewalk.html | Spectators Watch and Wonder As Beam Is Raised on East Side; Sidewalk Superintendents Only Witnesses of Beginning of Framework for World Peace Capital Building | True | By George Barrett | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rubensteingoodman.html | Rubenstein--Goodman | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sees-atomic-plant-risk-lilienthal-says-remote-chance-of-explosion.html | SEES ATOMIC PLANT RISK; Lilienthal Says 'Remote' Chance of Explosion Exists at Hanford | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/marshall-praises-atlantic-alliance.html | MARSHALL PRAISES ATLANTIC ALLIANCE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/indicted-in-westchester-thefts.html | Indicted in Westchester Thefts | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/big-tanker-launched-at-sparrows-point.html | BIG TANKER LAUNCHED AT SPARROWS POINT | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/cuban-revolutionary-is-shot.html | Cuban Revolutionary Is Shot | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/union-carbide-net-rises-in-quarter-24529419-or-85c-a-share-cleared.html | UNION CARBIDE NET RISES IN QUARTER; $24,529,419, or 85c a Share, Cleared on $157,037,519 Gross Sales Volume | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/pig-iron-prices-adjusted.html | Pig Iron Prices 'Adjusted' | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/favorites-advance-in-houston-tennis.html | FAVORITES ADVANCE IN HOUSTON TENNIS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/to-double-preferred-delaware-power-and-light-co-authorized-to.html | TO DOUBLE PREFERRED; Delaware Power and Light Co. Authorized to Increase Debt GENERAL ELECTRIC INCREASES INCOME | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/kauppinen-wins-road-race.html | Kauppinen Wins Road Race | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rossolimo-checks-friedman-in-chess-takes-first-place-undisputed-at.html | ROSSOLIMO CHECKS FRIEDMAN IN CHESS; Takes First Place Undisputed at Southsea -- Tartakower and Pachman in Draw | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/chinese-communist-protest.html | Chinese Communist Protest | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/evatt-u-n-assembly-president-intercedes-in-issue-of-2-doomed-greek.html | Evatt, U. N. Assembly President, Intercedes In Issue of 2 Doomed Greek Labor Leaders | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/albert-s-lawless.html | ALBERT S. LAWLESS | True | pecIal to Nlv Yo 'Tz34ss. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/thrush-and-band-vie-in-british-park-concert.html | Thrush and Band Vie In British Park Concert | True | By the United Press. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/seaman-held-for-deporting.html | Seaman Held for Deporting | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/son-to-mrs-richard-f-goldmani.html | Son to Mrs. Richard F. GoldmanI | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/philip-vogt.html | PHILIP VOGT | True | Sl.tsl to Tz Nzw YoR. Tns. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ama-study-finds-labor-friction-cut-traced-to-unionmanagement.html | AMA STUDY FINDS LABOR FRICTION CUT; Traced to Union-Management Cooperation -- Employes' Attitude Also Improved AMA STUDY FINDS LABOR FRICTION CUT | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/insulin-patent-restored-returned-to-danish-owners-by-order-of.html | INSULIN PATENT RESTORED; Returned to Danish Owners by Order of Attorney General | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/british-tars-pass-bars-to-buy-food-english-seamans-money-goes-to.html | BRITISH TARS PASS BARS TO BUY FOOD; English Seaman's Money Goes to Supermarket as Rationing Drives Him to Temperance SUPPLIES TAKEN ABROAD Store Stocks Up a Day Ahead of Liners' Arrivals to Cope With Crewmen's Invasion | True | By Mubray Schumach | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/hull-recovered-released-by-hospital-after-2-12-years-hull-recovered.html | Hull, Recovered, Released By Hospital After 2 1/2 Years; HULL, RECOVERED, LEAVES HOSPITAL | True | By Lewis Woodspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/hope-wins-humanitarian-honor.html | Hope Wins Humanitarian Honor | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/study-of-airlines-by-rfc-is-asked-head-of-senate-committee-wants.html | STUDY OF AIRLINES BY RFC IS ASKED; Head of Senate Committee Wants Recommendations Also by June 30 | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/record-year-seen-for-electrolux-official-says-1949-will-mark-second.html | RECORD YEAR SEEN FOR ELECTROLUX; Official Says 1949 Will Mark Second Peak Year in Row at 25th Anniversary Meeting | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/coop-suites-bought-new-owners-acquire-housing-in-five-east-side.html | CO-OP' SUITES BOUGHT; New Owners Acquire Housing in Five East Side Buildings | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/williai-g-hills.html | WILLIA'i G. HILLS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/200-bags-of-mail-burned-on-ship.html | 200 Bags of Mail Burned on Ship | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mark-birth-of-shakespeare.html | Mark Birth of Shakespeare | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/freer-chemical-plan-in-japan-now-urged.html | FREER CHEMICAL PLAN IN JAPAN NOW URGED | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/c-o-optimistic-prospects-bright-its-president-tells-stockholders.html | C. & O. OPTIMISTIC; Prospects Bright, Its President Tells Stockholders | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/subversive-list-upheld-court-refuses-to-order-clark-to-strike-off.html | SUBVERSIVE' LIST UPHELD; Court Refuses to Order Clark to Strike Off Workers Order | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/escaped-lynching-faces-death.html | Escaped Lynching, Faces Death | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/president-johnson-confer.html | President, Johnson Confer | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/st-lawrence-bill-expected.html | St. Lawrence Bill Expected | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/arab-leader-in-beirut-azzam-pasha-sees-premier-in-continuance-of.html | ARAB LEADER IN BEIRUT; Azzam Pasha Sees Premier in Continuance of Unity Talks | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/french-youths-to-retrace-the-voyage-of-marquette.html | French Youths to Retrace The Voyage of Marquette | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/senators-to-hear-key-malmedy-men-inquiry-into-u-s-army-justice.html | SENATORS TO HEAR KEY MALMEDY MEN; Inquiry Into U. S. Army Justice Calls Those Who Prepared the Atrocities Trials | True | By C. P. Trusselspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/50000-gem-holdup-reported.html | $50,000 Gem Hold-Up Reported | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/west-germany-will-trade-tools-for-food-from-tito.html | West Germany Will Trade Tools for Food From Tito | True | By the United Press. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sees-pound-restored-london-correspondent-holds-devaluation-is.html | SEES POUND RESTORED; London Correspondent Holds Devaluation Is Unlikely | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/truman-signs-bill-for-5430000000-to-continue-eca-erp-sponsors.html | TRUMAN SIGNS BILL FOR $5,430,000,000 TO CONTINUE ECA; ERP Sponsors Attend Approval of Measure Authorizing Aid Extension for 15 Months HARRIMAN HITS CUT TALK Cold to Move to Reduce Fund Bill 10% -- Bars ECA Money for Clay Till He Gives Data THE PRESIDENT SIGNING THE BILL FOR FOREIGN AID TRUMAN SIGNS BILL CONTINUING ECA AID | True | By Felix Belair Jr.special To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/soviet-backs-election-plan.html | Soviet Backs Election Plan | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/italian-issue-tied-to-others-in-un-compromise-talks-may-involve.html | ITALIAN ISSUE TIED TO OTHERS IN U. N.; Compromise Talks May Involve Accord on Indonesia and Admission of Israel | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/price-of-coke-for-home-use-cut.html | Price of Coke for Home Use Cut | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/silenced-priest-calls-act-invalid-despite-boston-archbishops-order.html | SILENCED PRIEST CALLS ACT INVALID; Despite Boston Archbishop's Order, Directors of Cambridge Center Will Keep It Open | | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/accused-in-fatal-beating-two-soldiers-in-hawaii-named-in-ripperger.html | ACCUSED IN FATAL BEATING; Two Soldiers in Hawaii Named in Ripperger Hotel Death | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/10foot-wood-fence-protects-shanghai.html | 10-Foot Wood Fence 'Protects' Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/n-y-u-in-4mile-relay-manhattan-syracuse-also-in-field-at-seton-hall.html | N. Y. U. IN 4-MILE RELAY; Manhattan, Syracuse Also in Field at Seton Hall Meet | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/stravinsky-music-offered-by-craft-directs-chamber-art-society.html | STRAVINSKY MUSIC OFFERED BY CRAFT; Directs Chamber Art Society Concert at Town Hall -- Choirs Join Elaborate Program | | By Olin Downes | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/de-gasperi-offers-new-colonial-plan-asks-3power-u-n-trusteeship-for.html | DE GASPERI OFFERS NEW COLONIAL PLAN; Asks 3-Power U. N. Trusteeship for Libya With Italy in It -- Urges Eritrea Compromise | | By C. L. Sulzbergerspecial To The New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/betty-j-boustead-is-betrothed.html | Betty J. Boustead Is Betrothed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/wittenberg-to-be-honored.html | Wittenberg to Be Honored | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/louis-l-marks.html | LOUIS L. MARKS | True | Special to 'J Nsw Yol,: T_.s. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/icc-hears-testimony-on-ironton-railroad.html | ICC HEARS TESTIMONY ON IRONTON RAILROAD | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/opposes-mail-rate-rise-readers-digest-official-testifies.html | OPPOSES MAIL RATE RISE; Reader's Digest Official Testifies Circulation Might Be Halved | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/i-dr-mario-pals-de-souzai.html | I DR. MARIO PAIS DE SOUZAI | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/brooklyn-minister-held-in-wifes-death.html | BROOKLYN MINISTER HELD IN WIFE'S DEATH | | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/loomismlth.html | Loomi.-Smlth | True | Special to THX NEW Yox T. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dewey-calls-pact-a-bar-to-tyranny-tells-treasury-bond-salesmen.html | DEWEY CALLS PACT A BAR TO TYRANNY; Tells Treasury Bond Salesmen America Has Abandoned Any 'Isolationist Notion' | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-william-h-beattie.html | DR. WILLIAM H. BEATTIE | True | sFeda, l to Ngw No-: TtM----S. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rhine-head-visits-dutch-state-president-in-hague-for-discussion-of.html | RHINE HEAD VISITS DUTCH; State President in Hague for Discussion of Frontiers | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/23-gop-senators-ask-truman-act-on-dutch.html | 23 GOP SENATORS ASK TRUMAN ACT ON DUTCH | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/yugoslavia-speeding-farm-collectivizing.html | YUGOSLAVIA SPEEDING FARM COLLECTIVIZING | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/article-2-no-title-stock-to-be-sold-by-cincinnati-gas-sec-gets-data.html | Article 2 -- No Title; STOCK TO BE SOLD BY CINCINNATI GAS SEC Gets Data on an Offering to Shareholders -- Bond Deal Is Slated by Utah Power | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/new-exchange-listing-exhibits-its-products.html | New Exchange Listing Exhibits Its Products | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/million-by-may-15-is-red-cross-goal-chairman-says-corporation-gifts.html | MILLION BY MAY 15 IS RED CROSS GOAL; Chairman Says Corporation Gifts to Drive Are Lagging Owing to Business Drop | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/stockholders-authorize-33-12-more-shares-rise-in-par-to-25-for.html | Stockholders Authorize 33 1/2% More Shares, Rise in Par to $25 for Chrysler Common | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/coffee-futures-active-and-strong-sugar-slightly-higher-here.html | COFFEE FUTURES ACTIVE AND STRONG; Sugar Slightly Higher Here, Cottonseed Oil Moves Up, Hides Weak on Commodity Board | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ennobled-beats-favored-blue-lancer-in-sprint-for-3yearolds-at.html | Ennobled Beats Favored Blue Lancer in Sprint for 3-Year-Olds at Jamaica; ARCARO TRIUMPHS WITH HELLS RACER Ennobled, Under Vigorous Hand Ride, Outruns Blue Lancer at End, Paying $8.50 BARRAGE JAMAICA VICTOR Defeats Caifero by 2 Lengths -- Favored Big Dial-Alarme Pair, 17-20, Next at Wire | True | By James Roach | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/from-political-extremists-course-of-administration-opponents-feared.html | From Political Extremists; Course of Administration Opponents Feared Aiding Communism | True | FRANK DAMROSCH, Jr. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/american-education-is-watered-by-mass-setup-dr-gannon-says.html | American Education Is 'Watered' By Mass Set-Up, Dr. Gannon Says | True | By William G. Weartspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dewey-signs-bill-on-power-project-broadens-authoritys-rights-puts.html | DEWEY SIGNS BILL ON POWER PROJECT; Broadens Authority's Rights -- Puts Blame on U. S. for Any St. Lawrence Delay | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/nine-get-health-awards-experts-on-physical-education-honored-at.html | NINE GET HEALTH AWARDS; Experts on Physical Education Honored at Convention | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/leandersson-takes-marathon-with-500000-persons-lining-route-swedish.html | Leandersson Takes Marathon With 500,000 Persons Lining Route; SWEDISH CHAMPION FIRST BY 3 MINUTES Leandersson, Fourth Straight Foreigner to Annex Boston Race, Timed in 2:31:50.8 MILLROSE'S DYRGALL NEXT White, Brooklyn Negro, Third -- Kelley, Smith and Cote Then Follow in Order | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/broad-health-bill-doomed-says-taft-he-predicts-democrats-wont-even.html | BROAD HEALTH BILL DOOMED, SAYS TAFT; He Predicts Democrats Won't Even Dare to Take Compulsory Insurance Feature to Floor | True | By John D. Morrisspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/end-of-tooth-decay-charted-by-dentists.html | END OF TOOTH DECAY CHARTED BY DENTISTS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/st-johns-trips-wagner-gordon-hurls-route-for-redmen-who-notch-4th.html | ST. JOHN'S TRIPS WAGNER; Gordon Hurls Route for Redmen, Who Notch 4th Victory, 6-2 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/brooklyn-college-tops-c-c-n-y-64-beats-beavers-first-time-in-five-y.html | BROOKLYN COLLEGE TOPS C. C. N. Y., 6-4; Beats Beavers First Time in Five Years With a 4-Run Rally in the Eighth | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/buy-savings-bonds-truman-urges-u-s-he-says-each-is-a-certificate-of.html | BUY SAVINGS BONDS, TRUMAN URGES U. S; He Says Each Is a Certificate of a Share in Government -- Honors Sellers of Drive | | By H. Walton Clokespecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/radio-and-television-the-players-will-give-video-presentation-of.html | Radio and Television; The Players Will Give Video Presentation of Shakespeare's 'Macbeth' on May 1 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/supply-cut-urged-on-purchasing-men.html | SUPPLY CUT URGED ON PURCHASING MEN | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/women-may-halt-efforts-for-peace-action-committee-a-guide-for-many.html | WOMEN MAY HALT EFFORTS FOR PEACE; Action Committee, a Guide for Many Clubs, Lacks Funds and New Volunteers | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/40hour-ship-week-assailed-defended.html | 40-HOUR SHIP WEEK ASSAILED, DEFENDED | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rohm-haas-directors-increase-in-board-is-authorized-at-annual.html | ROHM & HAAS DIRECTORS; Increase in Board Is Authorized at Annual Meeting | | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/buy-state-tanners-expected-to-strike.html | BAY STATE TANNERS EXPECTED TO STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/a-i-m-appoints-tead-nyman.html | A. I. M. Appoints Tead, Nyman | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-leon-howe.html | DR. LEON HOWE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mrs-francis-b-nash.html | MRS. FRANCIS B. NASH | True | special to Tm NEW No]r | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mrs-ivan-panin.html | MRS. IVAN PANIN | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dental-clinic-at-valhalla.html | Dental Clinic at Valhalla | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/another-big-holder-rebuffs-ward-voting.html | ANOTHER BIG HOLDER REBUFFS WARD VOTING | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/charge-by-house-unit-denied-by-communist.html | CHARGE BY HOUSE UNIT DENIED BY COMMUNIST | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/browns-vanquish-indians-5-to-1-feller-wild-lasts-only-2-innings.html | Browns Vanquish Indians, 5 to 1; Feller, Wild, Lasts Only 2 Innings; Garver Holds Cleveland to 7 Hits and Fans 6 -- Graham Figures in All 3 St. Louis Scoring Frames -- Lollar Injured | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/keyes-suspension-ends-at-columbia-actress-agrees-to-take-role-in.html | KEYES SUSPENSION ENDS AT COLUMBIA; Actress Agrees to Take Role in 'Mrs. Mike,' Studio Deal With Bischoff and Gross | | By Thomas F. Bradyspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/freeze-ship-loads-fruits-for-europe.html | FREEZE' SHIP LOADS FRUITS FOR EUROPE | True | Special to THE NEW YORK TIMES | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/red-cross-sessions-will-open-in-geneva.html | RED CROSS SESSIONS WILL OPEN IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rafael-valdivia-62-1-sketched-notablesi.html | RAFAEL VALDIVIA, 62, 1 SKETCHED NOTABLESI | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/john-o-barber.html | JOHN O. BARBER | True | Special to T Nv 'm | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/fire-losses-up-77-in-march.html | Fire Losses Up 7.7% in March | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mrs-edward-j-david.html | MRS. EDWARD J. DAVID | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/donora-smog-test-affects-residents-federal-experiment-stirs-tales.html | DONORA SMOG TEST AFFECTS RESIDENTS; Federal Experiment Stirs Tales of Symptoms Like Those in October When 22 Died | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/new-phase-in-china.html | NEW PHASE IN CHINA | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/john-p-coakley.html | JOHN P. COAKLEY | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/scroll-for-mrs-hull-veterans-group-honors-her-for-work-in-music.html | SCROLL FOR MRS. HULL; Veterans' Group Honors Her for Work in Music Service | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/lauds-civilian-aid-to-services.html | Lauds Civilian Aid to Services | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ban-on-delegates-upheld.html | Ban on Delegates Upheld | True | HERBERT L. TOWLE | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/court-decision-in-melish-dispute-over-rectorship-is-due-today.html | Court Decision in Melish Dispute Over Rectorship Is Due Today; Bishop De Wolfe Holds Removal Order Strictly in Accord With Canon Law -- Younger Melish Denies He Is Communist | True | By George Dugan | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/2000-attend-rites-for-wallace-beery.html | 2,000 ATTEND RITES FOR WALLACE BEERY | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ulrich-salchow.html | ULRICH SALCHOW | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/6point-program-set-for-steel-exporters.html | 6-POINT PROGRAM SET FOR STEEL EXPORTERS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/memorial-to-minute-men-dedicated-at-lexington.html | Memorial to Minute Men Dedicated at Lexington | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rev-dr-edward-heinlein.html | REV, DR, EDWARD HEINLEIN | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/peron-party-wins-again.html | Peron Party Wins Again | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/robert-6rla-time-saver-die-father-of-plan-for-daylighti.html | ROBERT 6RLA, ! TIME SAVER, DIE; ' Father' of Plan for DaylightI Conservation in 1917 Devisedl It as War Industry Aid I | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/u-s-troops-in-retreat-defenders-of-west-germany-fall-back-20-miles.html | U. S. TROOPS IN 'RETREAT'; ' Defenders' of West Germany Fall Back 20 Miles | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/afl-agents-assail-woods-labor-bill-worse-than-tafthartley-act-in.html | AFL AGENTS ASSAIL WOOD'S LABOR BILL; Worse Than Taft-Hartley Act in Some Respects, They Say -- Prod Green on Strategy | True | By Louis Starkspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/paperboard-output-down-11-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT DOWN; 11% Drop Reported for Week Compared With Year Ago | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/nanking-rejects-peace-ultimatum-british-sloop-hit-reply-to-24point.html | NANKING REJECTS PEACE ULTIMATUM; BRITISH SLOOP HIT; Reply to 24-Point Program Bars Yangtze Crossing, Lists Counter-Proposals COMMUNIST TROOPS MOVE 400,000 Drive to River Line -- Several Hurt as Shore Guns Force Naval Craft Aground NANKING REJECTS PEACE ULTIMATUM | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-nissan-cohen.html | DR. NISSAN COHEN | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/spaatz-due-in-london-today.html | Spaatz Due in London Today | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/merits-of-disability-law-administration-of-program-approved.html | Merits of Disability Law; Administration of Program Approved, Division of Tax Termed Equitable | True | THOMAS JEFFERSON MILEY | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mccloy-is-believed-slated-for-top-post-in-germany-job-of-high.html | McCloy Is Believed Slated For Top Post in Germany; Job of High Commissioner Is Considered Toughest at Disposal of President Truman | True | By James Restonspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/aid-for-chinese-sought-400-at-dinner-hear-a-message-from-mme-sun.html | AID FOR CHINESE SOUGHT; 400 at Dinner Hear a Message From Mme. Sun Yat-sen | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mayor-is-flying-south-to-view-azalea-festival.html | Mayor Is Flying South To View Azalea Festival | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ea-bea-poulson-prospective-bride-daughter-of-representative-to.html | EA BEA POULSON PROSPECTIVE BRIDE; Daughter of Representative to Become Bride of Edward Anderberg Jr. of Nanking | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dimitrov-trip-explained-bulgaria-replying-to-us-view-lays-it-to.html | DIMITROV TRIP EXPLAINED; Bulgaria, Replying to U.S. View, Lays It to Premier's Health | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dr-s-s-wise-dead-leader-in-zionism-noted-senior-rabbi-of-free.html | DR. S. S. WISE DEAD; LEADER IN ZIONISM; Noted Senior Rabbi of Free Synagogue Was 75 -- Victim of Stomach Ailment DR. S. S. WISE DEAD; LEADER IN ZIONISM | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/u-n-site-upheld-by-court-father-curran-loses-appeal-to-appellate.html | U. N. SITE UPHELD BY COURT; Father Curran Loses Appeal to Appellate Division | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/milk-driver-who-likes-shoes-size-5-12-or-6-is-seized-with-79-pairs.html | Milk Driver Who Likes Shoes (Size 5 1/2 or 6) Is Seized, With 79 Pairs, as Prowl Burglar | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sands-outpoints-caboche.html | Sinds Outpoints Caboche | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/attlee-to-start-dominion-talks-will-hold-individual-meetings-with.html | ATTLEE TO START DOMINION TALKS; Will Hold Individual Meetings With Commonwealth Chiefs Today on Eve of Parley | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/news-of-food-purchase-of-meat-in-large-piece-urged-as-an-aid-to.html | News of Food; Purchase of Meat in Large Piece Urged as an Aid to Both Economy and Variety | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/2-new-raytheon-video-sets-out.html | 2 New Raytheon Video Sets Out | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/marilynn-a-lozier-becomes-betrothed.html | MARILYNN A. LOZIER BECOMES BETROTHED | True | Special to Tag NEW Nog TDgBS. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/folsom-urges-u-s-to-pay-all-over-65-alabama-governor-wants-tax-to-s.html | FOLSOM URGES U. S. TO PAY ALL OVER 65; Alabama Governor Wants Tax 'To Support Everybody' -- Doughton Rebukes Him | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/commonwealth-conference.html | COMMONWEALTH CONFERENCE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/stanley-pearson-sr.html | STANLEY' PEARSON SR. | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ecuadors-ship-toll-rises.html | Ecuador's Ship Toll Rises | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rickenbacker-going-to-brazil.html | Rickenbacker Going to Brazil | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/swiss-unfreeze-assets-47000000-released-to-two-categories-of.html | SWISS UNFREEZE ASSETS; $47,000,000 Released to Two Categories of Claimants | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/japan-authorized-to-buy-cotton.html | Japan Authorized to Buy Cotton | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/george-h-thomas-sr.html | GEORGE H. THOMAS SR. | True | Specla, l ':o Ngw NoP.. 1",s. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dodgers-rout-giants-with-pair-of-fourrun-innings-before-34530.html | Dodgers Rout Giants With Pair of Four-Run Innings Before 34,530; HATTEN WINS, 10-3, AIDED BY 3 HOMERS Furillo Connects in Second, Robinson and Campanella in 4 - Run 4th for Dodgers BROOKLYN ADDS 4 IN 7TH Rigney 4- Bagger Opens Game and Giants Tally 2 in 4th, but Jansen Fails in Box | True | By John Drebinger | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/girdella-plea-to-enjoin-baseball-is-denied-in-federal-court-here.html | Girdella Plea to Enjoin Baseball Is Denied in Federal Court Here; Judge Conger Dismisses Bid of Suspended Giant for Reinstatement -- He Applies Lanier-Martin Case Reasoning | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/story-contest-for-army-and-reserve-men-to-spur-creative-writing-is.html | Story Contest for Army and Reserve Men, To Spur Creative Writing, Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/david-r-kennicutt.html | DAVID R, KENNICUTT | True | Special to Trw No . | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sister-mary-lazare.html | SISTER MARY LAZARE | True | Special to NEW No. l'as. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/some-airmail-rates-cut-slashed-to-36-foreign-countries-on-papers.html | SOME AIR-MAIL RATES CUT; Slashed to 36 Foreign Countries on Papers, Printed Matter | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ickes-goes-to-new-republic.html | Ickes Goes to New Republic | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/knowledge-of-u-s-spread-in-sinkiang-work-of-information-service-in.html | KNOWLEDGE OF U. S. SPREAD IN SINKIANG; Work of Information Service in China's Biggest Province Has Little Competition | True | By Walter Sullivanspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/soviet-clowns-poke-fun-at-u-s-by-adding-wit-to-kremlins-line.html | Soviet Clowns Poke Fun at U. S By Adding Wit to Kremlin's Line; Russian Clowns Poke Fun at U. S By Adding Wit to Kremlin's Line | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/toll-rises-to-four-in-argentine-clash-31-also-injured-in-salta-when.html | TOLL RISES TO FOUR IN ARGENTINE CLASH; 31 Also Injured in Salta When Strikers Protest Rise in Basic Commodity Prices 85 ALLEGED REDS HELD New Subsidy to Meat Packers Offered by Peron Regime to Avert Closing of Plants | True | By Milton Brackerspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/american-stores-sales-up-77.html | American Stores Sales Up 7.7% | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/wins-model-room-award-new-jersey-girl-16-gets-n-y-u-scholarship-for.html | WINS MODEL ROOM AWARD; New Jersey Girl, 16, Gets N. Y. U. Scholarship for Essay | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/captain-tells-of-crash-tanker-chief-says-he-cut-speed-in-delaware.html | CAPTAIN TELLS OF CRASH; Tanker Chief Says He Cut Speed in Delaware Bay Fog | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/cuban-curb-protested-consulate-enforcement-of-textile-rules-hit-by.html | CUBAN CURB PROTESTED; Consulate Enforcement of Textile Rules Hit by Trade Group | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/gloria-cocuzza-fiancee-weils-graduate-will-be-married-to-david-b.html | GLORIA COCUZZA FIANCEE; Weils Graduate Will Be Married to David B. Bronson in June | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/schools-aid-cancer-drive.html | Schools Aid Cancer Drive | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/business-world | BUSINESS WORLD | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/u-n-pushes-plan-to-cut-censorship-social-group-also-backs-aims-to.html | U. N. PUSHES PLAN TO CUT CENSORSHIP; Social Group Also Backs Aims to Protect Writers and Give Them Equal Rights | True | By Kathleen Teltschspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/polish-envoy-asks-us-to-aid-german-trade.html | POLISH ENVOY ASKS US TO AID GERMAN TRADE | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/steel-men-to-shun-lead-in-coal-talks-while-hostile-to-lewis-output.html | STEEL MEN TO SHUN LEAD IN COAL TALKS; While Hostile to Lewis Output Control Plan, They Will Avoid Pattern-Setting Charge | True | By A. H. Raskinspecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/plane-fare-reduced-77-pan-american-announces-cut-for-flight-to.html | PLANE FARE REDUCED $77; Pan American Announces Cut for Flight to South Africa | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of the Times; Battle of the Boroughs | True | By Arthur Daley | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/truman-tax-rise-seen-costing-2455000-jobs.html | TRUMAN TAX RISE SEEN COSTING 2,455,000 JOBS | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/talk-set-on-sale-of-hoboken-piers-maritime-commission-and-city.html | TALK SET ON SALE OF HOBOKEN PIERS; Maritime Commission and City Officials, Interested in Buying Terminal, Will Meet Friday | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/harry-r-brandt.html | HARRY R. BRANDT | True | Special to Tm NEW YO . | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/arms-aid-outline-ready-tomorrow-acheson-will-present-it-to-senators.html | ARMS AID OUTLINE READY TOMORROW; Acheson Will Present It to Senators Secretly -- Early Publication in Doubt ARMS AID OUTLINE READY TOMORROW | True | By William S. Whitespecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/vincent-d-lowe.html | VINCENT d. LOWE | True | SpeCIRI to THE NEW YORK TIlvtzs. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/pellone-defeats-martino.html | Pellone Defeats Martino | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/u-s-rubber-outlook-good-expects-to-continue-a-liberal-dividend.html | U. S. RUBBER OUTLOOK GOOD; Expects to Continue a Liberal Dividend Policy, Smith Sisys | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dieselelectrics-reduced-by-alco-prices-of-locomotives-units-cut.html | DIESEL-ELECTRICS REDUCED BY ALCO; Prices of Locomotives Units Cut $4,000 to More Than $8,000 as of April 17 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/city-college-puts-attendance-at-85-student-strike-appears-near-end.html | CITY COLLEGE PUTS ATTENDANCE AT 85%; Student Strike Appears Near End -- Campus Editor Quits in Protest Against It | True | By Alexander Feinberg | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/6-high-churchmen-become-catholics-wadhams-exrector-of-church-of.html | 6 'HIGH' CHURCHMEN BECOME CATHOLICS; Wadhams, Ex-Rector of Church of Resurrection, Assistant and 4 Laymen Converted | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dewey-backs-rise-in-prosecutor-pay-signs-bill-increasing-to-28000.html | DEWEY BACKS RISE IN PROSECUTOR PAY; Signs Bill Increasing to $28,000 District Attorney Salaries in Four Counties Here O'DWYER URGED APPROVAL Governor Vetoes Measure to Fix End of War as Dec. 33, '46, for Ex-GI Job Preference | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/parker-triumphs-twice-beats-laval-and-delhomme-in-paris-tennis.html | PARKER TRIUMPHS TWICE; Beats Laval and Delhomme in Paris Tennis Tourney | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sewell-of-pirates-shuts-out-cubs-10.html | SEWELL OF PIRATES SHUTS OUT CUBS, 1-0 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/hofstra-nine-loses-54-vermont-hands-dutchmen-4th-defeat-with-early.html | HOFSTRA NINE LOSES, 5-4; Vermont Hands Dutchmen 4th Defeat With Early Drive | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/threat-discounted-in-west.html | Threat Discounted in West | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dar-votes-to-limit-talks-to-3-minutes.html | D.A.R. VOTES TO LIMIT TALKS TO 3 MINUTES | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/10000-coin-theft-in-office-divulged-offer-of-reward-appearing-in.html | $10,000 COIN THEFT IN OFFICE DIVULGED; Offer of Reward Appearing in 'Personal' Column Discloses Robbery in March | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/kathryn-turney-long-fund-will-finance-2-sixweek-opera-courses-at.html | Kathryn Turney Long Fund Will Finance 2 Six-Week Opera Courses at Metropolitan | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/joselli-summer-suits-reduced.html | Joselli Summer Suits Reduced | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/quarters-earnings-of-phelps-dodge-corp-about-equal-to-last-years.html | Quarter's Earnings of Phelps Dodge Corp. About Equal to Last Year's, Cates Reports | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/eugenia-arche__rr-fiancee-school-of-design-student-to-bei-w-ovei.html | EUGENIA ARCHE._.._RR FIANCEE; School of Design Student to Bel "?:w~ o:"v=e"l | True | Special to The New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/japans-war-cost-is-put-at-31-billion-2252000-buildings-razed.html | Japan's War Cost Is Put at $31 Billion; 2,252,000 Buildings Razed, 1,850,000 Dead | True | By Burton Cranespecial To the New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/tenday-hearing-set-in-rail-clerks-case.html | TEN-DAY HEARING SET IN RAIL CLERKS' CASE | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/10-of-aged-in-nation-listed-in-new-york-state.html | 10% of 'Aged' in Nation Listed in New York State | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sal-maggi-lists-plans-opera-company-opens-season-at-randalls-island.html | SAL MAGGI LISTS PLANS; Opera Company Opens Season at Randall's Island June 18 | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/to-oppose-rise-in-fares-white-plains-will-fight-increase-for-new.html | TO OPPOSE RISE IN FARES; White Plains Will Fight Increase for New York Central | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/city-engineer-dies-in-plunge.html | City Engineer Dies in Plunge | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/bond-owner-explains-bankruptcy-petition.html | BOND OWNER EXPLAINS BANKRUPTCY PETITION | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/assents-are-solicited-data-being-sent-to-stockholders-of-central-of.html | ASSENTS ARE SOLICITED; Data Being Sent to Stockholders of Central of Jersey | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/reds-halt-cards-on-errors-3-to-1-raffensberger-with-5hitter-misses.html | REDS HALT CARDS ON ERRORS, 3 TO 1; Raffensberger, With 5-Hitter, Misses Shut-Out on Homer -- Stallcup Is Injured | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW Yo TV.S. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/state-cio-plans-fair-deal-drive-council-rejects-leftwing-proposal.html | STATE CIO PLANS FAIR DEAL DRIVE; Council Rejects Left-Wing Proposal for Demonstration Against Labor Law | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/india-to-avoid-hostilities.html | India to Avoid Hostilities | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/indians-purchase-al-benton.html | Indians Purchase Al Benton | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/heads-jewish-workers-group.html | Heads Jewish Workers Group | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/reserve-unit-activated-headquarters-of-389th-located-at-260-e-161st.html | RESERVE UNIT ACTIVATED; Headquarters of 389th Located at 260 E. 161st St., Bronx | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/girl-12-dashes-into-smokefilled-store-saves-her-dog-5-pups-3-cats.html | Girl, 12, Dashes Into Smoke-Filled Store, Saves Her Dog, 5 Pups, 3 Cats, Parrot | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/clay-disclaims-feelers.html | Clay Disclaims Feelers | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/eugene-ore-sells-2000000-issue-water-and-electric-utility-bonds.html | EUGENE, ORE., SELLS $2,000,000 ISSUE; Water and Electric Utility Bonds Reoffered to Yield 0.70 to 1.55 Per Cent | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/zulueta-in-ring-tonight-will-box-warren-in-feature-at-the-manhattan.html | ZULUETA IN RING TONIGHT; Will Box Warren in Feature at the Manhattan Center | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rabbi-herzog-to-tour-us-arrives-monday-to-help-drive-of-united.html | RABBI HERZOG TO TOUR U.S.; Arrives Monday to Help Drive of United Jewish Appeal | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/form-retail-sales-counsel-unit.html | Form Retail Sales Counsel Unit | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/takes-wall-st-space-dillon-read-co-rents-large-area-for-future.html | TAKES WALL ST. SPACE; Dillon, Read & Co. Rents Large Area for Future Occupancy | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dan-river-mills-reduces-prices-of-cotton-goods-5-12-to-12-12c-a.html | Dan River Mills Reduces Prices Of Cotton Goods 5 1/2 to 12 1/2c a Yard; Reductions, Effective Today, Will Affect Only 100 Styles of Ginghams, Taffeta, Corded and Combed Chambrays, Suitings | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mystery-writers-get-edgars-poe-awards.html | MYSTERY WRITERS GET 'EDGARS,' POE AWARDS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/california-red-convicted-los-angeles-man-who-refused-to-testify.html | CALIFORNIA RED CONVICTED; Los Angeles Man Who Refused to Testify Guilty of Contempt | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/col-w-h-buf_chner.html | COL. W. H. BUF_CHNER | True | Specia! to THE NV YOK TXM-x. | | | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ward-downs-buck-in-pinehurst-golf-stranahan-defeats-solinger-ace.html | WARD DOWNS BUCK IN PINEHURST GOLF; Stranahan Defeats Solinger -- Ace Helps Campbell Win in North-South Amateur | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ban-off-sartre-play-will-open-in-chicago.html | BAN OFF, SARTRE PLAY WILL OPEN IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/small-store-seen-coping-with-chains-nrdga-group-agrees-25000-to.html | SMALL STORE SEEN COPING WITH CHAINS; NRDGA Group Agrees $25,000 to $2,000,000 Units Have Little to Fear | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/faster-than-sound.html | FASTER THAN SOUND | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/foreign-cars-shown-dealer-announces-novel-program-of-auto.html | FOREIGN CARS SHOWN; Dealer Announces Novel Program of Auto Presentations | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rubinstein-cache-turns-up-350000-bank-deposit-boxes-opened-in-tax.html | RUBINSTEIN CACHE TURNS UP $350,000; Bank Deposit Boxes, Opened in Tax Case, Also Yield 10,000 Aircraft Shares | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/soviet-plans-rise-in-livestock-food-new-3year-project-seeks-50.html | SOVIET PLANS RISE IN LIVESTOCK FOOD; New 3-Year Project Seeks 50% Increase -- Medals, Cars, Cash Will Be Prizes | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/quoting-secretary-snyder.html | Quoting Secretary Snyder | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/rescues-in-hospital-fires.html | Rescues in Hospital Fires | True | THOMAS E. CORBETT | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mrs-a-schoenberg.html | MRS. A. SCHOENBERG | True | Special to Tin: NW 'o4 zzS. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/program-by-kay-fredericks.html | Program by Kay Fredericks | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/sales-in-jersey-store-and-apartment-building-in-west-new-york-deals.html | SALES IN JERSEY; Store and Apartment Building in West New York Deals | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/general-electric-increases-income-26702978-earned-in-first-quarter.html | GENERAL ELECTRIC INCREASES INCOME; $26,702,978 Earned in First Quarter, Annual Meeting Hears, With Sales Up 12% EXPANSION PLAN IN EFFECT Wilson Says $500,000,000 Investment Is Virtually Completed -- Record Inventory | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/loss-of-eca-funds-blow-to-indonesia-vander-laan-here-for-trade.html | LOSS OF ECA FUNDS BLOW TO INDONESIA; Vander Laan, Here for Trade Talks Says Suspension Made Dollar Scarcity Critical | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/professor-6-boys-saved-in-catskills-long-island-youths-were-lost.html | PROFESSOR, 6 BOYS SAVED IN CATSKILLS; Long Island Youths Were Lost Overnight -- Plane Leads to Rescue of Teacher | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/two-college-editors-resign.html | Two College Editors Resign | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/equipment-financing-planned.html | Equipment Financing Planned | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/8year-widowhood-average-prospect-zelda-popkin-novelist-urges-women.html | 8-YEAR WIDOWHOOD AVERAGE PROSPECT; Zelda Popkin, Novelist, Urges Women to Prepare for It by Enriching Lives | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/birth-in-pittsburgh-hits-rh-blood-theory.html | BIRTH IN PITTSBURGH HITS RH BLOOD THEORY | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/village-restoring-300yearold-farm-east-hampton-planting-only-trees.html | VILLAGE RESTORING 300-YEAR-OLD FARM; East Hampton Planting Only Trees, Shrubs That Grew There Originally | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/princeton-defeats-columbia-by-62-behind-fivehit-hurling-of-reichel.html | Princeton Defeats Columbia by 6-2 Behind Five-Hit Hurling of Reichel; Fairchild's Double Play Unassisted Nips Rally in 9th as Lions Lose in League Opener -- Rakowski Extends Streak | True | By Lincoln A. Werden | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/duke-just-a-mongrel-who-doesnt-know-it-really-is-a-100-police-dog.html | Duke, Just a Mongrel Who Doesn't Know It, Really Is a 100 % Police Dog Out in Patchogue | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/dominion-steel-and-coal-corp.html | Dominion Steel and Coal Corp. | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/accidents-kill-23-in-peru.html | Accidents Kill 23 in Peru | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/a-transit-anniversary.html | A TRANSIT ANNIVERSARY | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/henrichs-home-run-in-ninth-beats-senators-for-yankees-in-opener.html | Henrich's Home Run in Ninth Beats Senators for Yankees in Opener; 40,075 SEE LOP AT WIN ON MOUND, 3-2 Yankees' Southpaw Victor After the Senators Lead, 2-1, on Homer by Robinson HENRICH'S DRIVE DECISIVE He Gets Four-Bagger Against Hudson With 2 Out in 9th -- Berra Hit Ties Score | True | By James P. Dawson | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/new-zealand-spurs-plan-for-newsprint-industry.html | New Zealand Spurs Plan For Newsprint Industry | True | By the Canadian Press. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/cubans-plead-for-u-s-sailors.html | Cubans Plead for U. S. Sailors | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/miss-ann-omalley.html | MISS ANN O'MALLEY | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ford-strike-voted-at-lincoln-factory.html | FORD STRIKE VOTED AT LINCOLN FACTORY | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/earle-duffin-62-paper-sales-aide-executive-of-bowatercompany-for.html | 0 | True | Special to The New York Times | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/city-trade-schools-criticized-by-union-teachers-assert-vocational.html | CITY TRADE SCHOOLS CRITICIZED BY UNION; Teachers Assert Vocational Units Here Are Educational 'Dumping Grounds' FIFTY-YEAR LAG ALLEGED But Board of Education Says That Program Is Adapted to the Progress of Business | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/doctors-receive-grant-minnesota-scientists-to-carry-on-research-in.html | DOCTORS RECEIVE GRANT; Minnesota Scientists to Carry On Research in Cancer | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/designers-sketch-fabrics-for-fall-new-finishes-provide-surface.html | DESIGNERS SKETCH FABRICS FOR FALL; New Finishes Provide Surface Interest for Wool, Rayon, Cotton and Nylon | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/exred-says-party-ordered-maps-in-40-of-defense-plant-first.html | EX-RED SAYS PARTY ORDERED MAPS IN '40 OF DEFENSE PLANT; First Testimony of Possible Espionage Is Offered by Textile Union Official INTIMIDATION IS CHARGED Nowell, Also a Former Official, Lays Loss of Ford Job to Tactics of Communists EX-RED SAYS PARTY SOUGHT PLANT MAPS | True | By Russell Porter | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/denies-harisiades-case-stay.html | Denies Harisiades' Case Stay | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/panken-mnamara-against-roosevelt-senator-assemblyman-offset-blaikie.html | PANKEN, M'NAMARA AGAINST ROOSEVELT; Senator, Assemblyman Offset Blaikie Bolt From Camp of Tammany Hall | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/world-parliament-is-studied.html | World Parliament Is Studied | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/horn-hardart-in-queens-lease.html | Horn & Hardart in Queens Lease | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/pakistan-accuses-on-kashmir.html | Pakistan Accuses on Kashmir | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/fordham-crushes-manhattan-by-91-rams-pound-toomey-meagher-for-ten.html | FORDHAM CRUSHES MANHATTAN BY 9-1; Rams Pound Toomey, Meagher for Ten Blows in Second Conference Triumph | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/truth-goal-set-for-israel-tour-dr-c-h-voss-asks-study-group-to-get.html | TRUTH' GOAL SET FOR ISRAEL TOUR; Dr. C. H. Voss Asks Study Group to Get Facts to Dispel 'Misinformation' Here | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/ford-to-expand-mexican-plant.html | Ford to Expand Mexican Plant | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/court-dismisses-farnsworth-suits-opinion-denies-fraud-in-deal-for.html | COURT DISMISSES FARNSWORTH SUITS; Opinion Denies Fraud in Deal for Sale of Company to I.T.&T. -- Meeting Reset for April 27 COURT DISMISSES FARNSWORTH SUITS | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/12-rise-in-assets-for-loan-groups-savings-associations-report.html | 12% RISE IN ASSETS FOR LOAN GROUPS; Savings Associations Report $13,100,000,000 Total for 1948 -- Gain Near Record | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/stock-prices-go-to-lower-levels-but-changes-are-too-narrow-to-mark.html | STOCK PRICES GO TO LOWER LEVELS; But Changes Are Too Narrow to Mark a Trend -- Volume Drops to 830,000 Shares INDEX RECEDES 0.55 POINT Steels, Oils, Rails and Videos Among the Weaker Groups -- 440 Issues Dip, 254 Rise | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/truman-requests-wheat-pact-action-sending-world-agreement-to-the.html | TRUMAN REQUESTS WHEAT PACT ACTION; Sending World Agreement to the Senate, He Appeals for Approval Before July 1 | True | By Bess Furmanspecial to The New York Times. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/may-wheat-leads-advance-in-grains-steady-professional-buying.html | MAY WHEAT LEADS ADVANCE IN GRAINS; Steady Professional Buying Induces Short Covering -- Spread With July Wide | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/cotton-is-higher-in-active-trading-broker-buys-6000-bales-of-may.html | COTTON IS HIGHER IN ACTIVE TRADING; Broker Buys 6,000 Bales of May Deliveries as Prices Rise -- Planting Is Pushed | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/joanne-shuperts-troth-mt-kisco-girl-will-be-married-to-j-c-sullivan.html | JOANNE SHUPERT'S TROTH; Mt. Kisco Girl Will Be Married to J, C, Sullivan J, June 25 | True | Special to T NEW YORK TIMr.q. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/magnolia-alley-leaves-saturday-cutler-closing-play-after-eight.html | MAGNOLIA ALLEY' LEAVES SATURDAY; Cutler Closing Play After Eight Performances at Mansfield -- Katzell Adds Production | True | By Sam Zolotow | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/avco-arranges-10000000-loan.html | Avco Arranges $10,000,000 Loan | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/world-inquiry-set-on-export-packing-committee-will-meet-today-to.html | WORLD INQUIRY SET ON EXPORT PACKING; Committee Will Meet Today to Work Out Details in Move to Cut Huge Losses WORLD INQUIRY SET ON EXPORT PACKING | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/uaw-loses-election-at-harvester-plant.html | UAW LOSES ELECTION AT HARVESTER PLANT | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/miss-joan-blaine.html | MISS JOAN BLAINE | True | | | C1B 187508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/william-c-davis.html | WILLIAM C. DAVIS | True | E,lCta.l to ITSW Yo'e. | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/membership-is-increased.html | Membership Is Increased | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/opplemansta hl.html | Oppleman--.-Stahl | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/21/archives/arthur-v-bowen.html | ARTHUR V. BOWEN | True | 6gcctl to TIil NW YOP, t 'xz, | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/plumper-351-nips-johns-joy-by-head-but-runnerup-at-keeneland-boosts.html | PLUMPER, 35-1, NIPS JOHNS JOY BY HEAD; But Runner-Up at Keeneland Boosts Derby Stock in Race Against Older Horses | True | | | C1B 187508 | |
| 1949-04-20 | 1949-04-20 | https://www.nytimes.com/1949/04/20/archives/mediterranean-talks-reported.html | Mediterranean Talks Reported | True | Special to THE NEW YORK TIMES. | | C1B 187508 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hoodlums-in-park-keep-citizens-out-fear-of-mugging-and-robbery.html | HOODLUMS IN PARK KEEP CITIZENS OUT; Fear of Mugging and Robbery After Dark Is Rife Despite Increased City Guard POLICE MORE OPTIMISTIC Rise in the Number of Arrests of Thugs This Year Is Cited as Gain on Crime | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/lewis-union-split-on-work-sharing-survey-at-mines-shows-men-hinging.html | LEWIS UNION SPLIT ON WORK SHARING; Survey at Mines Shows Men Hinging Attitude on Extent of Employment They Get | True | By A. H. Raskinspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/okonite-elects-directors.html | Okonite Elects Directors | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/vienna-sends-french-protest-on-beating.html | VIENNA SENDS FRENCH PROTEST ON BEATING | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/feldman-in-city-prison-twice-in-death-cell-awaits-3d-trial-on.html | FELDMAN IN CITY PRISON; Twice in Death Cell, Awaits 3d Trial on Wife-Slaying Charge | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/named-general-manager-of-crandall-pettee-co.html | Named General Manager Of Crandall Pettee Co. | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stock-issue-to-go-to-vote.html | Stock Issue to Go to Vote | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/panama-seizes-u-s-exflier.html | Panama Seizes U. S. Ex-Flier | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ship-union-threat-illegal-nlrb-says-board-rules-strike-warnings-to.html | SHIP UNION THREAT ILLEGAL, NLRB SAYS; Board Rules Strike Warnings to Keep Hiring Hall Violate the Taft-Hartley Law | True | By Louis Starkspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/publio-mingarini.html | PUBLIO MI=NGARINI | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/federal-permit-held-necessary-for-dam.html | FEDERAL PERMIT HELD NECESSARY FOR DAM | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/jerseys-hosts-to-rochester-today-and-newark-to-toronto-in-openers.html | Jerseys Hosts to Rochester Today And Newark to Toronto in Openers; Montreal Champions Invade Baltimore and Buffalo Plays at Syracuse in Other International League Contests | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/business-world.html | Business World | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/reagan-refusing-role-at-columbia-warner-star-declines-loanout-part.html | REAGAN REFUSING ROLE AT COLUMBIA; Warner Star Declines Loan-Out Part in 'Baby Is Here' for Sintana Production | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/21million-electric-rate-cut-in-city-is-sustained-by-court-state.html | 21-Million Electric Rate Cut In City Is Sustained by Court; State Appeals Tribunal Unanimously Voids Stay Won by Consolidated Edison on Temporary 10% Reduction ELECTRIC RATE CUT RESTORED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/penn-wins-in-11th-43-cooney-homer-beats-lafayette-losers-robbins.html | PENN WINS IN 11TH, 4-3; Cooney Homer Beats Lafayette -- Losers' Robbins Fans 16 | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/russians-accuse-franco.html | Russians Accuse Franco | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/state-legalizes-package-policies-new-law-permits-coverage-of.html | STATE LEGALIZES 'PACKAGE POLICIES; New Law Permits Coverage of Multiple Risks Through a Single Insurer | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/new-earphone-for-pilots-no-larger-than-a-nickel.html | New Earphone for Pilots No Larger Than a Nickel | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/argentines-seek-higher-meat-price-regimes-grant-of-subsidy-to.html | ARGENTINES SEEK HIGHER MEAT PRICE; Regime's Grant of Subsidy to Packers Anticipates Better Contract With Britain | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/willial-p-walsh-j-wtnbanswenht-i-uxmanager-of-information-ati-grand.html | WILLIAI P. WALSH, j WTnBANSWEnht I; ux-Manager of Information atI Grand Central, 44 YearsI With Bureau, Dies at 74 { | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/brooklyn-skaters-win-1514.html | Brooklyn Skaters Win, 15-14 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hoover-urges-rise-in-top-u-s-job-pay-government-can-save-600.html | HOOVER URGES RISE IN TOP U. S. JOB PAY; Government Can Save 600 Million, and 1% Should Go for Better Salaries, He Says | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wins-la-scala-acclaim-lucy-kelston-brooklyn-soprano-scores-in-verdi.html | WINS LA SCALA ACCLAIM; Lucy Kelston, Brooklyn Soprano, Scores in Verdi Opera | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fcc-fails-public-senator-charges-johnson-says-board-flatters-radio.html | FCC FAILS PUBLIC, SENATOR CHARGES; Johnson Says Board 'Flatters' Radio Industry Instead of Giving 'Tough Decisions' | True | By C. P. Trussellspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/7-more-nations-hit-trials-of-clerics-britain-backs-move-to-keep.html | 7 MORE NATIONS HIT TRIALS OF CLERICS; Britain Backs Move to Keep Cases Alive in U.N. -- Inquiry Plan Faces Defeat | True | By W. H. Lawrencespecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/israel-again-bars-jerusalem-shift-accepts-international-control-of.html | ISRAEL AGAIN BARS JERUSALEM SHIFT; Accepts International Control of Holy Places, but Not of City, U. N. Is Told | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/yonkers-weighs-test-suit.html | Yonkers Weighs Test Suit | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gets-cincinnati-symphony-post.html | Gets Cincinnati Symphony Post | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/antibias-centers-slated-in-schools-joint-program-set-up-to-train.html | ANTI-BIAS CENTERS SLATED IN SCHOOLS; Joint Program Set Up to Train Teachers and Parents in Easing Racial Strains | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/brooklyn-boy-3-killed-by-car.html | Brooklyn Boy, 3, Killed by Car | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/pellone-to-fight-miceli.html | Pellone to Fight Miceli | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/school-bids-opened-berbusses-1299000-lowest-for-great-neck-building.html | SCHOOL BIDS OPENED; Berbusse's $1,299,000 Lowest for Great Neck Building | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/sent-to-austria-to-head-catholic-relief-work.html | Sent to Austria to Head Catholic Relief Work | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/j-missaileehhyhes-engaged-to-marry-manhattanvillealumnafiancee-of.html | J MISSAILEEH.HYHES ENGAGED TO MARRY; ManhattanvilleAlumnaFiancee of Victor L. Zimmermann Jr., Notre Dame Graduate | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/menna-in-ring-tonight.html | Menna in Ring Tonight | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/secretly-printed-tracts-of-pilgrims-uncovered.html | Secretly Printed Tracts Of Pilgrims Uncovered | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bronx-suites-conveyed-bryant-avenue-corner-parcel-also-has-eight.html | BRONX SUITES CONVEYED; Bryant Avenue Corner Parcel Also Has Eight Stores | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/helicopter-wins-official-approval.html | HELICOPTER WINS OFFICIAL APPROVAL | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/d-a-r-fight-rages-over-2-u-n-groups-action-on-resolutions-against.html | D. A. R. FIGHT RAGES OVER 2 U. N. GROUPS; Action on Resolutions Against ILO and ITO Delayed Until Today -- Delegates Clash | True | By Bess Furmanspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/queens-halts-iona-83-pins-first-defeat-on-losers-as-mueller-excels.html | QUEENS HALTS IONA, 8-3; Pins First Defeat on Losers as Mueller Excels on Mound | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/samuel-r-prk.html | SAMUEL R. P.RK | True | Special to Tar. Nw YoP. x Tnms. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/calumets-pep-well-and-faultless-run-one-three-at-havre-de-grace.html | Calumet's Pep Well and Faultless Run One, Three at Havre de Grace; Winner Defeats Royal Governor in Blanket Finish in Six-Furlong Philadelphia Handicap and Returns $13.20 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/rest-arm-a-week-feller-is-ordered-indian-ace-has-pulled-muscle-in.html | REST ARM A WEEK, FELLER IS ORDERED; Indian Ace Has Pulled Muscle in Shoulder -- Time Needed to Judge Extent of Injury | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hudson-c-burr.html | HUDSON C. BURR | True | Special to Nh"w Yozx T'm'r_ | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/retail-sales-seen-matching-year-ago-nichols-bases-forecast-on-use.html | RETAIL SALES SEEN MATCHING YEAR AGO; Nichols Bases Forecast on Use of Proper Promotion Methods in Talk Before NRDGA HEALTHY FACTORS LISTED Says Lower Prices, Higher Pay, Tax Cut, More Jobs Indicate Sales Can Be Maintained | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hospital-children-join-flower-show-their-gramercy-park-exhibit-in.html | HOSPITAL CHILDREN JOIN FLOWER SHOW; Their Gramercy Park Exhibit in Test-Tubes Marks Debut of Ward at Bellevue | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/samuel-schaefer-welfare-leader-executive-director-of-nationali.html | SAMUEL SCHAEFER, WELFARE LEADER; Executive Director of Nationall Jewish Hospital Dies at 54 --25 Years on Its Staff | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/capt-james-diskin.html | CAPT. JAMES DISKIN | True | Special to lv YO.K TIM]S. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/russians-attack-sinclair-reply-to-stand-on-pact-calls-writer-wall.html | RUSSIANS ATTACK SINCLAIR; Reply to Stand on Pact Calls Writer 'Wall Street Lackey' | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/frank-bruckner.html | FRANK BRUCKNER | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/debt-remedy-seen-in-common-sense-burgess-committee-says-u-s-has.html | DEBT REMEDY SEEN IN 'COMMON SENSE'; Burgess Committee Says U. S. Has Power, 'if Wisely Used,' to Master Problems | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/60-of-crew-leave-sloop-communists-shell-british-warships.html | 60 of Crew Leave Sloop; COMMUNISTS SHELL BRITISH WARSHIPS | True | By Walter Sullivanspecial To the New York Times | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wise-lies-in-state-at-free-synagogue-hundreds-pay-homage-after.html | WISE LIES IN STATE AT FREE SYNAGOGUE; Hundreds Pay Homage After Plans to Admit Public Are Advanced One Day | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/cubs-behind-rush-blank-pirates-40-he-hurls-3hitter-and-fans-7.html | CUBS, BEHIND RUSH, BLANK PIRATES, 4-0; He Hurls 3-Hitter and Fans 7 -- Walker and Scheffing Get Doubles in 4-Run Fifth | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/athletics-called-campus-stepchild.html | ATHLETICS CALLED CAMPUS STEPCHILD | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/robert-s-wood.html | ROBERT S. WOOD | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ielizah-pinkerton-i-betrothed-to-cadet.html | IELIZA'H PINKERTON I .BETROTHED TO CADET | True | Special to Tm Nzw Yox Trams. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/farm-realty-prices-dip-in-many-states.html | FARM REALTY PRICES DIP IN MANY STATES | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/some-blood-cells-resist-radiation-finding-spurs-recovery-hope-for.html | SOME BLOOD CELLS RESIST RADIATION; Finding Spurs Recovery Hope for Atomic Victims, Bikini Expert Reports in Detroit | True | By Walter W. Ruchspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/british-select-net-team-mottram-paish-and-lewis-will-play-for-davis.html | BRITISH SELECT NET TEAM; Mottram, Paish and Lewis Will Play for Davis Cup | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gasoline-stocks-off-1600000-bbls.html | GASOLINE STOCKS OFF 1,600,000 BBLS. | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/murder-charge-made-eritrean-tells-u-n-colleague-was-slain-by.html | MURDER CHARGE MADE; Eritrean Tells U. N. Colleague Was Slain by Ethiopian | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/acheson-backs-us-films-secretary-of-state-says-british-have.html | ACHESON BACKS U.S. FILMS; Secretary of State Says British Have Received His Views | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/investing-rule-clarified-new-hampshire-passes-new-law-on-prudent.html | INVESTING RULE CLARIFIED; New Hampshire Passes New Law on 'Prudent Man' Formula | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hearts-killers-lose-plea-84559965.html | Hearts Killers' Lose Plea | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/federal-displays-49-television-line-exclusive-new-tuning-feature.html | FEDERAL DISPLAYS '49 TELEVISION LINE; Exclusive New Tuning Feature Built in All Twenty Models Announced by Company | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/air-force-reserve-to-meet.html | Air Force Reserve to Meet | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bronx-student-drowns-in-south.html | Bronx Student Drowns in South | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/churchill-warns-europeans-unite-or-become-slaves-delegates-of-21.html | CHURCHILL WARNS EUROPEANS; UNITE OR BECOME SLAVES; Delegates of 21 Nations Meet in London to Further the Federation of Continent CRAZY SYSTEM ASSAILED Britain's Wartime Leader Says High American Living Standard Results From U. S. Union CHURCHILL URGES EUROPE TO UNITE | True | By Benjamin Wellesspecial To the New York Times. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/broady-aide-gives-up-in-auto-fraud-case.html | BROADY AIDE GIVES UP IN AUTO FRAUD CASE | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ganunwebb.html | Ganun--Webb | True | Special 'o Trrg Nw Yozr TXME.S. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hungarian-bishop-dies-banass-who-urged-collaboration-with-reds.html | HUNGARIAN BISHOP DIES; Banass, Who Urged Collaboration With Reds, Succumbs at 61 | True | By Religious News Service. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/navy-triumphs-in-10th-defeats-georgetown-nine-by-43-on-killens.html | NAVY TRIUMPHS IN 10TH; Defeats Georgetown Nine by 4-3 on Killen's Single | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bikini-dps-reported-now-selfsufficient-but-older-ones-pine-for.html | Bikini DP's Reported Now Self-Sufficient, But Older Ones Pine for Lagoon, Navy Snys | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/uiss-silbe__rstei__-n-to-wedi-university-of-london-graduatei.html | UISS SILBE__ RST EI__ N 'TO WEDI; University of London Graduatel Betrothed to Peter Cats ] | True | | | | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/high-cost-of-slums.html | HIGH COST OF SLUMS | True | | | | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fund-chairmen-selected-directors-of-divisions-in-city-campaign-are.html | FUND CHAIRMEN SELECTED; Directors of Divisions in City Campaign Are Announced | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/nathaniel-bronson.html | NATHANIEL BRONSON | True | Special t3 Tm Ngw YO-.. Tx3,i.cS. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/brummer-art-sale-attracts-museums.html | BRUMMER ART SALE ATTRACTS MUSEUMS | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/eastern-soccer-final-sunday.html | Eastern Soccer Final Sunday | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dempseycummlngs.html | Dempsey---Cummlngs | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/49-outlook-is-good-for-westtinghouse-price-expects-capital-goods.html | 49 OUTLOOK IS GOOD FOR WESTTINGHOUSE; Price Expects Capital Goods Market to Stay Strong -- 400 Meet in Production Unit | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/frank-v-mcollum.html | FRANK. V. M'COLLUM | True | . to N | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/spring-ball-to-aid-crippled-children-work-of-states-association.html | SPRING BALL TO AID CRIPPLED CHILDREN; Work of State's Association Will Benefit Tomorrow Night by Fete at Ritz-Carlton | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/churches-merger-is-debated-in-ohio-the-evangelical-and-reformed.html | CHURCHES MERGER IS DEBATED IN OHIO; The Evangelical and Reformed Synod May Vote Today to Join Congregationalists | True | By Kenneth Campbellspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dominions-see-way-to-hold-india-ties-prime-ministers-said-to-have.html | DOMINIONS SEE WAY TO HOLD INDIA TIES; Prime Ministers Said to Have Plan to Keep Republic in the Commonwealth | True | By Clifton Danielspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/douglas-aircraft-lifts-quarters-income-from-23862-in-48-to-2001529.html | Douglas Aircraft Lifts Quarter's Income From $23,862 in '48 to $2,001,529 in '49 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/german-socialists-renew-power-bid-insist-that-bonn-give-added.html | GERMAN SOCIALIST'S RENEW POWER BID; Insist That Bonn Give Added Authority to Western State -- Schumacher Keeps Control | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/donald-stillman-56-rod-and-gun-editor.html | DONALD STILLMAN, 56, ROD AND GUN EDITOR | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/city-opera-gives-hoffmann-again-six-of-troupe-appear-in-new-roles.html | CITY OPERA GIVES 'HOFFMANN' AGAIN; Six of Troupe Appear in New Roles in Offenbach's Opus -- Performance Well Knit | True | iT. S. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/russia-frees-jailed-american.html | Russia Frees Jailed American | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dewey-signs-wardens-pay-bill.html | Dewey Signs Wardens Pay Bill | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-s-would-lift-one-of-bars-upon-spain-ready-to-back-admission-of.html | U. S. WOULD LIFT ONE OF BARS UPON SPAIN; Ready to Back Admission of Franco Regime Into U. N.'s Specialized Agencies LOPSIDEDNESS SEEN NOW Madrid Held Gainer in Some Ways Under Exclusion From Civil Aviation Body | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/postal-veteran-guest-w-d-fox-jr-in-service-54-years-honored-by-oil.html | POSTAL VETERAN GUEST; W. D. Fox Jr., in Service 54 Years, Honored by Oil Company | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/3-utility-issues-offered-to-public-24727000-total-after-awards-at.html | 3 UTILITY ISSUES OFFERED TO PUBLIC; $24,727,000 Total, After Awards at Competitive Sales, Go to Investors' Markets | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/circus-routs-pain-on-bellevue-visit-big-top-comes-to-5000-of-sick.html | CIRCUS ROUTS PAIN ON BELLEVUE VISIT; Big Top Comes to 5,000 of Sick as Joy and Laughter Mount on Ladder of Sunbeams | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/federal-deposits-drop-328000000-u-s-security-holdings-show-a-gain.html | FEDERAL DEPOSITS DROP $328,000,000; U. S. Security Holdings Show a Gain of $370,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/i-i-u-downs-adelphi-73-four-runs-in-first-inning-mark-victory-for.html | L. I. U. DOWNS ADELPHI, 7-3; Four Runs in First Inning Mark Victory for Blackbirds | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/john-j-doyle.html | JOHN J. DOYLE | True | Special to Tm Nzw Yo Tar.s. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/venezuelan-buys-east-side-house-u-n-delegate-will-reside-on-beekman.html | VENEZUELAN BUYS EAST SIDE HOUSE; U. N. Delegate Will Reside on Beekman Pl. -- Other Deals Reported in Manhattan | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/brokers-organize-a-national-group-customers-representatives-to-seek.html | BROKERS ORGANIZE A NATIONAL GROUP; Customers' Representatives to Seek to Help Further Interest in Securities | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/housing-in-this-area-grows.html | Housing in This Area Grows | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/robert-avray.html | ROBERT AVRAY | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stroock-orders-up-73-rise-in-fall-business-reported-by-wool-concern.html | STROOCK ORDERS UP 73%; Rise in Fall Business Reported by Wool Concern | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/a-program-for-the-near-east-assistance-for-both-arabs-and-jews.html | A Program for the Near East; Assistance for Both Arabs and Jews Proposed in Relief Plan | True | KARL BAEHR | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stamps-presented-to-truman.html | Stamps Presented to Truman | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ancient-art-seen-at-metropolitan-contribution-of-greek-roman-to.html | ANCIENT ART SEEN AT METROPOLITAN; Contribution of Greek, Roman to Western Civilization Forms Theme of Show Today | True | By Aline B. Louchheim | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/convert-notified-gilbert-of-shift-former-episcopal-rector-told.html | CONVERT NOTIFIED GILBERT OF SHIFT; Former Episcopal Rector Told Bishop on March 31 of Plan to Accept Catholicism | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/nashville-corp-to-dissolve.html | Nashville Corp. to Dissolve | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/will-of-beery-is-filed-actor-disinherited-boy-whose-mother-brought.html | WILL OF BEERY IS FILED; Actor Disinherited Boy Whose Mother Brought Paternity Suit | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/catholic-center-yields-religious-lectures-end-at-unit-headed-by.html | CATHOLIC CENTER YIELDS; Religious Lectures End at Unit Headed by Silenced Priest | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/billy-budd-likely-as-play-in-the-fall-coxechapman-drama-of-sea.html | BILLY BUDD' LIKELY AS PLAY IN THE FALL; Coxe-Chapman Drama of Sea Being Considered by Trio -- Given by ET in January | True | By Louis Calta | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/factory-layoffs-rise-in-state.html | Factory Lay-Offs Rise in State | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/raschi-of-yankees-holds-senators-to-3-hits-in-shutout-triumph.html | Raschi of Yankees Holds Senators to 3 Hits in Shut-Out Triumph; BOMBERS SET BACK WASHINGTON BY 3-0 Yanks Win Second Straight as Raschi Yields Three Blows, Two of Them Scratches HENRICH AGAIN CONNECTS Drives Long Homer in Fourth and Then Figures in 2-Run Sixth With a Single | True | By Louis Effrat | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/olympic-leaders-arrive-first-delegates-reach-rome-lake-placid-bid.html | OLYMPIC LEADERS ARRIVE; First Delegates Reach Rome -- Lake Placid Bid Voted | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/cornell-checks-hobart-104.html | Cornell Checks Hobart, 10-4 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/news-of-food-notes-from-shopping-pad-include-advice-on-morsels.html | News of Food; Notes From Shopping Pad Include Advice on Morsels Ranging From Cake to Soup | True | By Jane Nickerson | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/sports-of-the-times-offered-in-rebuttal.html | Sports of the Times; Offered in Rebuttal | True | By Arthur Daley | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/archdiocese-starts-fund-drive-sunday.html | ARCHDIOCESE STARTS FUND DRIVE SUNDAY | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/biweekly-flights-to-colombia-begun.html | BI-WEEKLY FLIGHTS TO COLOMBIA BEGUN | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/in-the-nation-plight-of-military-aid-bill-for-europe.html | In The Nation; Plight of Military Aid Bill for Europe | True | By Arthur Krock | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/daylight-saving-timetables.html | Daylight Saving Timetables | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/flushing-realty-figures-in-deals-vacant-land-on-26th-avenue-homes.html | FLUSHING REALTY FIGURES IN DEALS; Vacant Land on 26th Avenue, Homes and Stores in Other Sections Bought | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/land-near-wuhu-south-bank-of-river-is-breached-as-240mile-line-is.html | LAND NEAR WUHU; South Bank of River Is Breached as 240-Mile Line Is Bombarded U.S. MARINES QUIT NANKING Badger Orders Withdrawal, Leaving Only Six as Embassy Guard AREAS OF YANGTZE SHELLING AND CROSSING RED TROOPS CROSS YANGTZE AT WUHU | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/british-await-report.html | British Await Report | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/alabama-equality-gains-governors-committee-urges-a-university-for.html | ALABAMA 'EQUALITY' GAINS; Governor's Committee Urges a University for Negroes | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/odwyer-says-new-york-elects-mayors-as-targets.html | O'Dwyer Says New York Elects Mayors as Targets | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/anning-f-surre.html | ANNING F. SURRE | True | Special to Tm Nsw'o TIM_ | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/cornelius-vanderbilts-jr-feted.html | Cornelius Vanderbilts Jr. Feted | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/rhee-receives-u-s-envoy-muccio-presents-credentials-to-korean.html | RHEE RECEIVES U. S. ENVOY; Muccio Presents Credentials to Korean President | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/15month-tour-set-to-evangelize-u-s-150000-churches-300-cities.html | 15-MONTH TOUR SET TO EVANGELIZE U. S.; 150,000 Churches, 300 Cities Aligned in Federal Council's Campaign to Open Oct. 2 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/w-a-upha-ie-teaball-populr-connecticut-food-packageri.html | W. A, UPHA, IE TEABALL POPUL/tR; Connecticut Food Packager1 Dies--Persuaded Lipton in ] | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/weizmann-to-talk-here-major-policy-speech-expected-at-dinner-here.html | WEIZMANN TO TALK HERE; ' Major Policy Speech' Expected at Dinner Here Saturday | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/to-mark-his-25th-year-in-pastorate-in-bronx.html | To Mark His 25th Year In Pastorate in Bronx | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bowles-tax-plan-attacked-upheld-proposed-connecticut-income-levy.html | BOWLES TAX PLAN ATTACKED, UPHELD; Proposed Connecticut Income Levy Appears to Be Doomed -- Public Hearing Held | | By Charles Grutznerspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/navajo-and-hopi.html | NAVAJO AND HOPI | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/the-undercover-man-with-glenn-ford-as-federal-agent-opens-at-the.html | ' The Undercover Man,' With Glenn Ford as Federal Agent, Opens at the Paramount | | By Bosley Crowther | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/james-w-baylis.html | JAMES W. BAYLISS | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/shakeme-wins-by-length-headley-derby-hopeful-defeats-blue-jet-at.html | SHAKEME WINS BY LENGTH; Headley Derby Hopeful Defeats Blue Jet at Keeneland | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/germans-share-our-medical-knowledge-in-exchange-devised-by.html | Germans Share Our Medical Knowledge In Exchange Devised by Unitarian Group | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/paris-peace-congress-assails-u-s-and-atlantic-pact-upholds-soviet.html | Paris 'Peace Congress' Assails U. S. And Atlantic Pact, Upholds Soviet; MEETING AT 'PEACE CONGRESS IN PARIS CONGRESS IN PARIS ASSAILS U. S. POLICY | | By Lansing Warrenspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/equality-is-the-goal.html | Equality Is the Goal | True | WALTER WHITE, Secretary | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/son-to-mrs-george-humphreys.html | Son to Mrs. George Humphreys | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/salamanca-tannery-to-close.html | Salamanca Tannery to Close | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ouster-of-melish-upheld-by-court-appeal-planned-justice-holds.html | OUSTER OF MELISH UPHELD BY COURT; APPEAL PLANNED; Justice Holds Bishop De Wolfe Acted Within Rights in Ending 45-Year Brooklyn Rectorship 10-DAY STAY SUGGESTED Parish Meeting That 'Removed' 9 Vestrymen Is Termed of 'No Validity Whatever' Court Upholds Ouster of Melish; Rector's Supporters Plan Appeal | True | By George Dugan | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/big-liners-come-in-by-pilots-finesse-america-threads-the-harbors.html | BIG LINERS COME IN BY PILOT'S FINESSE; America Threads the Harbor's Dangers, Thanks to Skills Famous World Over EVEN SKIPPER STEPS ASIDE Captain Baeszler Takes Ship From Ambrose Light to Tugs in the Hudson | True | By Joseph J. Ryan | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/engineer-dam-builder-wins-washington-award.html | Engineer, Dam Builder Wins Washington Award | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/sitin-strike-in-singer-plant.html | Sit-In' Strike in Singer Plant | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/new-service-to-london-pan-american-to-begin-use-of-stratocruisers.html | NEW SERVICE TO LONDON; Pan American to Begin Use of Stratocruisers on June 2 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/alleghany-steel-lays-off-700.html | Alleghany Steel Lays Off 700 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/forrestal-improving.html | Forrestal Improving | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/envoy-to-afghanistan-backed.html | Envoy to Afghanistan Backed | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/lambert-geophysicist-honored.html | Lambert, Geophysicist, Honored | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/russians-ease-bans.html | Russians Ease Bans | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/coffee-weakens-after-early-rise-reaction-due-to-profittaking-new.html | COFFEE WEAKENS AFTER EARLY RISE; Reaction Due to Profit-Taking, New Selling -- Cottonseed Oil and Hides Gain | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mr-hull-goes-home.html | MR. HULL GOES HOME | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/retail-sales-steady-10470000000-noted-in-march-against-10734000000.html | RETAIL SALES STEADY; $10,470,000,000 Noted in March, Against $10,734,000,000 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fordham-defeats-brooklyn-college-rams-take-league-game-104-with.html | FORDHAM DEFEATS BROOKLYN COLLEGE; Rams Take League Game, 10-4, With McKeon -- Camera Belts Grand Slam Home Run | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/columbia-tennis-victor.html | Columbia Tennis Victor | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/the-latest-move-in-china-firing-on-yangtze-emphasizes-differences.html | The Latest Move in China; Firing on Yangtze Emphasizes Differences Between Our Policies and Those of Britain | True | By Hanson W. Baldwin | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/sister-kenny-yields-reins-of-foundation.html | SISTER KENNY YIELDS REINS OF FOUNDATION | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/col-henry-c-osborne.html | COL. HENRY C. OSBORNE | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/army-names-chief-of-historical-division.html | Army Names New Chief Of Historical Division | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/virginia-savoye-eigagedi-former-smith-student-will-bei.html | VIRGINIA SAVOYE EIGAGEDI; Former Smith Student Will Bei | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/erie-starts-diesel-use-roads-first-locomotive-of-type-is-dedicated.html | ERIE STARTS DIESEL USE; Road's First Locomotive of Type Is Dedicated at Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/british-wheat-buying-changed.html | British Wheat Buying Changed | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-n-envoys-honored-premier-rasmussen-of-denmark-entertains-at-the.html | U. N. ENVOYS HONORED; Premier Rasmussen of Denmark Entertains at the Pierre | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/whitcombe-links-leader-posts-a-66-for-3stroke-edge-in-england-clark.html | WHITCOMBE LINKS LEADER; Posts a 66 for 3-Stroke Edge in England -- Clark, U. S., at 79 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fortunato-dubuque-coach.html | Fortunato Dubuque Coach | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/w-g-bowman-dies-leader-in-arizona-banker-and-business-official-had.html | W. G. BOWMAN DIES; LEADER IN ARIZONA; Banker and Business Official Had Only 25c in 1894 When He Moved to the State | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dr-krout-dean-at-columbia.html | Dr. Krout Dean at Columbia | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/chile-quake-toll-is-62-u-s-mission-offers-help.html | Chile Quake Toll Is 62; U. S. Mission Offers Help | True | By the United Press; | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/b36-arrives-at-idlewild.html | B-36 Arrives at Idlewild | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/revolt-is-widened-in-blaikie-district-40-local-captains-of-the-7th.html | REVOLT IS WIDENED IN BLAIKIE DISTRICT; 40 Local Captains of the 7th Reported Backing Rival of F. D. Roosevelt Jr. | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/books-authors.html | Books -- Authors | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/insurance-volume-up-18.html | Insurance Volume Up 18% | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ulate-to-be-president-provisional-head-of-costa-rica-agrees-to-take.html | ULATE TO BE PRESIDENT; Provisional Head of Costa Rica Agrees to Take Over in May | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/zulueta-defeats-warren-on-points-cuban-is-victor-in-tenround-bout.html | ZULUETA DEFEATS WARREN ON POINTS; Cuban Is Victor in Ten-Round Bout at Manhattan Center -- Allen Beats Cardenas | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gertz-store-appoints-basement-unit-manager.html | Gertz Store Appoints Basement Unit Manager | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/jacob-nagel.html | JACOB NAGEL | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dewey-signs-bill-to-curb-pollution-statute-sets-up-state-board-that.html | DEWEY SIGNS BILL TO CURB POLLUTION; Statute Sets Up State Board That Will Draft Program to Cut Water Spoilage | True | By Leo Eganspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/short-interest-rises.html | Short Interest Rises | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/financing-plans-submitted-to-sec-sale-of-4000000-debentures-125000.html | FINANCING PLANS SUBMITTED TO SEC; Sale of $4,000,000 Debentures, 125,000 Capital and 42,448 Common Shares Proposed | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/lemon-of-indians-trips-browns-73-cleveland-scores-3-in-fifth-and.html | LEMON OF INDIANS TRIPS BROWNS, 7-3; Cleveland Scores 3 in Fifth and Again in Ninth -- Graham and Kokos Waste Homers | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/providence-offers-3229000-in-bonds-invites-the-submission-of-bids.html | PROVIDENCE OFFERS $3,229,000 IN BONDS; Invites the Submission of Bids by May 19 -- Nashville Sells a School Issue | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/joseph-e-young.html | JOSEPH E.' YOUNG | True | Special to NEw Nor.K Tr. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/memorial-hospital-help.html | Memorial Hospital Help | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ap-president-hailed-robert-mclean-is-honor-guest-of-directors-at.html | AP PRESIDENT HAILED; Robert McLean Is Honor Guest of Directors at Dinner | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/phone-issue-conditions-changed.html | Phone Issue Conditions Changed | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stranahan-ward-and-chapman-among-victors-in-northsouth-amateur-golf.html | Stranahan, Ward and Chapman Among Victors in North-South Amateur Golf; EDENS TOPS MHALE IN PINEHURST UPSET Wake Forest Golfer Wins on 20th, Gains Quarter-Final in North-South Event WARD TURNS BACK WALSH Annexes 19-Hole Match, Then Halts Paddock -- Stranahan, Chapman Score Twice | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/boxer-dies-of-injuries.html | Boxer Dies of Injuries | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/kresge-store-heiress-married.html | Kresge Store Heiress Married | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/jacob-polten.html | JACOB POLTEN | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/shipping-news-and-notes-maiden-voyage-of-the-la-guardia-on-may-27.html | Shipping News and Notes; Maiden Voyage of the La Guardia on May 27 Already Is Booked to Capacity | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/added-to-directorate-of-j-p-morgan-co.html | ADDED TO DIRECTORATE OF J. P. MORGAN & CO. | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/athletics-beat-red-sox-in-tenth-on-valos-third-run-of-game-32-he.html | Athletics Beat Red Sox in Tenth On Valo's Third Run of Game, 3-2; He and Chapman, Who Bats In Winning Tally, Get 4 Singles Each Against Kinder -- Coleman Wins With Fine Support | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/st-johns-in-mile-relay-will-race-in-seton-hall-meet-starting.html | ST. JOHN'S IN MILE RELAY; Will Race in Seton Hall Meet Starting Tomorrow | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/belgium-france-bar-passports.html | Belgium, France Bar Passports | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/job-of-simplifying-customs-pushed-snyder-tells-import-council-of.html | JOB OF SIMPLIFYING CUSTOMS PUSHED; Snyder Tells Import Council of Gains Made Including End of Foreign Value Basis REASSURING ON PROSPECTS Says Nation Has No Inventory Problem and Stock Market Is Not Over-Expanded | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/airmail-back-pay-is-given-to-2-lines.html | AIRMAIL BACK PAY IS GIVEN TO 2 LINES | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/alexander-grant.html | ALEXANDER GRANT | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/strike-is-ended-at-city-college-suspension-is-announced-by-student.html | STRIKE IS ENDED AT CITY COLLEGE; ' Suspension' Is Announced by Student Leaders as 'Maximum Effect' Is Held Achieved | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/europe-bids-urged-for-greeks-turks-10-western-envoys-to-support-2.html | EUROPE BIDS URGED FOR GREEKS, TURKS; 10 Western Envoys to Support 2 Mediterranean Lands as Members of Council | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/officials-are-promoted-by-n-y-central-system.html | Officials Are Promoted By N. Y. Central System | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/johnson-orders-racial-equality-makes-military-opportunities-for.html | JOHNSON ORDERS RACIAL EQUALITY; Makes Military Opportunities for Negroes in All Units -- Segregation Rule Eased | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/2-children-killed-by-skidding-truck-vehicle-careens-into-women.html | 2 CHILDREN KILLED BY SKIDDING TRUCK; Vehicle Careens Into Women Pushing Baby Carriages Across Bronx Highway TRUCK SKIDS, KILLS CHILD AND HURTS 5 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ben-w-reuben.html | BEN W. REUBEN | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mann-on-adelphi-staff.html | Mann on Adelphi Staff | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/idiot-musical-due-tomorrow.html | Idiot' Musical Due Tomorrow | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/radio-and-television-olsen-and-johnson-signed-by-nbc-video-to.html | Radio and Television; Olsen and Johnson Signed by NBC Video -- To Replace Berle Show During Vacation | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/nestor-johnson.html | NESTOR JOHNSON | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-n-unit-is-urged-for-global-u-s-aid-indian-expert-suggests-extra.html | U. N. UNIT IS URGED FOR GLOBAL U. S. AID; Indian Expert Suggests Extra Agency to Help Carry Out Truman's '4th Point' | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mrs-carter-married-to-russell-v-scott.html | MRS. CARTER MARRIED TO RUSSELL V. SCOTT | True | Spe to T Nor Tz. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/attorney-here-named-a-knight-by-the-pope.html | Attorney Here Named A Knight by the Pope | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gimbel-sales-set-record-for-year-tenth-consecutive-increase.html | GIMBEL SALES SET RECORD FOR YEAR; Tenth Consecutive Increase Reported -- Net Profit Up to $8,878,217 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/catholics-facing-crisis-in-schools-recruiting-of-lay-and-religious.html | CATHOLICS FACING CRISIS IN SCHOOLS; Recruiting of Lay and Religious Teachers Imperative, Group for Education Is Told | True | By William G. Weart special To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/impeccable-home-first-richards-rides-victor-in-city-and-suburban.html | IMPECCABLE HOME FIRST; Richards Rides Victor in City and Suburban Handicap | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/middlecoff-in-goodall-golf.html | Middlecoff in Goodall Golf | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/doegepah.html | Doege---Pah/ | True | Special to Tr N Nou Tnzs. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/i-t-t-reports-rise-in-earnings-its-consolidated-net-for-1948-is.html | I. T. & T. REPORTS RISE IN EARNINGS; Its Consolidated Net for 1948 Is $6,818,691, as Against $222,068 for 1947 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/collapsible-dress-form-aid-to-home-seamstress.html | Collapsible Dress Form Aid to Home Seamstress | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/elizabeth-is-23-today.html | Elizabeth Is 23 Today | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/parker-gains-semifinals-downs-remy-in-paris-tennis-3-french-stars.html | PARKER GAINS SEMI-FINALS; Downs Remy in Paris Tennis -- 3 French Stars Advance | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/w-l-clayton-sued-for-divorce.html | W. L. Clayton Sued for Divorce | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/berlin-rumors-continue.html | Berlin Rumors Continue | True | By Drew Middletonspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/israel-charges-ambush-soldiers-reported-dead-in-second-attack-in.html | ISRAEL CHARGES AMBUSH; Soldiers Reported Dead in Second Attack in Two Days | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/british-concern-gains-imperial-chemical-industries-earns-10850414.html | BRITISH CONCERN GAINS; Imperial Chemical Industries Earns 10,850,414 in Year | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/15-in-argentine-plot-freed.html | 15 in Argentine 'Plot' Freed | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/estate-of-exshah-put-to-court-here-complicated-bequests-to-kin-made.html | ESTATE OF EX-SHAH PUT TO COURT HERE; Complicated Bequests to Kin Made in Holographic Will by Last of Persian Dynasty | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/office-equipment-reduced-at-show-2500-attend-exhibit-of-items.html | OFFICE EQUIPMENT REDUCED AT SHOW; 2,500 Attend Exhibit of Items Designed to Lower Costs in New Haven Armory OFFICE EQUIPMENT REDUCED AT SHOW | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ballet-presents-billy-the-kid-lorings-saga-of-the-bandit-from.html | BALLET PRESENTS 'BILLY THE KID'; Loring's Saga of the Bandit From Brooklyn Is Feature at the Metropolitan | True | By John Martin | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mooney-quits-one-job-will-remain-board-chairman-of-willysoverland.html | MOONEY QUITS ONE JOB; Will Remain Board Chairman of Willys-Overland | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/city-gas-rate-rise-assailed-by-users-spokesmen-at-public-service.html | CITY GAS RATE RISE ASSAILED BY USERS; Spokesmen at Public Service Hearing Denounce Edison's Increase of $11,440,000 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/heads-pan-american-society.html | Heads Pan American Society | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hearts-killers-lose-plea.html | Hearts Killers' Lose Plea | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bonds-and-shares-on-london-market-gold-mining-shares-in-demand-with.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Shares in Demand, With Most Groups Buoyant and Advancing Fractions | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dodgers-victors-before-21864-with-aid-of-giants-porous-defense.html | Dodgers Victors Before 21,864 With Aid of Giants' Porous Defense; BRANCA WINS, 6-2, WITH 4-HIT EFFORT Dodger Ace in Command After First Except for Gordon's Homer in Sixth Inning JONES FORCES IN 2 RUNS Giants' 4 Misplays Allow as Many Unearned Counters -Brooks Get 3 Doubles | True | By Roscoe McGowen | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/general-howley-visits-warsaw.html | General Howley Visits Warsaw | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/strikers-capitulate-to-9-resort-hotels.html | STRIKERS 'CAPITULATE' TO 9 RESORT HOTELS | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/dead-weight-loss-cited-in-buildings.html | DEAD WEIGHT LOSS CITED IN BUILDINGS | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/housing-bias-bar-splits-senate-gop-antisegregation-plan-pushed-by.html | HOUSING BIAS BAR SPLITS SENATE GOP; Anti-Segregation Plan Pushed by Bricker to Test Rights Planks in Party Platforms | True | By Clayton Knowlesspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/deweys-fete-court-dinner-at-executive-mansion-honors-the-appeals.html | DEWEYS FETE COURT; Dinner at Executive Mansion Honors the Appeals Bench | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hazards-in-fence-spikes.html | Hazards in Fence Spikes | True | LEONARD F. ROTHKRUG | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/managing-our-debt.html | MANAGING OUR DEBT | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mrs-arthur-n-cotton.html | MRS. ARTHUR N. COTTON | True | Specl to NEW YOm TS. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/robeson-assails-stettinius.html | Robeson Assails Stettinius | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/china-for-un-rule-in-exitalian-area-supports-collective-plan-for.html | CHINA FOR U.N. RULE IN EX-ITALIAN AREA; Supports Collective Plan for Former Colonies -- Follows Pakistan and India | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/american-woolen-clears-1476000-first-quarters-earnings-go-3000000.html | AMERICAN WOOLEN CLEARS $1,476,000; First Quarter's Earnings Go $3,000,000 Below Those of the 1948 Period | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/transit-bond-deals-questioned-by-court.html | TRANSIT BOND DEALS QUESTIONED BY COURT | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/admit-tax-evasions-three-business-men-plead-guilty-to-dodging.html | ADMIT TAX EVASIONS; Three Business Men Plead Guilty to Dodging $266,000 Liabilities | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/burial-aides-rewarded-200-priests-and-seminarians-start-today-on.html | BURIAL AIDES REWARDED; 200 Priests and Seminarians Start Today on 3-Day Tour | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/cotton-here-weak-in-active-trading-may-and-july-at-new-highs-in.html | COTTON HERE WEAK IN ACTIVE TRADING; May and July at New Highs in Early Strength -- Advance Brings Profit-Taking | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/water-capacity-of-garden-hose.html | Water Capacity of Garden Hose | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/princess-to-meet-pope-british-embassy-says-margaret-will-get-to.html | PRINCESS TO MEET POPE; British Embassy Says Margaret Will Get to Italy This Month | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/james-boyd.html | JAMES BOYD | True | Special to T Nsw No- r.s. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/army-turns-back-williams-by-108-irons-and-stuff-blast-homers-for.html | ARMY TURNS BACK WILLIAMS BY 10-8; Irons and Stuff Blast Homers for Cadets -- Losers' 5-Run Rally in 8th Short | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wounded-briton-says-chinese-reds-hurled-3-and-4-inch-shells-at.html | Wounded Briton Says Chinese Reds Hurled 3 and 4 Inch Shells at Ships; Sailor From the Destroyer Consort Reports 22 Batteries Were Used in Attack on Vessel Trying to Aid Sloop | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/park-ave-coop-sold-14room-suite-was-used-by-late-dr-nicholas-murray.html | PARK AVE. 'CO-OP' SOLD; 14-Room Suite Was Used by Late Dr. Nicholas Murray Butler | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/meredith-documentary-a-yank-comes-back-at-symphony-caravan-at.html | Meredith Documentary, 'A Yank Comes Back,' at Symphony -- 'Caravan' at Beacon | True | A. W. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/rutgers-trips-villanova-scores-all-runs-on-five-hits-in-2d-for-51.html | RUTGERS TRIPS VILLANOVA; Scores All Runs on Five Hits in 2d for 5-1 Victory | True | Special to THE NEW YORK TIMES | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/revels-sold-to-memphis.html | Revels Sold to Memphis | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stock-prices-fall-in-a-busy-session-heaviest-volume-this-month.html | STOCK PRICES FALL IN A BUSY SESSION; Heaviest Volume This Month Brings Irregularly Lower, Mostly Fractional, Close LATE TRADING IS ACTIVE 970 Shares Are Handled and Index Level Declines 0.41, Industrials 0.87 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/jersey-city-bank-elects-vice-presidentdirector.html | Jersey City Bank Elects Vice President-Director | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/z-t-hurst.html | Z. T. HURST | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/new-designs-here-in-orrefors-glass-wide-variety-of-items-priced.html | NEW DESIGNS HERE IN ORREFORS GLASS; Wide Variety of Items, Priced From 75 Cents to $1,000, on View at Georg Jensen | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/new-norge-refrigerator.html | New Norge Refrigerator | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/baby-comet-beats-rare-perfume-in-the-rosedale-stakes-markey-filly.html | Baby Comet Beats Rare Perfume in the Rosedale Stakes; MARKEY FILLY WINS EASILY AT JAMAICA Returning $14.10, Baby Comet Earns $9,675 by Scoring Over Rare Perfume FAVORED ABBIE CO. THIRD Victor Gains Second Success in Three Starts, Running Five Furlongs in 1:00 | True | By James Roach | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/cotton-mills-taper-off-1068-capacity-noted-in-march-against-1123-in.html | COTTON MILLS TAPER OFF; 106.8% Capacity Noted in March Against 112.3% in February | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/barbara-mfadden-wed-in-bryn-mawr-rosemont-pa-girl-married-to-harold.html | BARBARA M'FADDEN WED IN BRYN MAWR; Rosemont (Pa.) Girl Married to Harold Mort Willcox Jr. in Church of Redeemer | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gop-favors-fitting-europe-arms-cost-in-defense-budget-its-senate.html | GOP FAVORS FITTING EUROPE ARMS COST IN DEFENSE BUDGET; Its Senate Policy Committee Displays a Critical Attitude Toward Additional Outlays ACHESON TO EXPLAIN PLAN Will Reveal to Senators Today Expense Involved in Arming Atlantic Pact, He Indicates GOP WOULD CURB ADDED ARMS COST | True | By William S. Whitespecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/no-harness-racing-at-empire-in-1949-dewey-signs-bill-blocking-any.html | NO HARNESS RACING AT EMPIRE IN 1949; Dewey Signs Bill Blocking Any Move to Shift Another Meet to Old Yonkers Course | True | Special to THE NEW YORK TIMES | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/-fair-return-to-mean-higher-rent-soon-for-many-tenants-in-city-says.html | ' Fair Return' to Mean Higher Rent Soon For Many Tenants in City, Says Dowling | True | By Lee E. Cooper | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/keyserling-holds-an-optimistic-view-u-s-economy-sound-despite.html | KEYSERLING HOLDS AN OPTIMISTIC VIEW; U. S. Economy Sound Despite Apparent Decline, He Says at Forum Here | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/isir-evan-jones-90-noted-industrialist.html | iSIR EvAN JONES, 90, NOTED INDUSTRIALIST | True | reltoTnNzwNwwTnr. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/pilot-barred-for-season-japanese-precedent-set.html | Pilot Barred for Season; Japanese Precedent Set | True | By the United Press. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mrs-hull-to-give-tea-today.html | Mrs. Hull to Give Tea Today | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/underwriters-to-hear-johnson.html | Underwriters to Hear Johnson | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/war-again-in-china.html | WAR AGAIN IN CHINA | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ad-power-of-press-for-service-cited-evans-in-promotion-group-talk.html | AD POWER OF PRESS FOR SERVICE CITED; Evans in Promotion Group Talk Declares Newspaper Is Its Own Best Promotion | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/congress-member-dies-in-jet-crash-coffey-serving-his-first-term.html | CONGRESS MEMBER DIES IN JET CRASH; Coffey, Serving His First Term From Pennsylvania, Flew 97 Combat Missions in Europe | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/miss-enid-friedman-engaged-i.html | Miss Enid Friedman Engaged I | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/stallcup-leaves-hospital.html | Stallcup Leaves Hospital | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/french-minister-to-visit-u-s.html | French Minister to Visit U. S. | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/the-new-ambassador.html | THE NEW AMBASSADOR | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/traffic-shift-in-uptown-tunnel.html | Traffic Shift in Uptown Tunnel | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/toscanini-offers-stirring-concert-leads-nbc-symphony-in-the-works.html | TOSCANINI OFFERS STIRRING CONCERT; Leads NBC Symphony in the Works of Beethoven, Wagner -- Bampton, Svanholm Heard | True | By Olin Downes | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/program-by-cornwall-new-york-basso-performs-at-carnegie-recital.html | PROGRAM BY CORNWALL; New York Basso Performs at Carnegie Recital Hall | True | P. P. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/state-death-rate-set-january-low-heart-disease-fatalities-off.html | STATE DEATH RATE SET JANUARY LOW; Heart Disease Fatalities Off Sharply -- Suicides Hit Six-Year Peak -- Births Up | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/ejudge-freed-on-tipsy-count.html | E-Judge Freed on Tipsy Count | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/floyd-bradley.html | FLOYD BRADLEY | True | -pecial to 1' Nv Yo Tnrr. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/two-stars-discovered-minnesota-astronomer-believes-them-nearer-than.html | TWO STARS DISCOVERED; Minnesota Astronomer Believes Them Nearer Than All but One | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/rossolimo-victor-keeps-chess-lead-downs-dr-aitken-at-southsea.html | ROSSOLIMO VICTOR, KEEPS CHESS LEAD; Downs Dr. Aitken at Southsea -- Tartakower Tops Wright and Pachman Adjourns | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/prague-has-own-session.html | Prague Has Own Session | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/schick-to-shut-down-at-least-ten-weeks.html | SCHICK TO SHUT DOWN AT LEAST TEN WEEKS | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/tortugas-victors-in-polo-final-76-oliver-of-freebooters-hurt-in.html | TORTUGAS VICTORS IN POLO FINAL, 7-6; Oliver of Freebooters, Hurt in Game, Hopes to Ride for U. S. Against Argentina | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/law-requiring-budget-is-invoked-to-reduce-spending-in-congress.html | Law Requiring Budget Is Invoked To Reduce Spending in Congress; REDUCED SPENDING URGED IN CONGRESS | True | By John D. Morrisspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/c-whitman-cross-igeologist-94-dies-former-treasurer-of-national.html | C. WHITMAN CROSS, : iGEOLOGIST, 94, DIES, Former Treasurer of National : Academy of Sciences Served U. S. Survey 45 Years | True | Special to Nv YO : | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/baldwin-reduces-diesels-5.html | Baldwin Reduces Diesels 5% | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/new-power-system-plan-sec-gets-second-substitute-for-international.html | NEW POWER SYSTEM PLAN; SEC Gets Second Substitute for International Hydro-Electric | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/a-t-t-financing-to-set-new-mark-395000000-debenture-issue-largest.html | A. T. & T. FINANCING TO SET NEW MARK; $395,000,000 Debenture Issue, Largest Yet, Authorized at Stockholders' Meeting 700 AT 4 1/2-HOUR SESSION Offering to the Shareholders to Be on a 1-for-6 Basis, to Those of Record May 6 A. T & T. FINANCING TO SET NEW MARK | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/spectacular-fires-stir-kings-throngs-rushhour-crowd-on-elevated.html | SPECTACULAR FIRES STIR KINGS THRONGS; Rush-Hour Crowd on Elevated Quits Trains at Flushing Ave. to View 5-Alarm Blaze | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/northwest-air-puts-off-meeting.html | Northwest Air Puts Off Meeting | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fashion-ads-urged-to-aid-mens-wear-howard-of-r-h-macy-co-tells.html | FASHION ADS URGED TO AID MEN'S WEAR; Howard of R. H. Macy & Co. Tells Guild Clinic Bold Approach Must Be Used in Promotion | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/r-p-i-ten-wins-37th-in-row.html | R. P. I. Ten Wins 37th in Row | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/designer-exhibits-precut-furniture-13-make-it-yourself-pieces-in.html | DESIGNER EXHIBITS PRE-CUT FURNITURE; 13 Make - it - Yourself Pieces in Finished Form Shown Here by Klams Grabe | True | By Mary Roche | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/brookhaven-names-2-to-medical-staff.html | BROOKHAVEN NAMES 2 TO MEDICAL STAFF | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/western-union-wins-on-suspension-of-42.html | WESTERN UNION WINS ON SUSPENSION OF 42 | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/israeli-concern-splits-stock.html | Israeli Concern Splits Stock | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/gulf-oil-reaches-new-income-peak-153539299-in-last-year-compares.html | GULF OIL REACHES NEW INCOME PEAK; $153,539,299 in Last Year Compares With the 1947 Net of $93,540,059 | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/negro-youths-told-of-business-roles-commerce-department-opens.html | NEGRO YOUTHS TOLD OF BUSINESS ROLES; Commerce Department Opens Meeting -- Race Held Slow to Explore Opportunities | True | By George Streatorspecial To The New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-s-conveys-title-to-reich-property-most-of-the-holdings-will-be.html | U. S. CONVEYS TITLE TO REICH PROPERTY; Most of the Holdings Will Be Given to German States -- Federal Regime to Share | True | By Sydney Grusonspecial To The New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/walter-f-crans.html | WALTER F. CRANS | True | Specta to .r= N'W Noxu= re | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/st-johns-gets-annual-gift.html | St. John's Gets Annual Gift | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/rise-in-water-use-is-halted-at-last-threat-of-dangerous-shortage.html | RISE IN WATER USE IS HALTED AT LAST; Threat of Dangerous Shortage Here May Be Averted if Trend Continues, Carney Says SURVEY RAISES REVENUES Waste Study Reveals One Leak to a Building, Compared to Three in 1947 | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/jones-ties-record-but-phils-lobe-65-he-doubles-4-straight-times.html | JONES TIES RECORD, BUT PHILS LOBE, 6-5; He Doubles 4 Straight Times Against Braves and Equals Modern Big League Mark | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/lemonade-opera-opens-hansel-and-gretel-given-three-repetitions-for.html | LEMONADE OPERA OPENS; 'Hansel and Gretel' Given -- Three Repetitions for Holidays | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mrs-ybarbo-seeks-insurance.html | Mrs. Ybarbo Seeks Insurance | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/michael-crincoli.html | MICHAEL CRINCOLI | True | Special tO THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/sees-1949-business-good-sears-official-tells-ad-group-of-healthy.html | SEES 1949 BUSINESS GOOD; Sears' Official Tells Ad Group of Healthy Factors in Outlook RETAIL SALES SEEN MATCHING YEAR AGO | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/heaviest-attack-on-taiyuan.html | Heaviest Attack on Taiyuan | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/45-sailors-injured-destroyer-runs-50mile-gantlet-to-aid-sloop.html | 45 SAILORS INJURED; Destroyer Runs 50-Mile Gantlet to Aid Sloop Forced Aground ENVOY ASKS SAFEGUARDS Vessel on Relief Mission Had Nanking Permission for River Journey | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/beer-salesman-freed-beaten-bar-owner-testifies-that-defendant-was.html | BEER SALESMAN FREED; Beaten Bar Owner Testifies That Defendant Was Not Assailant | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/business-found-strict-on-credit-reserve-board-asserts-many-lines.html | BUSINESS FOUND STRICT ON CREDIT; Reserve Board Asserts Many Lines Are More Exacting on Terms Than Law | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/n-y-u-shuts-out-hofstra-nine-50-undefeated-violets-take-6th-in-row.html | N. Y. U. SHUTS OUT HOFSTRA NINE, 5-0; Undefeated Violets Take 6th in Row, Funai, Jensen and Casey Yielding 4 Hits | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/haverhill-caddies-end-strike.html | Haverhill Caddies End Strike | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/polks-associates-assailed-at-trial-defense-counsel-at-salonika.html | POLK'S ASSOCIATES ASSAILED AT TRIAL; Defense Counsel at Salonika Calls Correspondents' Actions 'Conspiracy' Against Greece | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/truman-picks-kirk-as-envoy-to-russia-admiral-is-veteran-of-both.html | TRUMAN PICKS KIRK AS ENVOY TO RUSSIA; Admiral Is Veteran of Both World Wars and Is Now U. S. Ambassador to Belgium AMBASSADOR TO MOSCOW TRUMAN PICKS KIRK AS ENVOY TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/observers-to-ilo-barred-as-reds-but-french-member-of-wftu-attends.html | OBSERVERS TO ILO BARRED AS REDS; But French Member of WFTU Attends Pittsburgh Sessions as an Official Delegate | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/capital-confirms-feelers-on-berlin-but-washington-is-not-ready-to.html | CAPITAL CONFIRMS FEELERS ON BERLIN; But Washington Is Not Ready to Assess Moves by Soviet on Ending the Blockade | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/arthur-l-mullaly.html | ARTHUR L. MULLALY | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/specl-to-tm-nv-norx.html | Specl to Tm Nv NoRx | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/100-reported-killed-by-burmese-planes.html | 100 REPORTED KILLED BY BURMESE PLANES | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/fondy-sent-to-montreal.html | Fondy Sent to Montreal | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/tigers-again-down-white-sox-52-on-groths-4run-homer-in-eighth.html | Tigers Again Down White Sox, 5-2, On Groth's 4-Run Homer in Eighth; Rookie Outfielder Adds Double and Single to Third 4-Bagger in 2 Days and Bats in All Detroit Runs -- Trucks Wins | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/an-optimistic-british-documentary.html | An Optimistic British Documentary | True | T. M. P. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/awvs-seeks-50000-for-its-motor-unit-moralebuilding-work-praised-by.html | AWVS SEEKS $50,000 FOR ITS MOTOR UNIT; ' Morale-Building Work' Praised by the Army and Navy as Campaign Opens Here | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/hook-farrell-map-antired-unit-plan-envisage-group-as-permanent.html | HOOK, FARRELL MAP ANTI-RED UNIT PLAN; Envisage Group as Permanent Counter to Activities of 'Peace' Intellectuals | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-n-group-merges-treaties-on-news-one-convention-on-freedoms-and.html | U. N. GROUP MERGES TREATIES ON NEWS; One Convention on Freedoms and Duties Is Backed by Committee, 35 to 10 | True | By Kathleen Teltschspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/yale-victor-in-ninth-54-stops-providence-as-deciding-run-scores-on.html | YALE VICTOR IN NINTH, 5-4; Stops Providence as Deciding Run Scores on Wild Pitch | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/would-admit-25000-war-orphans.html | Would Admit 25,000 War Orphans | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/u-s-unit-borrows-only-phd-on-force-detective-doctor-fox-assigned-to.html | U. S. UNIT BORROWS ONLY PH.D. ON FORCE; Detective Doctor Fox Assigned to Oil Research Problem by Bureau of Mines HE GETS LEAVE FOR YEAR Will Seek a Method of Getting Now Inaccessible Petroleum From Rock Formations | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/old-clothes-sought-boy-scouts-will-ring-doorbells-to-aid-goodwill.html | OLD CLOTHES SOUGHT; Boy Scouts Will Ring Doorbells to Aid Goodwill Industries | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/reduce-galvanized-sheet-pipe.html | Reduce Galvanized Sheet, Pipe | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/many-go-to-canada-to-escape-fare-tax-detroiters-and-other-border.html | MANY GO TO CANADA TO ESCAPE FARE TAX; Detroiters and Other Border People Cross for 10c, Save on Tickets to U. S. Places | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/michael-b-kinsella.html | MICHAEL B. KINSELLA | True | Speela! to T NLv YO: TIM. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/iron-lung-infant-dies-bernecker-thanks-jersey-police-for-sending.html | IRON LUNG INFANT DIES; Bernecker Thanks Jersey Police for Sending Device Here | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/aid-to-greek-rebels-charged.html | Aid to Greek Rebels Charged | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wyndham-dunstan-a-british-scientist.html | WYNDHAM DUNSTAN, A BRITISH SCIENTIST | True | Specla.l to Tree l'w Yo | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/james-s-king.html | JAMES S. KING | True | Special to '/? Haw YoP. TZMm. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/other-red-held-to-back-yugoslavs-minister-of-mines-says-many-lack.html | OTHER RED HELD TO BACK YUGOSLAVS; Minister of Mines Says Many Lack the Courage to Speak Out Against Cominform | True | By M. S. Handlerspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mccarthy-presents-letter-from-exinvestigator-prosecutor-disputes.html | McCarthy Presents Letter From Ex-Investigator -- Prosecutor Disputes Effects | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/nonfarm-jobs-off-150000-in-march-bls-reports-decline-for-third.html | NON-FARM JOBS OFF 150,000 IN MARCH; BLS Reports Decline for Third Straight Month -- Earnings, Work Week Also Drop | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/aid-in-rheumatoid-arthritis-is-promised-by-new-hormone-hormone-is.html | Aid in Rheumatoid Arthritis Is Promised by New Hormone; HORMONE IS HAILED AS AID IN ARTHRITIS | True | By William L. Laurencespecial to The New York Times. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/manufacturers-get-2-brooklyn-plants.html | MANUFACTURERS GET 2 BROOKLYN PLANTS | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/bulge-in-grains-recebes-quickly-confirmation-of-the-damage-to.html | BULGE IN GRAINS RECEBES QUICKLY; Confirmation of the Damage to Winter Wheat Results in Early Buying | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/when-capital-is-controlled-danger-of-economic-dictatorship-seen-in.html | When Capital Is Controlled; Danger of Economic Dictatorship Seen in Government Competition | True | NELSON B. GASKILL | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/2-cuban-roads-plan-stock-readjusting.html | 2 CUBAN ROADS PLAN STOCK READJUSTING | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/mrs-kovacs-gains-in-houston-tennis-dorothy-head-misses-chaffee.html | MRS. KOVACS GAINS IN HOUSTON TENNIS; Dorothy Head, Misses Chaffee, Schofield Also Advance -- Rain Halts Men's Play | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/caterpillar-train-tested-in-jersey-lowslung-aluminum-coaches-built.html | CATERPILLAR TRAIN TESTED IN JERSEY; Low-Slung Aluminum Coaches, Built on Spanish Design, Capable of High Speed | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/world-safety-record-set-by-du-pont-nylon-plant.html | World Safety Record Set By du Pont Nylon Plant | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/airline-asks-permit-united-would-fly-allcargo-planes-to-new-england.html | AIRLINE ASKS PERMIT; United Would Fly All-Cargo Planes to New England | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/senate-ratifies-ship-safety-pact.html | Senate Ratifies Ship Safety Pact | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/roselle-gets-housing-ground-is-broken-for-suites-for-310-families.html | ROSELLE GETS HOUSING; Ground Is Broken for Suites for 310 Families | | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/wins-3way-proxy-fight-management-of-new-york-water-service-retains.html | WINS 3-WAY PROXY FIGHT; Management of New York Water Service Retains Control | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/army-battles-smuggling.html | Army Battles Smuggling | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/lisbon-has-inaugural-marshal-carmona-sworn-in-for-fourth-full.html | LISBON HAS INAUGURAL; Marshal Carmona Sworn In for Fourth Full Presidential Term | True | Special to THE NEW YORK TIMES. | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/9-major-brass-mills-reduce-their-prices.html | 9 MAJOR BRASS MILLS REDUCE THEIR PRICES | True | | | C1B 187509 | |
| 1949-04-21 | 1949-04-21 | https://www.nytimes.com/1949/04/21/archives/itewsonevans.html | ItewsonEvans | | Special to TRZ NW YOP. K . | | C1B 187509 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/rail-pact-efforts-fail-new-york-ontario-western-mediators-hear-both.html | RAIL PACT EFFORTS FAIL; New York, Ontario & Western Mediators Hear Both Sides | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-moves-to-open-3-satellite-pacts-state-department-says-it-will.html | U. S. MOVES TO OPEN 3 SATELLITE PACTS; State Department Says It Will Consult British, Dominions on East Europe Actions | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/thomas-rager-to-be-in-forum.html | Thomas, Rager to Be in Forum | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gulf-oil-honors-134-workers.html | Gulf Oil Honors 134 Workers | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/rubel-corp-buys-plant-in-brooklyn-gets-morgan-ave-property-for-fuel.html | RUBEL CORP. BUYS PLANT IN BROOKLYN; Gets Morgan Ave. Property for Fuel Depot -- Estate Sells Wallabout St. Housing | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/us-policy-on-trade-called-unworkable.html | U.S. POLICY ON TRADE CALLED UNWORKABLE | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gordon-outpoints-bailey.html | Gordon Outpoints Bailey | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/lax-management-in-hospitals-cited-voluntary-institutions-of-state.html | LAX MANAGEMENT IN HOSPITALS CITED; Voluntary Institutions of State Lacking in Business Methods, Medical Session Is Told | True | By Lucy Freeman | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/charnleysnow.html | Charnley--Snow | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/danforth-on-wabash-board.html | Danforth on Wabash Board | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/british-sailors-crawl-swim-through-machinegun-fire-59-british.html | British Sailors Crawl, Swim Through Machine-Gun Fire; 59 BRITISH SAILORS CRAWL TO SAFETY | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mary-stoneham-to-wed-daughter-of-baehull-executive-engaged-to-lieut.html | MARY STONEHAM TO WED; Daughter of Baehull Executive! Engaged to Lieut, C, B, Rupert | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cartier-favored-tonight-will-meet-cidone-in-main-bout-at-st.html | CARTIER FAVORED TONIGHT; Will Meet Cidone in Main Bout at St. Nicholas Arena | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/stock-prices-fall-in-heavy-turnover-biggest-volume-this-month.html | STOCK PRICES FALL IN HEAVY TURNOVER; Biggest Volume This Month Brings the Worst Decline Since Last Feb. 10 INDEX SLUMPS 1.37 POINTS 1,300,000 Shares Are Traded -- Of 1,063 Issues Dealt In, 775 Decline, 101 Advance | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-antiwar-group-to-organize-in-paris.html | NEW ANTI-WAR GROUP TO ORGANIZE IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/becomes-coordinator-of-a-new-macy-division.html | Becomes Coordinator Of a New Macy Division | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/william-brtie-irvine.html | WILLIAM B!=RTIE IRVINE | True | Special to THZ Nv NOZX Tar. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mary-g-chisholm-to-be-bride-may-7.html | MARY G. CHISHOLM TO BE BRIDE MAY 7 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/2194619-jobs-let-by-port-authority-construction-awards-include.html | $2,194,619 JOBS LET BY PORT AUTHORITY; Construction Awards Include Idlewild Work -- $1,350,000 Federal Aid Accepted | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/boat-fans-prepare-for-record-season-amateur-skippers-along-rivers.html | BOAT FANS PREPARE FOR RECORD SEASON; Amateur Skippers Along Rivers and Sound Are Getting Craft Ready for the Summer MOORINGS WILL BE SCARCE Coast Guard Auxiliary Starts Its Free Courtesy Inspection Service Again This Week | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/upstate-utility-shows-132-gain-operating-revenue-last-year-9759619.html | UPSTATE UTILITY SHOWS 13.2% GAIN; Operating Revenue Last Year $9,759,619 for Rochester Telephone Corporation | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/leafs-victors-50-in-newark-opener-judd-winner-on-mound-before-11703.html | LEAFS VICTORS, 5-0, IN NEWARK OPENER; Judd Winner on Mound Before 11,703 -- Pillette, Loser, Is Routed in the Eighth | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/rev-orville-s-ouffielo.html | REV. ORVILLE S. OUFFIELO | True | { Speed to ' s (zuc TrL { | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-device-aids-cancer-diagnosis-instrument-enabling-doctor-to-get.html | NEW DEVICE AIDS CANCER DIAGNOSIS; Instrument Enabling Doctor to Get Cervical Specimen Easily Announced at Columbia | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/two-join-solar-aircraft-board.html | Two Join Solar Aircraft Board | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/jogiakarta-plan-offered-by-dutch-would-permit-the-republic-to.html | JOGIAKART A PLAN OFFERED BY DUTCH; Would Permit the Republic to Return if Warfare Ceased and Hague Talks Followed | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-steel-units-to-revise-prices-some-items-will-be-higher-others.html | U. S. STEEL UNITS TO REVISE PRICES; Some Items Will Be Higher, Others Lower in Adjusting 'Extras' to Cost of Service | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/edward-w-doran.html | EDWARD W. DORAN | True | SpeciAl to NL'W YO: 'r. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/plane-lands-under-fire.html | Plane Lands Under Fire | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/pfeiffer-elected-state-gop-leader-buffalo-representative-named-to.html | PFEIFFER ELECTED STATE GOP LEADER; Buffalo Representative Named to Succeed Bedenkapp -- Decries Party 'Pessimism' | True | By Leo Eganspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bacher-would-quit-aec-truman-says-he-is-trying-to-keep-him-on.html | BACHER WOULD QUIT AEC; Truman Says He Is Trying to Keep Him on Atomic Board | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/beach-pollution-denied-by-mayor-he-insists-there-be-no-more-talk-no.html | BEACH POLLUTION DENIED BY MAYOR; He Insists There Be No More 'Talk,' Now That Sanitation Program Is Under Way | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dr-robert-n-merriman.html | DR. ROBERT N. MERRIMAN | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/n-y-u-alumnae-meet-tonight.html | N. Y. U. Alumnae Meet Tonight | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bendix-appliances-elevates-3.html | Bendix Appliances Elevates 3 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/chiefs-blank-bisons-30-13000-see-hetki-win-opener-for-syracuse-on.html | CHIEFS BLANK BISONS, 3-0; 13,000 See Hetki Win Opener for Syracuse on 4-Hitter | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/pope-to-preside-at-aib-forum.html | Pope to Preside at AIB Forum | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/purse-found-by-pickets-brewery-workers-hunt-owner-of-2401-bank.html | PURSE FOUND BY PICKETS; Brewery Workers Hunt Owner of '$2,401 Bank Deposits | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/miss-leving-paces-a-a-u-swim-trial-miss-corriden-also-qualifies-for.html | MISS LEVING PACES A. A. U. SWIM TRIAL; Miss Corriden Also Qualifies for 100 Free-Style Final in U. S. Women's Meet | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/twu-girds-to-push-its-pay-demands-less-drastic-wage-stand-seen-but.html | TWU GIRDS TO PUSH ITS PAY DEMANDS; Less Drastic Wage Stand Seen, But Quill's 40-Hour-Week Proposal Will Stay | True | By Paul Crowell | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/whitcombe-first-on-136-clark-west-virginian-fails-to-qualify-in.html | WHITCOMBE FIRST ON 136; Clark, West Virginian, Fails to Qualify in British Golf | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/timken-reduces-burners-price-cuts-ranging-from-7-to-12-issued-by.html | TIMKEN REDUCES BURNERS; Price Cuts Ranging From 7% to 12% Issued by Company | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/engelhardt-menna-draw-battle-on-even-terms-in-main-bout-at.html | ENGELHARDT, MENNA DRAW; Battle on Even Terms in Main Bout at Sunnyside Garden | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/yugoslavs-pick-envoy-to-albania.html | Yugoslavs Pick Envoy to Albania | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/edwards-gets-new-post-penn-state-aide-becomes-end-coach-at-michigan.html | EDWARDS GETS NEW POST; Penn State Aide Becomes End Coach at Michigan State | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/flood-control-hearing-off.html | Flood Control Hearing Off | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/belgian-pool-urged-to-build-u-s-trade-heyne-embassy-counselor-also.html | BELGIAN POOL URGED TO BUILD U. S. TRADE; Heyne, Embassy Counselor, Also Asks Market Research in Talk Before Chamber BELGIAN POOL SET TO BUILD U. S. TRADE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/wyllys-terry-84-yale-athlete-dies-football-player-who-made-record.html | WYLLYS TERRY, 84, YALE ATHLETE, DIES; Football Player Who Made Record Run-- Long Leader in Insurance Field | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/liquor-use-is-seen-holding-up-in-1949-schenley-official-tells-sales.html | LIQUOR USE IS SEEN HOLDING UP IN 1949; Schenley Official Tells Sales Parley Consumption Will About Equal That of '48 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/a-farm-leader-speaks.html | A FARM LEADER SPEAKS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/nebraska-governor-to-speak.html | Nebraska Governor to Speak | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/operetta-to-aid-college-fund.html | Operetta to Aid College Fund | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/3-honored-for-aid-in-rehabilitation-lionel-barrymore-among-those.html | 3 HONORED FOR AID IN REHABILITATION; Lionel Barrymore Among Those Who Receive 1949 Awards From National Council | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/grange-backs-lodge-on-electoral-change.html | GRANGE BACKS LODGE ON ELECTORAL CHANGE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/larchmont-housing-acquired-by-brown.html | LARCHMONT HOUSING ACQUIRED BY BROWN | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/acheson-to-speak-will-address-advertising-men-here-next-thursday.html | ACHESON TO SPEAK; Will Address Advertising Men Here Next Thursday Night | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/singer-building-darkened-by-fire-one-man-burned-8-rescued-from.html | SINGER BUILDING DARKENED BY FIRE; One Man Burned, 8 Rescued From Stalled Elevators -- Smoke Disrupts Business | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sir-walter-russell.html | SIR WALTER RUSSELL | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/promoted-to-vice-presidents.html | PROMOTED TO VICE PRESIDENTS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/william-polk-concurs.html | William Polk Concurs | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/elizabeth-feted-by-empire-heads-prime-ministers-at-luncheon-on.html | ELIZABETH FETED BY EMPIRE HEADS; Prime Ministers at Luncheon on Birthday of Princess -Plenary Talks Start Today | True | By Clifton Danielspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/white-sox-vanquish-tigers-52-battering-kretlow-before-16936-adams.html | White Sox Vanquish Tigers, 5-2, Battering Kretlow Before 16,936; Adams Paces Chicago Attack With 3 Blows -- Groth, Detroit Slugger, Held to a Single -- Judson Gets Credit for the Victory | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/umw-seeks-shorter-hours-higher-pay-as-its-dividends-umw-says-owners.html | UMW Seeks Shorter Hours, Higher Pay as Its 'Dividends'; UMW SAYS OWNERS OWE IT 'DIVIDENDS' | True | By A. H. Raskinspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/equality-for-defense.html | EQUALITY FOR DEFENSE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ulate-delays-on-presidency.html | Ulate Delays on Presidency | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/john-s-jones.html | JOHN S. JONES | True | Specl.l to N'w Yo . | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mother-of-driscoll-honored.html | Mother of Driscoll Honored | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/italy-plans-ship-models-reproductions-of-vessels-ruined-by-nazis-to.html | ITALY PLANS SHIP MODELS; Reproductions of Vessels Ruined by Nazis to Be Built | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/takes-over-egggrading-agriculture-department-supplants-trade-board.html | TAKES OVER EGG-GRADING; Agriculture Department Supplants Trade Board Staff | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/west-again-scored-at-paris-congress-russian-says-stalin-offer-of.html | WEST AGAIN SCORED AT PARIS CONGRESS; Russian Says Stalin Offer of Peace Pact Was Rejected -Future Plans to Be Mapped | | By Lansing Warrenspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cotton-futures-strong-at-close-final-prices-1-to-17-points-higher.html | COTTON FUTURES STRONG AT CLOSE; Final Prices 1 to 17 Points Higher After Some Early Exchange Liquidation | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-air-subsidies-declared-unwise-r-f-murray-banker-asserts.html | U. S. AIR SUBSIDIES DECLARED UNWISE; R. F. Murray, Banker, Asserts Government Policies Cause Fright to Investors MAIL PAYMENTS INVOLVED He Tells Senators Incentive Should Be on Profits and Good Management | True | By Charles Hurdspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/no-soviet-feelers-truman-declares-president-tells-conference-none.html | NO SOVIET FEELERS, TRUMAN DECLARES; President Tells Conference None Has Come His Way -- He Is Cautious on Berlin Lift NO SOVIET FEELERS, TRUMAN DECLARES | | By Felix Belair Jr.special To the New York Times | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/stores-to-display-new-lenox-chiha-abraham-straus-altmans-feature.html | STORES TO DISPLAY NEW LENOX CHIHA; Abraham & Straus, Altman's Feature Settings Arranged by Women's Groups | True | By Mary Roche | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/arkansas-to-sell-7000000-bonds-offering-of-a-highway-issue-will-be.html | ARKANSAS TO SELL $7,000,000 BONDS; Offering of a Highway Issue Will Be Up for Public Bidding on June 9 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/utility-offers-shares-columbia-gas-to-give-its-own-stockholders.html | UTILITY OFFERS SHARES; Columbia Gas to Give Its Own Stockholders Primary Right | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dispute-hits-louisville-paper.html | Dispute Hits Louisville Paper | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ward-stranahan-chapman-and-palmer-advance-in-pinehurst-golf.html | Ward, Stranahan, Chapman and Palmer Advance in Pinehurst Golf; MEDALIST DEFEATS MARKHAM, 2 AND 1 Ward Reaches Semi-Finals of North-South Amateur With Par 3 on 17th Hole STRANAHAN WINS, 3 AND 1 He Defeats Boros as Chapman Tops Haverstick, 4 and 3 -Palmer Victor by 2 Up | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dillard-and-pearman-win-both-score-double-victories-on-british.html | DILLARD AND PEARMAN WIN; Both Score Double Victories on British Guiana Track | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/college-stone-is-laid-halifax-at-ceremonies-for-new-part-of-oxford.html | COLLEGE STONE IS LAID; Halifax at Ceremonies for New Part of Oxford University | | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/thousands-mourn-at-dr-wises-bier-procession-moves-throughout-second.html | THOUSANDS MOURN AT DR. WISE'S BIER; Procession Moves Throughout Second Day -- Funeral Rites at Carnegie Hall Today | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/buyer-to-remodel-dwelling-in-bronx.html | BUYER TO REMODEL DWELLING IN BRONX | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/p-j-hasenack-suns-circulatioh-head-director-of-department-for-the.html | P J. HASENACK, SUN'S CIRCULATIOH HEAD; Director of Department for the Newspaper Many Years Dies MJoined Munsey in 1919 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-light-quake-in-chile.html | New Light Quake in Chile | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/house-in-st-albans-acquired-by-doctor.html | HOUSE IN ST. ALBANS ACQUIRED BY DOCTOR | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/carloadings-rise-11-for-the-week-but-miscellaneous-index-drops-to.html | CARLOADINGS RISE 1.1% FOR THE WEEK; But Miscellaneous Index Drops to 117.2 From 118.8 -- 'All Others' Off to 106.5 | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/tucker-asset-auctioned-house-bought-for-vice-president-is-sold-for.html | TUCKER ASSET AUCTIONED; House Bought for Vice President Is Sold for $34,000 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/earl-of-lucan-kin-of-crimean-hero.html | EARL OF LUCAN, KIN OF CRIMEAN HERO, | True | 88 | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/german-hausfrau-has-no-easy-life-she-looks-ten-years-older-than-her.html | GERMAN 'HAUSFRAU' HAS NO EASY LIFE; She Looks Ten Years Older Than Her U. S. Counterpart, 2 Women Educators Say | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/john-d-himich.html | JOHN d. HIMICH | True | Special to Tm Nzw Yo zs. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/compromise-reached-in-merritt-scott-row.html | COMPROMISE REACHED IN MERRITT-SCOTT ROW | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/56-orphaned-by-war-due-today-at-idlewild.html | 56 Orphaned by War Due Today at Idlewild | True | By the United Press. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gi-fiancees-get-new-chance.html | GI Fiancees Get New Chance | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gimbel-brothers-sales.html | Gimbel Brothers' Sales | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/disability-insurance-exemption-asked-of-congress-by-christian.html | Disability Insurance Exemption Asked Of Congress by Christian Science Church | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bank-clearings-still-lag-rise-94-over-last-week-but-are-77-under.html | BANK CLEARINGS STILL LAG; Rise 9.4% Over Last Week, but Are 7.7 Under Year Ago | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/william-c-munson-sr.html | WILLIAM C. MUNSON SR. | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/buffalo-dentist-wins-medal.html | Buffalo Dentist Wins Medal | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/chairman-of-committee-for-jewish-publications.html | Chairman of Committee For Jewish Publications | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/teeth-for-the-pact.html | TEETH FOR THE PACT | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/720-choice-is-disqualified-at-jamaica-ruining-over-2000-double.html | 7-20 Choice Is Disqualified at Jamaica, Ruining Over 2,000 Double Tickets; ROCKLYE SWERVES WITH ARCARO UP Julibee Is Placed First for $133 Double Pay-Off After Gay Love Wins Opener SPATS BEATS PADDLEDUCK Registers Third Straight of 1949 Campaign -- Dry Fly, $15.50, Also Shows Way | True | By James Roach | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-policy-on-italy-viewed-as-unsure-and-vacillating-rome-feels.html | U. S. Policy on Italy Viewed As Unsure and Vacillating; Rome Feels That Washington Does Not Understand Italian Interests in Africa | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-haven-road-sued-by-former-president.html | NEW HAVEN ROAD SUED BY FORMER PRESIDENT | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/20-bus-fare-rise-for-line-in-nassau-psc-authorizes-bee-to-make.html | 20% BUS FARE RISE FOR LINE IN NASSAU; PSC Authorizes Bee to Make Increase -- Street Cars to Go on Westchester Electric | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/forest-fire-in-new-jersey.html | Forest Fire in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/financing-georgia-schools-per-capita-expenditure-in-ratio-to-income.html | Financing Georgia Schools; Per Capita Expenditure in Ratio to Income Analyzed | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/home-plate-stolen-no-game.html | Home Plate Stolen, No Game | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/truman-to-submit-health-plan-today-compulsory-insurance-program-is.html | TRUMAN TO SUBMIT HEALTH PLAN TODAY; Compulsory Insurance Program Is Regarded as Unlikely to Win Congress Approval | True | By John D. Morrisspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/met-tenor-slain-on-southern-tour-john-garris-36-is-found-shot-to.html | MET' TENOR SLAIN ON SOUTHERN TOUR; John Garris, 36, Is Found Shot to Death in Atlanta Alley -- Had Left His Train MURDERED SINGER MET' TENOR SLAIN ON SOUTHERN TOUR | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/yugoslavs-charge-foes-help-athens-czechs-and-bulgars-said-to-have.html | YUGOSLAVS CHARGE FOES HELP ATHENS; Czechs and Bulgars Said to Have Sent Aid to 'Monarcho-Fascist' Greek Regime TWO SOFIA REDS ACCUSED Trial Hears Yugov and Kostov Were Seeking to Establish Contacts With the West | True | By M. S. Handlerspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/royall-resignation-accepted-his-assistant-will-carry-on-president.html | Royall Resignation Accepted; His Assistant Will Carry On; President Says He Has Not Yet Chosen a Successor to Secretary of Army ROYALL WILL LEAVE OFFICE WEDNESDAY | True | By Walter H. Waggonerspecial To the New York Times | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/knowland-assails-acheson-on-china-secretary-pulled-rug-from-under.html | KNOWLAND ASSAILS ACHESON ON CHINA; Secretary 'Pulled Rug From Under' Nationalists, Senator Says, Asking Policy Study | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/news-of-food-spring-greens-are-in-plentiful-supply-with-prices.html | News of Food; Spring Greens Are in Plentiful Supply, With Prices Lower Than a Week Ago | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/added-to-shell-union-oil-directorate.html | ADDED TO SHELL UNION OIL DIRECTORATE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/unitedfront-idea-affected.html | United-Front Idea Affected | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mrs-a-f-friedlich-jr-has-son.html | Mrs. A. F. Friedlich Jr. Has Son | True | Special to Nv Yoru r.s. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/olearys-64-sets-wilmington-mark-20yearold-pro-leads-open-golf-monti.html | O'LEARY'S 64 SETS WILMINGTON MARK; 20-Year-Old Pro Leads Open Golf -- Monti Stroke Behind as Locke Posts a 66 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/nelson-goes-to-pontusco-corp.html | Nelson Goes to Pontusco Corp. | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/barnard-players-to-give-show.html | Barnard Players to Give Show | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bay-state-seeks-ferry-financing-steamship-authority-to-float.html | BAY STATE SEEKS FERRY FINANCING; Steamship Authority to Float $4,100,000 Bonds to Back Service for Resorts OFFERING PLANNED TODAY $7,000,000 of Merck Preferred to Be Placed on the Market by Underwriting Group BAY STATE SEEKS FERRY FINANCING | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/british-for-easing-war-curbs-pacts-they-file-in-geneva-red-cross.html | BRITISH FOR EASING WAR CURBS PACTS; They File in Geneva Red Cross Conference of 56 Nations Amendments to 4 Drafts | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dutch-decorate-u-s-officer-here-col-allen-was-instrumental-in.html | DUTCH DECORATE U. S. OFFICER HERE; Col. Allen Was Instrumental in Restoring $17,000,000 in Loot Seized by Nazis | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-moran-tug-arrives-today.html | New Moran Tug Arrives Today | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/son-born-to-henry-a-krakeurs.html | Son Born to Henry A. Krakeurs | True | Special to THz sw No | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/oratorio-society-sings-bach-mass-alfred-greenfield-conducts-the.html | ORATORIO SOCIETY SINGS BACH MASS; Alfred Greenfield Conducts the Group, Aided by N. Y. U. Glee Club, in Easter Offering | True | By Howard Taubman | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/communion-for-treasury-group.html | Communion for Treasury Group | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/doris-mills-engaged-to-wed.html | Doris Mills Engaged to Wed | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mrs-gerhard-m-dahl.html | MRS. GERHARD M. DAHL | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/radio-and-television-peabody-awards-presented-at-hotel-roosevelt.html | Radio and Television; Peabody Awards Presented at Hotel Roosevelt -- Two Video Shows Are Honored | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/retailers-step-up-dress-ordering-in-the-market-for-lowend-and.html | RETAILERS STEP UP DRESS ORDERING; In the Market for Low-End and Popular - Priced Lines for Use in Promotional Sales | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/urologist-decorated-dr-lowsley-gets-ecuadorian-medal-for-his-work.html | UROLOGIST DECORATED; Dr. Lowsley Gets Ecuadorian Medal for His Work | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/rowe-corp-promotes-three.html | Rowe Corp. Promotes Three | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/greek-communist-sees-49-success.html | GREEK COMMUNIST SEES '49 'SUCCESS' | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/russias-council-called-east-europe-said-to-seek-offset-to-marshall.html | RUSSIA'S COUNCIL CALLED; East Europe Said to Seek Offset to Marshall Plan 'Blockade' | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/miss-d-joan-hikey-begomes-en6a6-l-alumna-of-connecticut-collgel.html | MISS D. JOAN HI(KEY BEGOMES EN6A6 l; Alumna of Connecticut Collgel for Women Will Be Married I I to Georges M. Gudefin J | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ward-meeting-today-seen-backing-avery.html | WARD MEETING TODAY SEEN BACKING AVERY | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/evangelical-body-votes-for-merger-general-synod-backs-joining.html | EVANGELICAL BODY VOTES FOR MERGER; General Synod Backs Joining Congregationalists to Form United Church of Christ | True | By Kenneth Campbellspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/william-hrcht.html | WILLIAM Hr=CHT | True | SPecial to Nzw Yo zs. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/french-rocket-flies-it-is-said-to-have-reached-430-miles-an-hour-on.html | FRENCH ROCKET FLIES; It Is Said to Have Reached 430 Miles an Hour on Half Power | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/st-johns-in-front-82-gains-2d-conference-success-by-defeating-kings.html | ST. JOHN'S IN FRONT, 8-2; Gains 2d Conference Success by Defeating Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/fritch-in-new-new-haven-post.html | Fritch in New New Haven Post | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/job-simplification-found-output-aid-time-study-parley-told-gains.html | JOB SIMPLIFICATION FOUND OUTPUT AID; Time Study Parley Told Gains Without Wage Cuts Hit as Much as 30% Per Employe DEPARTMENT STORE CITED Saving of 25% in Productivity Is Described as Result of Training Course | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/british-seize-pole-as-spy.html | British Seize Pole as Spy | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-embassy-issues-notice.html | U. S. Embassy Issues Notice | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bronx-hears-tosca-at-companys-debut.html | BRONX HEARS 'TOSCA' AT COMPANY'S DEBUT | True | C. H. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/rev-s-a-macdonell.html | REV. S. A. MacDONELL | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bonds-and-shares-on-london-market-british-government-bonds-make-new.html | BONDS AND SHARES ON LONDON MARKET; British Government Bonds Make New Gains on Steady Investment Demand | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/vermilya-brown-gets-contract.html | Vermilya-Brown Gets Contract | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/st-francis-wins-in-9th-beats-pratt-nine-1110-with-7run-drive-fazio.html | ST. FRANCIS WINS IN 9TH; Beats Pratt Nine, 11-10, With 7-Run Drive -- Fazio Stars | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/hungary-sentences-3-exdeputies-accused-of-trying-to-overthrow-the.html | HUNGARY SENTENCES 3; Ex-Deputies Accused of Trying to Overthrow the Regime | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/hoover-outlines-postal-reforms-he-sees-300000000-savings-in-year-if.html | HOOVER OUTLINES POSTAL REFORMS; He Sees $300,000,000 Savings in Year If Postmasters Are Taken Out of Politics | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cruiser-damaged-42-dead-100-wounded-on-four-vessels-during-the.html | CRUISER DAMAGED; 42 Dead, 100 Wounded on Four Vessels During the Two-Day Battle ANOTHER SLOOP ATTACKED British Say That Nationalists as Well as Reds Fired -- London Plans No Protest COMMUNISTS FIRE ON TWO MORE SHIPS BRITISH UNDER ATTACK AGAIN ON YANGTZE | True | By Walter Sullivanspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/maritime-appointment-due-soon.html | Maritime Appointment Due Soon | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sun-oil-and-standard-of-ohio-backing-pipeline-for-crude-from-texas.html | Sun Oil and Standard of Ohio Backing Pipeline for Crude From Texas to Midwest | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/city-college-topples-manhattan-for-4th-conference-victory-148.html | City College Topples Manhattan For 4th Conference Victory, 14-8; Beavers Get 5 Runs in Fifth, 6 in Eighth to Win -- Madalena Paces 13-Hit Attack With Homer, 2 Doubles and Single | True | By Lincoln A. Werden | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/in-the-nation-those-empty-seats-in-the-house-and-senate.html | In The Nation; Those "Empty Seats" in the House and Senate | True | By Arthur Krock | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/stickers-warn-motorists-on-blocking-fire-hydrants.html | Stickers Warn Motorists On Blocking Fire Hydrants | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/robinson-stops-turner-left-hook-ends-nontitle-bout-in-eighth-at.html | ROBINSON STOPS TURNER; Left Hook Ends Non-Title Bout in Eighth at Oakland | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/our-policy-in-indonesia-it-is-criticized-as-detrimental-to-progress.html | Our Policy in Indonesia; It Is Criticized as Detrimental to Progress in Asia | True | W. J. OUDENDYK. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/catechism-revised-for-modern-world-its-roman-catholic-doctrines.html | CATECHISM REVISED FOR MODERN WORLD; Its Roman Catholic Doctrines Include One Backing Boston Prelate in Heresy Issue NO WORSHIP BY TELEVISION Plotting Revolt Is Condemned, Economic Justice Exalted, Mercy Killings Barred | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/operators-demand-new-terms-of-umw-southern-association-taking.html | OPERATORS DEMAND NEW TERMS OF UMW; Southern Association, Taking Initiative, Asks Opening of Talks, Cites Cost Problem | True | By Louis Starkspecial to The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/grant-dorfman-win-in-houston-tennis.html | GRANT, DORFMAN WIN IN HOUSTON TENNIS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/87-named-for-gold-cup-race.html | 87 Named for Gold Cup Race | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/press-corrections-voted-in-u-n-pact-nations-would-have-right-to.html | PRESS CORRECTIONS VOTED IN U. N. PACT; Nations Would Have Right to Demand Official Handouts on Prestige, Dignity Points | True | By Kathleen Teltschspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mal3olm-harding-an-archbihop-86-retired-head-of-ruperts-land.html | MAL(3OLM, HARDING, AN ARCHBIHOP, 86; Retired Head of Rupert's Land Anglican SeeDies--Distriot Touched Shores of Arctic | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/half-loaf-urged-for-social-gains-negro-youth-councils-session-is.html | HALF LOAF' URGED FOR SOCIAL GAINS; Negro Youth Councils Session Is Told Clauses on 'Rights' Can Delay Good Bills | True | By George Streatorspecial to The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/25-canadian-sailors-held-by-cuban-navy.html | 25 CANADIAN SAILORS HELD BY CUBAN NAVY | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/senior-lending-offices-named-by-irving-trust.html | Senior Lending Offices Named by Irving Trust | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/travel-center-due-here-bureau-in-grand-central-will-promote-state.html | TRAVEL CENTER DUE HERE; Bureau in Grand Central Will Promote State Vacation Spots | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/feudin-fightin-scores-wins-thoroughbred-club-dinner-purse-at.html | FEUDIN FIGHTIN IN SCORES; Wins Thoroughbred Club Dinner Purse at Keeneland | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/n-y-u-to-honor-judge-caffrey.html | N. Y. U. to Honor Judge Caffrey | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mrs-james-c-sprigg.html | MRS. JAMES C. SPRIGG | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/on-philharmonic-board-arthur-a-ballantine-elected-a-director-of-the.html | ON PHILHARMONIC BOARD; Arthur A. Ballantine Elected a Director of the Society | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/zayim-visits-cairo-for-farouk-talks-meeting-believed-preliminary-to.html | ZAYIM VISITS CAIRO FOR FAROUK TALKS; Meeting Believed Preliminary to Recognition of Regime by Egyptian Monarch | True | By Albion Rossspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/john-p-shannon.html | JOHN P. SHANNON | True | SICISl to NEW YO T-. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/budgets-in-city-administration.html | Budgets in City Administration | True | JAMES R. WATSON | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/iss-jane-watson-to-be-wed-in-june-daughter-of-ibm-president-engaged.html | ISS JANE WATSON TO BE WED IN JUNE; Daughter of I.B.M. President Engaged to John N. Irwin 2d, Former Army Colonel | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/robeson-defends-soviet-camps.html | Robeson Defends Soviet Camps | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/farm-milk-price-to-fall-administrator-forecasts-cut-to-producers.html | FARM MILK PRICE TO FALL; Administrator Forecasts Cut to Producers for April | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-sbritain-begin-parley-on-movies-joint-film-council-meets-for.html | U. S-BRITAIN BEGIN PARLEY ON MOVIES; Joint Film Council Meets for First Time in Washington to 'Exchange Views' | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/fight-for-reforms-corsi-advises-gop.html | FIGHT FOR REFORMS, CORSI ADVISES GOP | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/big-housing-bill-passed-by-senate-bar-on-bias-fails-measure.html | BIG HOUSING BILL PASSED BY SENATE; BAR ON BIAS FAILS; Measure Approved, 57 to 13, as Tempers Flare -- Bricker Plan Loses, 49 to 31 RURAL HOME FUND RAISED Langer Succeeds in Increasing Total After Leading Assault on Taft Plan to Cut Money BIG HOUSING BILL PASSED BY SENATE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/barkley-proposed-for-security-body-senate-committee-also-seems-to.html | BARKLEY PROPOSED FOR SECURITY BODY; Senate Committee Also Seems to Favor Greater Control of Funds by Defense Secretary | True | By C. P. Trussellspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/3-seized-in-thefts-of-u-s-tax-checks-girl-awol-soldier-and-former.html | 3 SEIZED IN THEFTS OF U. S. TAX CHECKS; Girl, AWOL Soldier and Former Convict Accused of Taking a Total of $50,000 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/truman-asks-aid-for-palestine.html | Truman Asks Aid for Palestine | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/visitor-here-58-years-french-hospital-president-starts-78th.html | VISITOR HERE 58 YEARS; French Hospital President Starts 78th Atlantic Crossing | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/matreqninn.html | Matre---Qninn | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/industry-price-cut-seen-french-need-head-of-paris-delegation-to-u-n.html | INDUSTRY PRICE CUT SEEN FRENCH NEED; Head of Paris Delegation to U. N. Says Cost Level Must Drop to Assure Recovery | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/british-boy-saved-from-sewer.html | British Boy Saved From Sewer | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/noranda-mines-ltd-announces-first-primary-copper-price-cut-toronto.html | Noranda Mines, Ltd., Announces First Primary Copper Price Cut; Toronto Company Posts 2c Reduction to 21 1/2c, Against 23 1/2c Quoted Here -- Consolidated Lowers Zinc | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/plant-expansions-show-drop.html | Plant Expansions Show Drop | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mcgraw-hill-buys-stock.html | McGraw Hill Buys Stock | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/drive-on-malaria-began-for-palestine-refugees.html | Drive on Malaria Began For Palestine Refugees | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/a-historic-bell-brought-to-city-hall.html | A HISTORIC BELL BROUGHT TO CITY HALL | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/berta-gersten-in-new-role.html | Berta Gersten in New Role | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/male-animal-for-n-y-u.html | Male Animal' for N. Y. U. | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/edward-d-ckark.html | EDWARD D. CkARK | True | Special to THE NEW YOP.. Js. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cancer-detection.html | Cancer Detection | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/coffee-is-strong-after-early-drop-sugar-lower-cottonseed-oil-steady.html | COFFEE IS STRONG AFTER EARLY DROP; Sugar Lower, Cottonseed Oil Steady, Hide and Rubber Futures Firm | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/store-sales-show-7-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported in Week Compares With Year Ago -Specialty Trade Up 13% | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/firestone-offers-nylon-tire.html | Firestone Offers Nylon Tire | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/multiple-sclerosis-talk-today.html | Multiple Sclerosis Talk Today | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/seton-hall-relays-will-start-today-25-school-track-events-are-on.html | SETON HALL RELAYS WILL START TODAY; 25 School Track Events Are on Newark Card -- Colleges to Compete Tomorrow | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/harocd-c-horak.html | HAROCD C. HORAK | True | Special to Nzw YO.K Tzars. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ua-movie-firm-deal-fails-at-deadline.html | UA MOVIE FIRM DEAL FAILS AT DEADLINE | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/wheat-is-steady-ends-on-advance-never-below-previous-close-in.html | WHEAT IS STEADY, ENDS ON ADVANCE; Never Below Previous Close in Chicago -- Corn Futures Unsettled but Rallies Late | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/britain-deports-u-s-citizen.html | Britain Deports U. S. Citizen | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/temple-nine-checks-n-y-u-streak-82.html | TEMPLE NINE CHECKS N. Y. U. STREAK, 8-2 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/denver-in-gasoline-war-retailers-drop-prices-4-cents-wholesale-rate.html | DENVER IN GASOLINE WAR; Retailers Drop Prices 4 Cents, Wholesale Rate Unchanged | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/holdup-nets-2500-bandit-invades-candy-concern-office-and-takes.html | HOLD-UP NETS $2,500; Bandit Invades Candy Concern Office and Takes Payroll | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/methodists-praise-colleges-heresy.html | METHODISTS PRAISE COLLEGE'S 'HERESY' | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-device-makes-steam-irons-safe.html | NEW DEVICE MAKES STEAM IRONS SAFE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/pittsburgh-glass-increases-profit-20735310-cleared-in-quarter-is-a.html | PITTSBURGH GLASS INCREASES PROFIT; $20,735,310 Cleared in Quarter Is a New High, and 9% More Than in 1948 Period | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/resumption-of-trade-asked.html | Resumption of Trade Asked | True | By Drew Middletonspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/employers-charge-bad-faith-to-itu-contend-before-nlrb-that-parent.html | EMPLOYERS CHARGE 'BAD FAITH' TO ITU; Contend Before NLRB That Parent Body Should Share Responsibility of Locals | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/koreans-for-withdrawal-talks-on-us-troop-move-are-commented-on-in.html | KOREANS FOR WITHDRAWAL; Talks on U. S. Troop Move Are Commented on in Seoul | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-lampshades-shown-pleated-paper-designs-are-put-on-exhibition-at.html | NEW LAMPSHADES SHOWN; Pleated Paper Designs Are Put on Exhibition at Bonniers | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/reserve-city-bankers-elect.html | Reserve City Bankers Elect | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/frank-l-curtis.html | FRANK L. CURTIS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/the-case-of-george-polk.html | THE CASE OF GEORGE POLK | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/profit-rise-seen-by-national-dairy-van-bomel-tells-the-largest.html | PROFIT RISE SEEN BY NATIONAL DAIRY; Van Bomel Tells the Largest Turnout of Stockholders Quarter Is Promising | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/baby-racket-bills-signed-by-dewey-four-measures-to-end-black-market.html | BABY RACKET BILLS SIGNED BY DEWEY; Four Measures to End Black Market in Adoptions Are Approved by Governor | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/elmer-e-sanborn.html | ELMER E. SANBORN | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/noted-radiologist-from-israel-dead-drludwig-halbersaedter-a-pioneer.html | NOTED RADIOLOGIST FROM ISRAEL DEAD; Dr.'Ludwig Halbers'aedter, a Pioneer in Cancer Research, Was Here Doing Survey | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/brummer-art-sale-sees-fast-bidding-rare-items-including-ancient.html | BRUMMER ART SALE SEES FAST BIDDING; Rare Items, Including Ancient Drinking Cup, Bring Prices Beyond Expectations | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/anne-randolph-engaged-alexandria-va-girl-to-be-wedi-may-23-to.html | ANNE RANDOLPH ENGAGED; Alexandria (Va.) Girl to Be Wedl May 23 to William H. Crom Jr.I | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sir-g-chester-63-british-union-aide-official-of-boot-and-shoegroup.html | SIR G. CHESTER, 63, BRITISH UNION AIDE; Official of Boot and ShoeGroup Dies Served as Governor of the Bank of England | True | Specln.I to Ngw YO.. s. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-flights-to-chicago-american-airlines-adds-four-with-faster.html | NEW FLIGHTS TO CHICAGO; American Airlines Adds Four, With Faster Schedules | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/carol-20-scores-in-violin-program-making-debut-at-town-hall-he.html | CAROL, 20, SCORES IN VIOLIN PROGRAM; Making Debut at Town Hall, He Displays Interpretative and Technical Adeptness | True | By Noel Straus | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/money-in-circulation-drops-99000000-excess-reserves-put-at.html | Money in Circulation Drops $99,000,000; Excess Reserves Put at $880,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/smith-talks-on-defense-general-at-dinner-here-tells-how-peace.html | SMITH TALKS ON DEFENSE; General at Dinner Here Tells How Peace Threat Affects U. S. | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/animal-brain-kept-alive-outside-body-university-of-chicago-men-tell.html | ANIMAL BRAIN KEPT ALIVE OUTSIDE BODY; University of Chicago Men Tell Biologists of Unprecedented Study of Nervous System | True | By Walter W. Ruchspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/books-authors.html | Books -- Authors | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bassett-halts-ramos-in-6th.html | Bassett Halts Ramos in 6th | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/world-chamber-meets.html | World Chamber Meets | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gromyko-bitterer-on-near-east-aims-again-says-u-s-and-britain-plan.html | GROMYKO BITTERER ON NEAR EAST 'AIMS; Again Says U. S. and Britain Plan Military Bases in Ex-Italian Colonies | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/lutheran-church-names-stewardship-secretary.html | Lutheran Church Names Stewardship Secretary | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/join-kaiserfrazer-board.html | Join Kaiser-Frazer Board | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/shell-coiffure-shown-seashore-cut-is-part-of-group-introduced-by.html | SHELL' COIFFURE SHOWN; Seashore Cut Is Part of Group Introduced by Berthold | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-hope-for-arthritics.html | NEW HOPE FOR ARTHRITICS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/jersey-city-topples-rochester-in-first-test-of-campaign-96-battle.html | Jersey City Topples Rochester In First Test of Campaign, 9-6; Battle of Homers Thrills 22,000 Fans at Roosevelt Stadium -- Bailey Goes Route Though Jarred by Bilko's Drive in First | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/lehman-to-see-dp-camps.html | Lehman to See DP Camps | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/italy-takes-saber-title.html | Italy Takes Saber Title | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/british-circulation-up-rises-2052000-in-the-week-to-1280611000.html | BRITISH CIRCULATION UP; Rises 2,052,000 in the Week to 1,280,611,000 Total | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bricklayers-sign-no-wage-increase.html | BRICKLAYERS SIGN; NO WAGE INCREASE | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/conference-scored-in-washington.html | Conference Scored in Washington | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dock-idleness-up-while-pay-drops-wages-on-coast-have-dropped-20.html | DOCK IDLENESS UP WHILE PAY DROPS; Wages on Coast Have Dropped 20% Since Jan. 1, Economist for Union Tells NLRB | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/karens-wave-white-flag-burmese-government-seeks-to-learn-extent-of.html | KARENS WAVE WHITE FLAG; Burmese Government Seeks to Learn Extent of Insein Move | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/greek-gets-life-in-polk-slaying-salonika-trial-is-pronounced-fair.html | Greek Gets Life in Polk Slaying; Salonika Trial Is Pronounced Fair; GREEK GETS LIFE IN POLK SLAYING GETS LIFE SENTENCE | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ernest-k-dimock.html | ERNEST K. DIMOCK | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/soviet-hits-at-yugoslavs.html | Soviet Hits at Yugoslavs | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/reshuffled-giants-halt-dodgers-before-22436-at-ebbets-field-2.html | Reshuffled Giants Halt Dodgers Before 22,436 at Ebbets Field; 2 TWO-RUN HOMER DEFEAT BROOKS, 4-1 Blows by Gordon, Livingston Off Roe Propel Giants to First Victory of Season HARTUNG YIELDS 4 HITS Texan Displays Fine Control -Braves Play Durocher Men at Polo Grounds Today | True | By Louis Effrat | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/3-oneman-shows-art-feature-here-merinoff-paintings-collages-at.html | 3 ONE-MAN SHOWS ART FEATURE HERE; Merinoff Paintings, Collages at Feigl Gallery -- Works by Cross and Raffo Seen | True | S. P. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/arms-unity-seen-in-india-pakistan-governor-general-in-karachi-says.html | ARMS UNITY SEEN IN INDIA, PAKISTAN; Governor General in Karachi Says That Kashmir Is Only Issue Dividing Dominions | True | By Robert Trumbullspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/2-agencies-of-u-n-assailed-by-d-a-r-u-s-participation-in-ito-and.html | 2 AGENCIES OF U. N. ASSAILED BY D. A. R.; U. S. Participation in ITO and ILO 'Freedom to Organize' Convention Opposed | True | By Bess Furmanspecial To The New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/auto-insurance-hearing-move-to-adjust-young-driver-rates-to-be.html | AUTO INSURANCE HEARING; Move to Adjust Young Driver Rates to Be Taken Up May 5 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/students-to-see-laboratories.html | Students to See Laboratories | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/zale-bout-is-canceled.html | Zale Bout Is Canceled | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/musical-to-entertain-veterans.html | Musical to Entertain Veterans | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/isb-lois-kni6ht-i-bride-of-lawyer-sarah-lawrence-aumna-wed-in-chevy.html | ISB LOIS KNI6HT I BRIDE OF LAWYER]; Sarah Lawrence Aumna Wed in Chevy 'Chase to Brendan McInerney of Washington | True | Special to T IIv Yo TIMuS. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/june-miluur-fiancee-of-william-mervine.html | JUNE MILuuR FIANCEE OF WILLIAM MERVINE | True | Special to THZ NEW YOP. K TIM,Z...S. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/luxembourg-delays-move.html | Luxembourg Delays Move | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/president-dislikes-being-church-show.html | PRESIDENT DISLIKES BEING CHURCH 'SHOW" | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/ball-aids-bay-nursery-third-annual-april-fete-is-held-forsilver.html | BALL AIDS BAY NURSERY; Third Annual April Fete Is Held for'Sil;ver Cross Institution i | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/royals-down-orioles-50-newcombe-pitches-3hitter-in-baltimore-night.html | ROYALS DOWN ORIOLES, 5-0; Newcombe Pitches 3-Hitter in Baltimore Night Opener | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cab-corrects-999000-error.html | CAB Corrects $999,000 Error | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/gromek-of-indians-routs-browns-82-two-homers-are-only-hits-off.html | GROMEK OF INDIANS ROUTS BROWNS, 8-2; Two Homers Are Only Hits Off Cleveland Hurler -- Gordon and Doby Also Connect | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/advertising-news.html | Advertising News | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/roosevelt-jr-seen-as-an-interloper-shalleck-manager-says-rival.html | ROOSEVELT JR. SEEN AS AN INTERLOPER; Shalleck Manager Says Rival Candidate Seeks to Split Party in 20th District | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/yanks-win-in-ninth-again-and-sweep-3game-series-with-senators.html | Yanks Win in Ninth Again and Sweep 3-Game Series With Senators; BAUER'S 2-BAGGER BRINGS 2-1 TRIUMPH Bomber Rookie Sends Lindell Home With Deciding Run in Last Inning at Stadium BYRNE WINNER ON MOUND Southpaw Outpitches Senator Rival -- Johnson's 4-Bagger Is Matched by Lewis | True | By James P. Dawson | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/company-in-memphis.html | Company in Memphis | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/music-honor-to-hilsberg-concertmaster-in-philadelphia-receives-the.html | MUSIC HONOR TO HILSBERG; Concertmaster in Philadelphia Receives the Kuhn Award | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/john-j-k-caskie.html | JOHN J. K. CASKIE | True | Special to Ts gl | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dr-charles-f-hoban.html | DR. CHARLES F. HOBAN | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/business-world.html | Business World | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/l-d-lewis-5-dies-author-and-editor-former-executive-of-chicago.html | L. D. LEWIS, 5?, DIES; AUTHOR AND EDITOR; Former Executive of Chicago Daily News Wrote Several Books About Civil War | True | Special to Nmv Yoc 'Z'n,s.s. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/italians-criticize-sforza-on-mission-press-assails-his-inability-to.html | ITALIANS CRITICIZE SFORZA ON MISSION; Press Assails His Inability to Obtain U. S. Assurances on the Return of Colonies | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/2-to-criticize-caracas-will-ask-u-n-today-to-sift-alleged-rights.html | 2 TO CRITICIZE CARACAS; Will Ask U. N. Today to Sift Alleged Rights Violation | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bids-sought-for-bonds.html | Bids Sought for Bonds | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-embassy-gets-czech-note.html | U. S. Embassy Gets Czech Note | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bruce-appointed-envoy-to-france-chief-of-eca-mission-there-to.html | BRUCE APPOINTED ENVOY TO FRANCE; Chief of ECA Mission There to Replace Caffery -- Barry Bingham Gets His Post | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/big-texas-shipyard-sold-to-todd-firm.html | BIG TEXAS SHIPYARD SOLD TO TODD FIRM | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/labor-is-termed-key-to-german-recovery.html | LABOR IS TERMED KEY TO GERMAN RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/annexation-voted-by-excited-dutch-upper-house-2517-backs-lower-in.html | ANNEXATION VOTED BY EXCITED DUTCH; Upper House, 25-17, Backs Lower in Decision to Take German Border Strip | True | By David Andersonspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/aids-handicapped-veterans.html | Aids Handicapped Veterans | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/hearing-on-susquehanna-plan.html | Hearing on Susquehanna Plan | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/war-on-delinquency-in-the-village-is-begun-by-group-of-teenagers.html | War on Delinquency in the Village Is Begun by Group of Teen-Agers | True | By Edwin Gordon | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/as-defense-costs-mount.html | As Defense Costs Mount | True | CARL DREHER | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/hormone-held-aid-in-rheumatic-ills-results-in-fever-treatment-with.html | HORMONE HELD AID IN RHEUMATIC ILLS; Results in Fever Treatment With Adrenal Compound Called 'Encouraging' | True | By William L. Laurencespecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/southsea-leaders-adjourn-matches-rossolimo-even-against-wood-dr.html | SOUTHSEA LEADERS ADJOURN MATCHES; Rossolimo Even Against Wood, Dr. Tartakower Pressed by Aitken in Chess Play | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/fund-success-seen-by-rockefeller-3d-chairman-bases-views-on-rise-in.html | FUND SUCCESS SEEN BY ROCKEFELLER 3D; Chairman Bases Views on Rise in Size of Pre-Campaign Gifts to N. Y. Drive | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/emerald-ring-lost-from-glove.html | Emerald Ring Lost From Glove | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cio-battles-shift-of-ships-to-italy-official-of-maritime-committee.html | CIO BATTLES SHIFT OF SHIPS TO ITALY; Official of Maritime Committee Fears Craft Would Compete With American Vessels | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/westchester-aims-for-college-again-county-wanting-a-university-for.html | WESTCHESTER AIMS FOR COLLEGE AGAIN; County, Wanting a University for 30 Years, May Get One Under State-Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/dr-bakke-to-speak-here.html | Dr. Bakke to Speak Here | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/investor-acquires-east-side-house-buys-47family-apartment-on-72d.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys 47-Family Apartment on 72d Street -- Bank Sells 3 La Salle Street Parcels | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/veteran-bank-employes-meet.html | Veteran Bank Employes Meet | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/trumans-program-will-triumph-barkley-asserts-at-dinner-here-barkley.html | Truman's Program Will Triumph, Barkley Asserts at Dinner Here; BARKLEY BOLSTERS TRUMAN PROGRAM | True | By James A. Hagerty | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/u-s-plan-set-back-for-foreign-scrap-munitions-board-subcommittee.html | U. S. PLAN SET BACK FOR FOREIGN SCRAP; Munitions Board Subcommittee Avoids Commitment -- National Inventory Growing | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/magazines-banned-as-improper.html | Magazines Banned as Improper | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/notre-dame-wins-in-11th-76.html | Notre Dame Wins in 11th, 7-6 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/chance-for-peace-put-to-eca-lands-paul-g-hoffman-tells-editors.html | CHANCE FOR PEACE PUT TO ECA LANDS; Paul G. Hoffman Tells Editors Nations Can Stop War by Joining Their Efforts | True | By Lewis Woodspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/oats-hay-bought-for-greece.html | Oats, Hay, Bought for Greece | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/reject-coast-taxi-peace-san-francisco-drivers-vote-771-to-755.html | REJECT COAST TAXI PEACE; San Francisco Drivers Vote 771 to 755 Against Compromise | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/maryland-purse-goes-to-rampart-mare-beats-favored-pilaster-for.html | MARYLAND PURSE GOES TO RAMPART; Mare Beats Favored Pilaster for Pay-Off of $19.40 - Spill Marks Opener | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/olympic-cuts-discussed-plans-for-streamlined-games-heard-at.html | OLYMPIC CUTS DISCUSSED; Plans for Streamlined Games Heard at Lausanne | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/blind-actors-to-do-post-road.html | Blind Actors to Do 'Post Road | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/raney-optioned-to-elmira.html | Raney Optioned to Elmira | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/german-bid-for-role-in-air-control-loses.html | GERMAN BID FOR ROLE IN AIR CONTROL LOSES | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/braves-down-holy-cross-82.html | Braves Down Holy Cross, 8-2 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/free-trade-unions-map-world-grouping.html | FREE TRADE UNIONS' MAP WORLD GROUPING | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/nanking-ship-missing-vessel-with-1600-troops-held-to-be-in-red.html | NANKING SHIP MISSING; Vessel With 1,600 Troops Held to Be in Red Hands | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sale-of-utility-issue-cleared.html | Sale of Utility Issue Cleared | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/soviet-stalls-u-n-move.html | Soviet Stalls U. N. Move | True | By W. H. Lawrencespecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/8-warships-due-today-submarines-will-be-open-to-public-over-weekend.html | 8 WARSHIPS DUE TODAY; Submarines Will Be Open to Public Over Week-End | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/swedes-boo-robeson-u-s-singer-offers-communist-songs-in-stockholm.html | SWEDES BOO ROBESON; U. S. Singer Offers Communist Songs in Stockholm Concert | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/greek-red-leader-comments.html | Greek Red Leader Comments | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/greek-women-receive-limited-voting-rights.html | Greek Women Receive Limited Voting Rights | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/press-is-warned-of-promotion-war-manzer-tells-nnpa-convention-to.html | PRESS IS WARNED OF PROMOTION WAR; Manzer Tells NNPA Convention to Get Ready for Radio, Video and Magazine Competition | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/princess-aurora-a-ballet-novelty-balanchine-new-arrangement-offered.html | PRINCESS AURORA' A BALLET NOVELTY; Balanchine New Arrangement Offered at Metropolitan - 'Romeo' Also Featured | True | By John Martin | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/reds-long-blows-blank-cards-50-sauer-bloodworth-homers-help-vander.html | REDS' LONG BLOWS BLANK CARDS, 5-0; Sauer, Bloodworth Homers Help Vander Meer Win, Give Team Undisputed Lead | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/japanese-accuse-foreign-shippers-13-companies-are-being-sued-in.html | JAPANESE ACCUSE FOREIGN SHIPPERS; 13 Companies Are Being Sued in Anti-Monopoly Case -- 130 Exporters Also Named | True | By Burton Cranespecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/nirginia-m-danies-a-physician-at-87-rockland-county-practitioner.html | NIRGINIA M. DANIES, A PHYSICIAN AT 87; Rockland County Practitioner Who Received Degree in '86 DiesmWidow of Artist | True | special to Tm Nsw No . | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/court-questions-suit-on-3d-ave-transit.html | COURT QUESTIONS SUIT ON 3D AVE. TRANSIT | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/douglas-eye-to-be-saved-infection-after-his-accident-reported-under.html | DOUGLAS EYE TO BE SAVED; Infection After His Accident Reported Under Control | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/choice-hailed-in-france.html | Choice Hailed in France | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/niagara-cave-opens-tomorrow.html | Niagara Cave Opens Tomorrow | True | | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/red-sox-conquer-athletics-40-as-marchildon-weakens-in-ninth-macks.html | Red Sox Conquer Athletics, 4-0, As Marchildon Weakens in Ninth; Mack's Hurler Loses Duel With Parnell When He Walks Four and Yields Single After 8 Innings of Scoreless Battling | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/hoffman-will-get-degree.html | Hoffman Will Get Degree | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/teacher-insurance-up-annuity-association-reports-rise-of-7024894-in.html | TEACHER INSURANCE UP; Annuity Association Reports Rise of $7,024,894 in Year | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/utility-rates-increased-central-hudson-gas-and-electric-wins-plea.html | UTILITY RATES INCREASED; Central Hudson Gas and Electric Wins Plea to PSC | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/frank-s-watson.html | FRANK S. WATSON | True | Special to Tl NEW Yo TnmS. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/warrior-five-signs-payak.html | Warrior Five Signs Payak | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/finns-cut-timber-prices.html | Finns Cut Timber Prices | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/janitrol-divisions-combined.html | Janitrol Divisions Combined | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/citys-american-day-set-mayor-calls-for-observance-in-central-park.html | CITY'S AMERICAN DAY SET; Mayor Calls for Observance in Central Park May 15 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/19-homemakers-sought-city-needs-women-to-aid-families-where-mother.html | 19 HOMEMAKERS SOUGHT; City Needs Women to Aid Families Where Mother Is Ill | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/no-british-protest-planned.html | No British Protest Planned | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/front-is-widened-parts-of-three-armies-already-over-yangtze-in-new.html | FRONT IS WIDENED; Parts of Three Armies Already Over Yangtze in New Beachheads REGIME TO LEAVE NANKING Embassy Urges U. S. Citizens to Quit the Capital -- Chiang to Confer With Li and Ho BRITISH DEAD AND WOUNDED REMOVED FROM WARSHIP RED CHIEFS ORDER BIG CHINESE DRIVE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/naval__-_stores-i.html | NAVAL_ _ STORES I | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/massipcochet-gain-net-final.html | Massip-Cochet Gain Net Final | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/bronx-capistrano-found-by-sparrow-it-returns-to-flowerpot-nest-on.html | BRONX CAPISTRANO FOUND BY SPARROW; It Returns to Flower-Pot Nest on Apartment Fire Escape for the Sixth Year | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mrs-henry-l-mead.html | MRS. HENRY L. MEAD | True | Spec=al to T=Z lL'w'O.K zzs. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/warners-to-film-human-conflict-jerry-wald-is-named-producer-of.html | WARNERS TO FILM 'HUMAN CONFLICT'; Jerry Wald Is Named Producer of Ranald MacDougall Story -- Joan Crawford in Cast | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/illinois-inquiry-hears-dr-hutchins-deny-subversion-at-u-of-chicago.html | Illinois Inquiry Hears Dr. Hutchins Deny Subversion at U. of Chicago; Chancellor Asserts School Does Not Believe 'in Doctrine of Guilt by Associations' -- 1st Witness in Legislative Study | True | By George Eckelspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/john-w-west-sr.html | JOHN W. WEST SR. | True | Special to T= NLV Yo- . | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/park-hoodlums.html | PARK HOODLUMS | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/sec-statement-for-a-t-t-issue-400000000-debentures-not-to-be.html | SEC STATEMENT FOR A. T. & T. ISSUE; $400,000,000 Debentures Not to Be Underwritten -- Other Actions Before Commission | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/senators-raise-questions-about-pact-and-the-u-n-some-in-foreign.html | Senators Raise Questions About Pact and the U. N.; Some in Foreign Relations Group Demand Washington Keep Pledge or Drop Pose | True | By James Restonspecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/eddie-dowling-tie-with-geddes-seen-merger-talks-are-under-way.html | EDDIE DOWLING TIE WITH GEDDES SEEN; Merger Talks Are Under Way -- Shuberts Question Origin of Musical 'What a Guy' | True | By Sam Zolotow | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/wild-life-in-nepal.html | WILD LIFE IN NEPAL | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/new-yorker-gets-church-post.html | New Yorker Gets Church Post | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/vote-in-senate-rejecting-federal-housing-bias-ban.html | Vote in Senate Rejecting Federal Housing Bias Ban | True | By the United Press. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/students-to-honor-queen.html | Students to Honor 'Queen' | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/baruch-made-an-honorary-editor.html | BARUCH MADE AN HONORARY EDITOR | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/to-honor-koussevitzky-bernstein-and-de-carvalho-to-conduct.html | TO HONOR KOUSSEVITZKY; Bernstein and De Carvalho to Conduct Tanglewood Alumni | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/woman-25-lost-at-sea-mrs-john-pitcaim-falls-from-craft-autogiro.html | WOMAN, 25, LOST AT SEA; Mrs. John Pitcaim Falls From Craft -- Autogiro Pioneer's Kin | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/flutkinbnk.html | F'utkinBnk | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/cub-rally-in-eighth-defeats-pirates-43.html | CUB RALLY IN EIGHTH DEFEATS PIRATES, 4-3 | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/law-found-to-deplete-reserves-of-navy-in-the-merchant-marine.html | Law Found to Deplete Reserves Of Navy in the Merchant Marine; Officials Seek Revision of Clauses That Impede Retirement With Shore Drill Requirements for Seagoing Men | True | By George Horne | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/drinking-held-increasing-methodists-declare-alcoholism-is-not.html | DRINKING HELD INCREASING; Methodists Declare Alcoholism Is Not 'Isolated Problem' | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/silver-industry-cuts-back-output-international-co-head-traces-first.html | SILVER INDUSTRY CUTS BACK OUTPUT; International Co. Head Traces First Curtailment Since War to Drop in Retail Orders | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/girls-clubs-convene-150-delegates-representing-30-units-to-confer-3.html | GIRLS CLUBS CONVENE; 150 Delegates Representing 30 Units to Confer 3 Days | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 187805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/1130000000-plan-to-rearm-europe-given-to-congress-actual-cost-would.html | $1,130,000,000 PLAN TO REARM EUROPE GIVEN TO CONGRESS; Actual Cost Would Be Less in Ratio to Surplus Equipment Sent, Senate Group Told ACHESON, JOHNSON TESTIFY With Greek and Turkish Outlay, Total '49-'50 Military Help Put at $1,450,000,000 ARMS PLAN IS PUT AT $1,130,000,000 | True | By William S. Whitespecial To the New York Times. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/abram-kelder.html | ABRAM KELDER | True | Slcla5 to NL'W YOX | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/europe-wont-get-u-s-secret-arms-atlantic-pact-ministers-agree-to.html | EUROPE WON'T GET U. S. SECRET ARMS; Atlantic Pact Ministers Agree to This, Acheson Is Reported as Telling Senate Group | True | North American Newspaper Alliance. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/superteam-does-it-again.html | Super-Team' Does It Again | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/mrs-arbie-j-miller.html | MRS. ARBIE J. MILLER | True | Special to NZW YO- 'I]!1. | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/truman-to-entertain-weizmann.html | Truman to Entertain Weizmann | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/commercial-loans-take-record-drop-eighth-decline-in-row-shown-by.html | COMMERCIAL LOANS TAKE RECORD DROP; Eighth Decline in Row Shown by the New York Members of Federal Reserve System | True | | | C1B 187805 | |
| 1949-04-22 | 1949-04-22 | https://www.nytimes.com/1949/04/22/archives/arias-seized-in-panama-expresident-arrested-in-roundup-for-revolt.html | ARIAS SEIZED IN PANAMA; Ex-President Arrested in Round-Up for Revolt Plot | True | Special to THE NEW YORK TIMES. | | C1B 187805 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/charles-t-drake.html | CHARLES T. DRAKE | True | Specie.! to ' X"OZ2: 'l"/r.S. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/catholics-report-soviet-zone-ban.html | Catholics Report Soviet Zone Ban | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gershwin-concert-may-7.html | Gershwin Concert May 7 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/18000-paytribute-at-rites-for-wise-streets-thronged-as-service-is.html | 18,000 PAYTRIBUTE AT RITES FOR WISE; Streets Thronged as Service Is Held at Carnegie Hall for Noted Rabbi | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/atomic-aides-get-detector-badges-navy-gives-photographic-film-to.html | ATOMIC AIDES GET DETECTOR 'BADGES; Navy Gives Photographic Film to Its Workers to Reveal Any Exposure to Rays | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/sea-gate-building-a-new-sewage-plant.html | SEA GATE BUILDING A NEW SEWAGE PLANT | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/republicans-pick-mintyre-in-20th-he-is-nominated-to-make-run-in-the.html | REPUBLICANS PICK M'INTYRE IN 20TH; He Is Nominated to Make Run in the Special Election to Fill Bloom's Seat in House | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jersey-teachers-get-pay-rise.html | Jersey Teachers Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/victor-rosenstein.html | VICTOR ROSENSTE[IN | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/2-u-s-destroyers-crash-2-men-are-injured-in-accident-50-miles.html | 2 U. S. DESTROYERS CRASH; 2 Men Are Injured in Accident 50 Miles Southeast of Oahu | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dr-bassler-to-be-honored.html | Dr. Bassler to Be Honored | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/britain-gets-less-meat-argentine-shipments-dropping-as-trade.html | BRITAIN GETS LESS MEAT; Argentine Shipments Dropping as Trade Decline Continues | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-s-warns-on-stocks-of-flax-linseed-oil.html | U. S. WARNS ON STOCKS OF FLAX, LINSEED OIL | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stop-world-drive-israel-is-warned-l-j-rosenwald-tells-judaism.html | STOP WORLD DRIVE, ISRAEL IS WARNED; L. J. Rosenwald Tells Judaism Council Nationalists Would Control Jews Here | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/negro-leader-abducted-south-carolinian-then-is-freed-as-wrong.html | NEGRO LEADER ABDUCTED; South Carolinian Then Is Freed as 'Wrong' Victim in Georgia | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/anticaracas-step-in-u-n-postponed-uruguayan-guatemalan-plan-for.html | ANTI-CARACAS STEP IN U. N. POSTPONED; Uruguayan - Guatemalan Plan for Inquiry Into Venezuelan Rights Opposed by U. S. | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/brooklyn-deals-closed-houses-are-taken-on-cortelyou-road-and-61st.html | BROOKLYN DEALS CLOSED; Houses Are Taken on Cortelyou Road and 61st Street | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/fuel-oil-prices-cut.html | Fuel Oil Prices Cut | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/cotton-irregular-in-trading-here-brokers-concentrate-on-evening-up.html | COTTON IRREGULAR IN TRADING HERE; Brokers Concentrate on Evening Up the May -- New-Crop Months Lag | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/india-poland-sign-pact-oneyear-trade-agreement-will-cover-raw-and.html | INDIA, POLAND SIGN PACT; One-Year Trade Agreement Will Cover Raw and Finished Goods | True | Dispatch of The Times, London | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/iss-grahame-arried-bride-ofsherman-p-haight-jr-in-little-church.html | "ISS GRAHAME ARRIED; Bride of.Sherman P. Haight Jr. in Little Church Here | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/crash-kills-texas-guard-pilot.html | Crash Kills Texas Guard Pilot | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/work-is-expanded-in-mental-hygiene-orthopsychiatric-head-cites.html | WORK IS EXPANDED IN MENTAL HYGIENE; Orthopsychiatric Head Cites Year's Rise From 33 to 63 Local Units Over Country | True | By Lucy Freeman | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/senators-relieved-by-arms-aid-cost-1130000000-plan-is-held-off-to.html | SENATORS RELIEVED BY ARMS AID COST; $1,130,000,000 Plan Is Held Off to Good Start -- Higher Total Had Been Expected COST OF ARMS AID RELIEVES SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/tyeadwellmoody.html | tYeadwell--Moody | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/teacher-dies-by-hanging-dropped-by-beauty-school-he-returns-and.html | TEACHER DIES BY HANGING; Dropped by Beauty School, He Returns and Ends Life | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/record-budget-set-for-buffalo.html | Record Budget Set for Buffalo | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/american-public-is-not-yet-ready-for-smaller-cars-ford-declares.html | American Public Is Not Yet Ready For Smaller Cars, Ford Declares | True | By Bert Pierce | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/-gaulohnson.html | . gaul-ohnson | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/miss-winaughton-becoivies-nc-daughter-of-canadian-u-n-delegate-will.html | MISS WI'NAUGHTON BECOIVIES NC; Daughter of Canadian U. N. Delegate Will Be Wed in June to Howard C. Sykes Jr. | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/editors-see-grave-threat-to-small-papers-in-proposed-secondclass.html | Editors See Grave Threat to Small Papers In Proposed Second-Class Mail Rate Rise | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bids-asked-on-dry-milk-1000000-pounds-among-variety-of-products.html | BIDS ASKED ON DRY MILK; 1,000,000 Pounds Among Variety of Products Sought | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/coal-owners-fight-plan-to-cut-hours-miners-have-already-almost.html | COAL OWNERS FIGHT PLAN TO CUT HOURS; Miners Have Already Almost Reached Goal of a Six-Hour Day, Institute Asserts | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/news-of-food-practical-recipes-for-chinese-dishes-to-be-cooked-at.html | News of Food; Practical Recipes for Chinese Dishes to Be Cooked at Home Offered in Book | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/staff-assails-cut-in-rutgers-budget-100-of-faculty-call-handling-of.html | STAFF ASSAILS CUT IN RUTGERS BUDGET; 100 of Faculty Call Handling of University 'Inept' -- Reply of Head Points to Plight | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/snyder-to-address-bankers.html | Snyder to Address Bankers | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/necessity-for-aid-to-dps-stressed-european-director-of-catholic-war.html | NECESSITY FOR AID TO DP'S STRESSED; European Director of Catholic War Relief Urges Backing for Spellman Fund Drive | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/pasquel-asks-new-trial-loser-in-mickey-owen-suit-cites-14-federal.html | PASQUEL ASKS NEW TRIAL; Loser in Mickey Owen Suit Cites 14 Federal Court 'Errors' | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/new-directors-elected.html | New Directors Elected | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/war-bride-leaps-to-death.html | War Bride Leaps to Death | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/minc-in-polish-cabinet-named-vice-premier-though-he-was-reported-in.html | MINC IN POLISH CABINET; Named Vice Premier, Though He Was Reported in Disfavor | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/young-republicans-to-dine.html | Young Republicans to Dine | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/3-wing-stars-selected-toronto-fails-to-place-player-on-allstar.html | 3 WING STARS SELECTED; Toronto Fails to Place Player on All-Star Hockey Team | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/hearings-near-end-on-indian-aid-bills.html | HEARINGS NEAR END ON INDIAN AID BILLS | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/charles-macarthur-in-hospital.html | Charles MacArthur in Hospital | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/flushing-woman-dies-at-100.html | Flushing Woman Dies at 100 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/high-bids-continue-at-brummer-auction.html | HIGH BIDS CONTINUE AT BRUMMER AUCTION | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/robert-h-ostrander.html | ROBERT H. OSTRANDER | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/chicago-educator-denies-red-charge-president-of-roosevelt-college.html | CHICAGO EDUCATOR DENIES RED CHARGE; President of Roosevelt College Testifies He Knows of No Faculty Communists | True | By George Eckelspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gain-in-child-help-sought-better-guidance-is-set-as-goal-of.html | GAIN IN CHILD HELP SOUGHT; Better Guidance Is Set as Goal of Education Group in Utah | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/new-beer-peace-move-other-unions-to-help-mediate-strike-of-6000.html | NEW BEER PEACE MOVE; Other Unions to Help Mediate Strike of 6,000 Workers | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/care-food-drive-opons-for-finnish-war-orphans.html | CARE Food Drive Opons For Finnish War Orphans | True | By the United Press. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/oratory-winners-announced.html | Oratory Winners Announced | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/umw-buys-big-building-with-chandler-structure-it-now-owns-four-in.html | UMW BUYS BIG BUILDING; With Chandler Structure, It Now Owns Four in Capital | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/export-lift-keeps-berlin-industries-alive-flies-out-goods-at.html | Export Lift Keeps Berlin Industries Alive; Flies Out Goods at $14,000,000 a Year Rate | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/housing-authority-gets-bids-on-notes-chemical-bank-trust-makes-best.html | HOUSING AUTHORITY GETS BIDS ON NOTES; Chemical Bank & Trust Makes Best Offers on 2 of the 3 Issues by City Body | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/emergency-labor-disputes.html | EMERGENCY LABOR DISPUTES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/tartakower-gains-lead-at-southsea-beats-wallis-in-chess-play-after.html | TARTAKOWER GAINS LEAD AT SOUTHSEA; Beats Wallis in Chess Play After Setback by Aitken -Rossolimo Adjourns | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-h-merrill-requa.html | MRS. H. MERRILL REQUA | True | Specta.t to s1 | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/israel-w-van-sise.html | ISRAEL W. VAN SISE | True | Special to Tu Nw Yox TM, | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/church-leaders-study-merger.html | Church Leaders Study Merger | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-olyphant-strong.html | MRS. OLYPHANT STRONG. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/daylight-time-begins-at-2-a-m-tomorrow.html | Daylight Time Begins At 2 A. M. Tomorrow | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/4h-unit-convenes-120-delegates-from-22-counties-open-spring-meeting.html | 4-H UNIT CONVENES; 120 Delegates From 22 Counties Open Spring Meeting | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mother-dead-in-stabbing-daughter-26-who-surrendered-after-row.html | MOTHER DEAD IN STABBING; Daughter, 26, Who Surrendered After Row, Accused as Slayer | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/air-training-program-for-reserves-pushed.html | AIR TRAINING PROGRAM FOR RESERVES PUSHED | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-grace-m-roe.html | MRS. GRACE M. ROE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/national-lead-director-made-a-vice-president.html | National Lead Director Made a Vice President | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/i-luncheon-for-margaret-behn-i.html | I Luncheon for Margaret Behn I | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/michigan-state-excluded-not-listed-in-big-nine-court-slate-for-next.html | MICHIGAN STATE EXCLUDED; Not Listed in Big Nine Court Slate for Next Season | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/r-e-dickey.html | R. E. DICKEY | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/praises-order-during-taxi-strike.html | Praises Order During Taxi Strike | True | GEORGE R. HOLLAND | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/more-work-urgeb-for-womens-good-parttime-jobs-wider-activity-seen.html | MORE WORK URGEB FOR WOMEN'S GOOD; Part-Time Jobs, Wider Activity Seen as Essential Because of Labor-Saving Devices | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/fills-long-vacant-post-huggett-named-board-chairman-of-canadian.html | FILLS LONG VACANT POST; Huggett Named Board Chairman of Canadian Industries | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/radio-and-television-nbc-video-to-do-special-program-wednesday.html | Radio and Television; NBC Video to Do Special Program Wednesday Showing How Government Works | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/charles-j-anderson.html | CHARLES J. ANDERSON | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/steel-union-chosen.html | Steel Union Chosen | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ape-skull-20000000-years-old.html | Ape Skull 20,000,000 Years Old | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/local-reds-seize-rail-station-nanking-abandoned-as-reds-swarm.html | Local Reds Seize Rail Station; NANKING ABANDONED AS REDS SWARM ACROSS THE YANGTZE NANKING DESERTED; REDS PLAN ENTRY | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/canadian-oil-field-extended.html | Canadian Oil Field Extended | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/thomas-manns-brother-dies.html | Thomas Mann's. Brother Dies | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/israel-frees-arab-prisoners.html | Israel Frees Arab Prisoners | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/fha-aide-outlines-negro-housing-bar-conference-told-obstacle-is.html | FHA AIDE OUTLINES NEGRO HOUSING BAR; Conference Told Obstacle Is Prejudice Against 'Little People' of Any Race | True | By George Streatorspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/reservists-taking-field-engineers-face-tactical-mission-covering.html | RESERVIST S TAKING FIELD; Engineers Face Tactical Mission Covering Two Counties | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/books-authors.html | Books -- Authors | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/czech-mission-in-u-s-for-talks-on-trade.html | CZECH MISSION IN U. S. FOR TALKS ON TRADE | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/charles-o-hultquist.html | CHARLES O. HULTQUIST | True | Specta sw 2'or : | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/retirement-bills-signed-by-dewey-measures-liberalizing-rules-for.html | RETIREMENT BILLS SIGNED BY DEWEY; Measures Liberalizing Rules for City's Employes and Teachers Become Law | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/30l-richardson-served-6-nations-soldier-of-fortune-59-dies-captor.html | 30L. RICHARDSON, SERVED 6 NATIONS, Soldier of Fortune, 59, Dies-- Captor of Managan Jammed Gun Into Villa's Stomach | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/white-sox-9-hits-whip-browns-52-victors-aidded-by-zernials-homer.html | WHITE SOX 9 HITS WHIP BROWNS, 5-2; Victors, Aided by Zernial's Homer, Tally 4 in Fourth -- Pieretti Wins in Box | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/allies-encourage-bonn-compromise-letter-urges-western-germany-seek.html | ALLIES ENCOURAGE BONN COMPROMISE; Letter Urges Western Germany Seek End to Deadlock on Powers of Central Regime SOCIAL DEMOCRATS HAPPY Timing of Release Is Held to Indicate Desire to Get a Government Going | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/cotton-is-popular-for-summer-hats-style-tip-is-taken-from-baby.html | COTTON IS POPULAR FOR SUMMER HATS; Style Tip Is Taken From Baby Bonnets -- Trim Will Be Seen in Organdies, Swiss | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/norwalk-tire-case-awaits-court-action.html | NORWALK TIRE CASE AWAITS COURT ACTION | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/housing-and-the-house.html | HOUSING AND THE HOUSE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/parker-gains-net-final-halts-cochet-in-three-sets-at-paris-plays.html | PARKER GAINS NET FINAL; Halts Cochet in Three Sets at Paris -- Plays Bernard Today | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/pregnant-women-warned-of-fright-expectant-mothers-should-have.html | PREGNANT WOMEN WARNED OF FRIGHT; Expectant Mothers Should Have 'Beautiful Thoughts' Dr. Chapple Tells Meeting | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/trot-group-carries-on-plans-empire-meeting-for-1950-despite.html | TROT GROUP CARRIES ON; Plans Empire Meeting for 1950 Despite Legislative Action | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/farouk-promises-support.html | Farouk Promises Support | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/millinery-group-to-double-ad-fund-cooperative-promotion-drive-aimed.html | MILLINERY GROUP TO DOUBLE AD FUND; Cooperative Promotion Drive Aimed at Holding Spring Gains -- Goldenberg New President | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/broadcasts-on-ferries-opposed.html | Broadcasts on Ferries Opposed | True | RALPH S. BROWN Jr. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/woman-autoist-killed-by-train.html | Woman Autoist Killed by Train | True | Special to THE NEW YORK TIMES | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jesse-l-rowe.html | JESSE L. ROWE | True | $x)ct to ,zw NoP. x | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/pineau-here-on-mission-french-minister-plans-study-of-aviation.html | PINEAU HERE ON MISSION; French Minister Plans Study of Aviation Problems | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/plan-3000000-deal-amarillo-concerns-seek-to-sell-notes-to-their.html | PLAN $3,000,000 DEAL; Amarillo Concerns Seek to Sell Notes to Their Parent Company | True | Special to THE NEW YORK TIMES | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/new-norway-envoy-to-ussr.html | New Norway Envoy to U.S.S.R. | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/leopold-no-longer-wild-tells-parole-board-25-years-in-prison-have.html | LEOPOLD 'NO LONGER WILD'; Tells Parole Board 25 Years in Prison Have Changed Him | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/schuman-sees-plan-on-germany-firm-says-lifting-berlin-blockade.html | SCHUMAN SEES PLAN ON GERMANY FIRM; Says Lifting Berlin Blockade Would Not Imply Dropping Program for the West | True | By Lansing Warrenspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/maine-senate-votes-turf-bill.html | Maine Senate Votes Turf Bill | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-fred-d-thompson.html | MRS. FRED D. THOMPSON | True | Spectal to Nzw YoP. Tar.s, | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/paterson-to-keep-franchise.html | Paterson to Keep Franchise | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dr-kosmerl-left-2740919.html | Dr. Kosmerl Left $2,740,919 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/kaiser-says-alcoa-doesnt-scare-him-gives-setback-to-government.html | KAISER SAYS ALCOA DOESN'T SCARE HIM; Gives Setback to Government Attempt to Force Company to Reduce Holdings DENIES COMPETITION DEAL Calls Patent Trades, Bauxite Contract With Corporation 'Highly Advantageous' | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/son-to-constantine-mittendorfs.html | !Son to Constantine Mittendorfs | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/east-german-force-belittled-as-army-u-s-military-government-aide.html | EAST GERMAN FORCE BELITTLED AS ARMY; U. S. Military Government Aide Calls Soviet Zone Police of Third Rate' Caliber | True | By Jack Raymondspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/miss-marion-chester-iv-r-read-jr-engaged.html | MISS MARION CHESTER,' iV. R. READ JR. ENGAGED | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/william-g-brfnn.html | WILLIAM G, BRF-.NN | True | Special to Nv NoP. Txnes, | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/abroad-as-the-communist-armies-cross-the-yangtze.html | Abroad; As the Communist Armies Cross the Yangtze | True | By Anne O'Hare McCormick | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ibm-reports-rise-in-quarterly-net-income-before-taxes-is-put-at.html | IBM REPORTS RISE IN QUARTERLY NET; Income Before Taxes Is Put at $12,888,310, Compared With $11,038,281 in '48 EARNING REPORTS OF CORPORATIONS | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/russians-in-institutes-soviet-reports-more-than-twothirds-of-party.html | RUSSIANS IN INSTITUTES; Soviet Reports More Than Two-Thirds of Party Attend Schools | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/home-of-late-spinster-yields-nearly-100000.html | Home of Late Spinster Yields Nearly $100,000 | True | By the United Press. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/heresy-view-surprise-vatican.html | "Heresy" View Surprise Vatican | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/the-new-spy-bill.html | THE NEW "SPY BILL" | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/shippers-move-to-rule-loading-in-effort-to-curb-pier-rackets.html | Shippers Move to Rule Loading In Effort to Curb Pier Rackets; Companies Indicate Change in Position to Cooperate With City Investigation -- Murtagh Sees Corruption Ended | True | By George Horne | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/austrians-demand-greater-freedom.html | AUSTRIANS DEMAND GREATER FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/reserve-generals-form-new-group-maj-gen-julius-ochs-adler-named.html | RESERVE GENERALS FORM NEW GROUP; Maj. Gen. Julius Ochs Adler Named President of Senior Commanders Association | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/germans-awaiting-rulings-on-ships-eager-to-resume-activities-but.html | GERMANS AWAITING RULINGS ON SHIPS; Eager to Resume Activities, but Look for Clarifications of Limits Fixed by West | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/soviet-approached-u-s-on-blockade-u-n-circles-state-malik-russian.html | SOVIET APPROACHED U. S. ON BLOCKADE, U. N. CIRCLES STATE; Malik, Russian Delegate, Said to Have Talked to Jessup Before Assembly Met WASHINGTON STILL SILENT Murphy Takes Off Suddenly for Germany to Confer With Clay and Allies RUSSIAN OVERTURE ON BERLIN RELATED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/swiss-denounce-trade-accords-with-zones-of-western-germany-move-is.html | Swiss Denounce Trade Accords With Zones of Western Germany; Move Is Held to Reflect Drive to Employ Bargaining Power of Hard Currency to Gain Concessions for Exports | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/married-55-years-both-die.html | Married 55 Years, Both Die | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/revisions-rushed-in-new-labor-bill-truman-forces-work-to-meet.html | REVISIONS RUSHED IN NEW LABOR BILL; Truman Forces Work to Meet Opposition in Congress and AFL Calls Conference | True | By Louis Starkspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bankers-elect-brugger-he-will-succeed-a-w-roberts-as-foreign-trade.html | BANKERS ELECT BRUGGER; He Will Succeed A. W. Roberts as Foreign Trade Group Head | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/garmans-pointer-first-barnstormer-victor-at-verbank-georga-peggy.html | GARMAN'S POINTER FIRST; Barnstormer Victor at Verbank -- Georgia Peggy Scores | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/business-world.html | Business World | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/company-to-aid-clean-up.html | Company to Aid Clean-Up | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/resistance-rising-on-liquor-prices-monopoly-state-commissioners-in.html | RESISTANCE RISING ON LIQUOR PRICES; Monopoly State Commissioners in Talks With Leaders Here Hold High Taxes Bar Relief | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/safety-delegate-named.html | Safety Delegate Named | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rev-evan-m-jones.html | REV. EVAN M. JONES | True | Special to TE lzw Yoc Tiaras. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ed6ar-hollister-t-teterboro-mayor-eado-new-erseycommuni-yl.html | ED6AR HOLLISTER, t TETERBORO MAYOR; eado NewerseyCommuni Yl Since1917 Dies at 94 Led I Founding of Airport | True | spc,to-'o ' t | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/paulette-goddard-asks-decree.html | Paulette Goddard Asks Decree | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gustav-c-coons.html | GUSTAV C. COONS | True | Special to Tl Nsw YOR. TLS. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gas-industry-plans-expansion-program.html | GAS INDUSTRY PLANS EXPANSION PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/missopttla-brown-i8-wbd-in-wyoming-graduate-of-hewitt-classes.html | MISS-SOPttlA BROWN 'I8 WBD IN WYOMING; Graduate of Hewitt Classes Married in Sheridan Churoh to William Davis Gibbs | True | special to kmr Ngw No-g Tz. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/j-w-alcorn.html | J. W. ALCORN | True | Special to Tg Nmv Nom . | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/standards-on-way-for-manual-work-lynch-advises-sam-they-will-be-set.html | STANDARDS ON WAY FOR MANUAL WORK; Lynch Advises SAM They Will Be Set Up Once 100 Plants Finish Study of 'Pilot' Film STANDARDS ON WAY FOR MANUAL WORK | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/editors-are-urged-to-bar-unworthy-society-discusses-proposals-for.html | EDITORS ARE URGED TO BAR 'UNWORTHY'; Society Discusses Proposals for Improving Relations With Newspaper Readers | True | By Lewis Woodspecial To The New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/avery-reelected-as-ward-chairman-he-receives-largest-vote-cast-for.html | AVERY RE-ELECTED AS WARD CHAIRMAN; He Receives Largest Vote Cast for Director Although Fought by Big Stockholders CRITICISM MADE BY KULP Eight New Vice Presidents Sit With Chairman at Meeting of Merchandising Group AVERY RE-ELECTED AS WARD CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/officials-garrison-flee.html | Officials, Garrison Flee | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/daughter-to-sanford-c-smiths.html | {Daughter to Sanford C. Smiths | True | Special to Nw Yo Tns. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stockholm-arrives-trim-after-overhaul.html | STOCKHOLM ARRIVES TRIM AFTER OVERHAUL | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/reynaud-says-reds-threaten-all-east.html | REYNAUD SAYS REDS THREATEN ALL EAST | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/octavia-dockern-84-lived-ingoat-castle.html | OCTAVIA DOCKERN, 84, LIVED IN'GOAT CASTLE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/fulton-fishmongers-meet-at-sloppy-louies-to-celebrate-keep-secrets.html | Fulton Fishmongers Meet at Sloppy Louie's To Celebrate, Keep Secrets -- And Eat Fish | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/truman-submits-medical-aid-plan-on-enforced-basis-3-pay-tax-is-seen.html | TRUMAN SUBMITS MEDICAL AID PLAN ON ENFORCED BASIS; 3% PAY TAX IS SEEN Employers and Workers Would Split Levy for 6 Billion Program CONGRESS TOLD OF 2 AIMS Truman Says Enough Services Should Be Set Up So That All Citizens Could Obtain Them TRUMAN SUBMITS MEDICAL AID PLAN | True | By John D. Morrisspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rites-for__robert-coffey-service-for-congressman-heldi-at-church-in.html | RITES FOR__ROBERT COFFEY; Service for Congressman Heldl at Church in Johnstown, Pa. I | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/treasury-will-study-tax-sessions-views.html | TREASURY WILL STUDY TAX SESSION'S VIEWS | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gollner-at-best-in-role-of-giselle-youskevitch-and-diana-adams.html | GOLLNER AT BEST IN ROLE OF GISELLE; Youskevitch and Diana Adams Share Spotlight With Her at the Metropolitan | True | By John Martin | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/living-costs-climb-after-5month-dip-retail-price-rise-in-big-cities.html | LIVING COST'S CLIMB AFTER 5-MONTH DIP; Retail Price Rise in Big Cities Indexed at 0.3% Between Feb. 15 and March 15 | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/kiner-paces-rally-to-check-reds-54-pirate-sluggers-grand-slam-home.html | KINER PACES RALLY TO CHECK REDS, 5-4; Pirate Slugger's Grand Slam Home Run and McCullough's Triple Halts Cincinnati | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/miss-shmidheiser-to-wed-senior-at-vassar-is-betrothed-to-g-rex.html | MISS SHMIDHEISER TO WED; Senior at Vassar Is Betrothed to G. Rex Kilbourn Jr. | True | Sł'clal to NL'W Yo '.s. | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/murder-on-the-yangtze.html | MURDER ON THE YANGTZE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/russell-s-feichr.html | RUSSELL S. FEICH.'r | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/taking-job-home-decried-by-expert-adelphi-psychologist-lays-high.html | 'TAKING JOB HOME' DECRIED BY EXPERT; Adelphi Psychologist Lays High Blood Pressure to 'Unnecessary Stress' | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/lack-of-funds-led-to-ua-deal-failure-nassers-were-set-to-purchase.html | LACK OF FUNDS LED TO UA DEAL FAILURE; Nassers Were Set to Purchase Film Firm, but Restriction of Bank Credits Blocked It | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/sofia-rejects-u-s-note-denies-violating-freedom-clauses-of-the.html | SOFIA REJECTS U. S. NOTE; Denies Violating Freedom Clauses of the Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/brazle-of-cards-defeats-cubs-92-hurls-4hitter-for-st-louis-first.html | BRAZLE OF CARDS DEFEATS CUBS, 9-2; Hurls 4-Hitter for St. Louis' First Victory -- Musial Gets a Homer -- Marion Stars | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/10-bulgar-stowaways-held-on-egyptian-liner.html | 10 Bulgar Stowaways Held on Egyptian Liner | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/yangtze-line-fails-communists-storming-across-from-pukow-wide-area.html | YANGTZE LINE FAILS; Communists Storming Across From Pukow -- Wide Area Seized MOBS LOOTING IN CAPITAL Nationalists Agree to Forget Differences and Wage a United Resistance | True | By the United Press. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/general-airey-to-visit-us.html | General Airey to Visit U. S. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/womens-parable-talents-return-1000-225-rises-to-231060-for-queens.html | Women's Parable Talents Return 1,000%; $225 Rises to $2,310.60 for Queens Church | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dr-furth-to-oak-ridge.html | Dr. Furth to Oak Ridge | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/william-mlaughlin.html | WILLIAM M'LAUGHLIN | True | Special to Nv Yoc . | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/decision-reserved-on-racing-double.html | DECISION RESERVED ON RACING 'DOUBLE" | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/wider-scope-is-due-in-water-cleanup-citys-neighbors-must-help-curb.html | WIDER SCOPE IS DUE IN WATER CLEAN-UP; City's Neighbors Must Help Curb Pollution in Metropolitan Area, Engineers Hear | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/patricia-schryver-connecticutbride-has-5-attendants-at-marriagei-in.html | PATRICIA SCHRYVER CONNECTICUT...BRIDE; 'Has 5 Attendants at Marriagel in Westport to John Denman I Mills, Cornel! Alumnus | True | Spec3al to TzZ NW Yo.zc T334z. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/airline-stop-planned-american-to-start-regular-run-into-westchester.html | AIRLINE STOP PLANNED; American to Start Regular Run Into Westchester Airport | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/wrongway-turn-clears-up-robbery-four-men-and-girl-arrested-copy-boy.html | WRONG-WAY TURN CLEARS UP ROBBERY; Four Men and Girl Arrested -- Copy Boy Joined Gang to Get 'Realism' for Story | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/nuenamel-order-stands.html | Nu-Enamel Order Stands | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/8-named-to-start-in-wood-memorial-olympia-rated-1to3-choice-at.html | 8 NAMED TO START IN WOOD MEMORIAL; Olympia Rated 1-to-3 Choice at Jamaica Today -- Capot Looms as Main Rival | True | By James Roach | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/n-y-u-stops-colgate-31-funai-gains-3d-mound-victory-kroc-belts-2run.html | N. Y. U. STOPS COLGATE, 3-1; Funai Gains 3d Mound Victory -- Kroc Belts 2-Run Homer | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/lumber-production-up-19-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 1.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stock-exchange-plan-wins.html | Stock Exchange Plan Wins | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bonds-and-shares-on-london-market-cilt-edge-and-goldmining-issues.html | BONDS AND SHARES ON LONDON MARKET; Cilt-Edge and Gold-Mining Issues Advance -- Traders Generally Cautious | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/editors-back-shipler-protestants-condemn-reprisals-against-the.html | EDITORS BACK SHIPLER; Protestants Condemn 'Reprisals' Against 'The Churchman' | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gimpel-violinist-plays-at-carnegie-hall-also-conducts-an-orchestra.html | Gimpel, Violinist, Plays at Carnegie Hall; Also Conducts an Orchestra in Concert | True | By Noel Straus | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/finest-harbor-tug-delivered-to-moran.html | 'FINEST HARBOR TUG DELIVERED TO MORAN | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/vatican-newspaper-scores-paris-parley.html | VATICAN NEWSPAPER SCORES PARIS PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/george-a-calkin.html | GEORGE A. CALKINS | True | Special to T NW YO Tm | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/st-patricks-choral-in-program.html | St. Patrick's Choral in Program | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/4-submarines-dock-here-all-with-two-tenders-to-greet-visitors-today.html | 4 SUBMARINES DOCK HERE; All, With Two Tenders, to Greet Visitors Today, Tomorrow | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/wholesale-prices-up-02-in-march-farm-costs-and-foods-show-rise-of.html | WHOLESALE PRICES UP 0.2% IN MARCH; Farm Costs and Foods Show Rise of 1.8 and 0.9% Over Index for February | True | Special to THE NEW YORK TIMES | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/1948-potato-price-support-tops-200000000-brannan-discloses-federal.html | 1948 Potato Price Support Tops $200,000,000, Brannan Discloses; Federal Subsidy Is Four Times the Total for 1947, Report Indicates, With Average at $6,157 for Qualifying Farms | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/celebrates-45th-year-in-catholic-priesthood.html | Celebrates 45th Year in Catholic Priesthood | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/auto-output-12year-top-129068-units-set-for-week-best-showing-since.html | AUTO OUTPUT 12-YEAR TOP; 129,068 Units Set for Week Best Showing Since 1937 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/match-turns-back-gonzales-in-upset-halts-us-champion-62-61-at.html | MATCH TURNS BACK GONZALES IN UPSET; Halts U.S. Champion, 6-2, 6-1, at Houston Net -- Falkenburg Is Toppled by Cochell | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/coffee-in-slump-after-early-rise-sugar-futures-mixed-in-narrow.html | COFFEE IN SLUMP AFTER EARLY RISE; Sugar Futures Mixed in Narrow Range Here -- Cottonseed Oil Active, Weak | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/discount-houses-assailed-as-unfair-store-official-cites-sales-drop.html | DISCOUNT HOUSES ASSAILED AS UNFAIR; Store Official Cites Sales Drop in Plated Flatware Due to Feld-Crawford Act Evasion | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/costa-rican-junta-stays-agrees-to-concede-presidency-to-otilio.html | COSTA RICAN JUNTA STAYS; Agrees to Concede Presidency to Otilio Ulate on Nov. 8 | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dispute-at-the-roller-derby.html | Dispute at the Roller Derby | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/chinese-and-greeks-in-prague.html | Chinese and Greeks in Prague | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/meza-gives-recital-blind-composerpianist-includes-own-works-on.html | MEZA GIVES RECITAL; Blind Composer-Pianist Includes Own Works on Program | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/cooperation-for-survival-in-the-cause-of-peace-new-approach-urged.html | Cooperation for Survival; In the Cause of Peace New Approach Urged to International Antagonisms | True | J. H. HEROY | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-s-seeks-to-keep-milk-free-of-ddt-insecticide-makers-told-not-to-u.html | U. S. SEEKS TO KEEP MILK FREE OF DDT; Insecticide Makers Told Not to Urge Its Use on Dairy Animals, Barns, Fed | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/tokyo-is-drafting-new-strike-curbs-coolingoff-period-provided-in.html | TOKYO IS DRAFTING NEW STRIKE CURBS; 'Cooling-Off' Period Provided in Bill for Industries Classed as Utilities by Premier | True | By Lindesay Parrottspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/catholic-unit-asks-u-s-to-aid-schools-financial-support-petitioned.html | CATHOLIC UNIT ASKS U. S. TO AID SCHOOLS; Financial Support Petitioned by Educational Association -- Federal Control Hit | True | By William G. Weartspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gi-mothersinlaw-off-to-u-s.html | GI Mothers-in-Law Off to U. S. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/twoday-air-show-scheduled.html | Two-Day Air Show Scheduled | True | Specl. to Tin | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jewish-history-week.html | Jewish History Week | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/german-fair-tops-1000000-orders-jeia-officials-say-final-figure-may.html | GERMAN FAIR TOPS $1,000,000 ORDERS; JEIA Officials Say Final Figure May Even Hit $20,000,000 to $25,000,000 EVENT WILL CLOSE TODAY 10,000 Buyers Attend, Paid Admissions 90,000 as 125,000 Are Seen Possible by Close | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/prison-tours-set-by-salvation-army-members-will-visit-200000-in.html | PRISON TOURS SET BY SALVATION ARMY; Members Will Visit 200,000 in 1,200 Institutions of the Country Tomorrow SENATOR O'CONOR TO TALK Marylander to Speak on United Nations at Communion Breakfast of Firemen | True | By Preston King Sheldon | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/13c-zinc-price-shuts-13-mines-9-mills.html | 13c ZINC PRICE SHUTS 13 MINES, 9 MILLS | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/1000-tax-on-sunday-ball.html | $1,000 Tax on Sunday Ball | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/murphy-flies-to-berlin.html | Murphy Flies to Berlin | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/clue-sought-here-in-tenors-murder-roommate-back-from-coast-tells.html | CLUE SOUGHT HERE IN TENOR'S MURDER; Roommate, Back From Coast, Tells Atlanta Investigator of Singer's Quiet Life | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/yanks-win-fourth-in-row-beating-red-sox-in-boston-opener-before.html | Yanks Win Fourth in Row, Beating Red Sox in Boston Opener Before 33,955; REYNOLDS VICTOR IN FIRST START, 5-3 Yankee Hurler, Aided by Page, Trips Sixth Inning THREE IN SEVENTH DECIDE Johnson, Ferriss, Successors to Hughson, Are Victims -Kryhoski Gets Double | True | By James P. Dawsonspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/-giddingolligan.html | - Gidding..--.Oolligan | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rubinstein-brought-here-draftdodger-financier-quits-prison-faces.html | RUBINSTEIN BROUGHT HERE; Draft-Dodger Financier Quits Prison. Faces Rearrest | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/camden-auto-strike-marked-by-violence.html | CAMDEN AUTO STRIKE MARKED BY VIOLENCE | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/2-crime-hangings-postponed.html | 2 Crime Hangings Postponed | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/disloyalty-purge-voted-by-regents-board-will-apply-new-feinberg-law.html | DISLOYALTY PURGE VOTED BY REGENTS; Board Will Apply New Feinberg Law to Suspected Teachers, but Bars 'Witch Hunt' | True | By Leo Eganspecial To The New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/aggression-design-seen-keenan-in-cincinnati-likens-moves-in-europe.html | AGGRESSION DESIGN SEEN; Keenan in Cincinnati Likens Moves in Europe to Japan's | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/atwater-kents-estate-indicated-value-is-8500000-based-on-surety.html | ATWATER KENT'S ESTATE; Indicated Value Is $8,500,000, Based on Surety Bond | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/town-house-sold-on-the-east-side-lippincott-estate-disposes-of.html | TOWN HOUSE SOLD ON THE EAST SIDE; Lippincott Estate Disposes of Dwelling on Sixty-seventh St. -- Other City Deals | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/new-garden-plan-is-shelved-in-row-kilpatrick-says-project-has-been.html | NEW GARDEN PLAN IS SHELVED IN ROW; Kilpatrick Says Project Has Been Deferred at Least Six Months but Isn't Dead WON'T REVEAL THE REASON Holdout Among Directors Said to Feel City Can't Support 2 Big Sports Arenas | True | By Joseph C. Ingraham | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/arabs-seek-to-ban-israel-league-tries-to-exclude-her-from-red-cross.html | ARABS SEEK TO BAN ISRAEL; League Tries to Exclude Her From Red Cross Conference | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/cartier-triumphs-over-cidone-in-1st-fans-hurl-refuse-into-the-ring.html | CARTIER TRIUMPHS OVER CIDONE IN 1ST; Fans Hurl Refuse Into the Ring When Referee Halts Fight at St. Nicholas Arena | True | By Joseph C. Nichols | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/spielman-heads-auto-group.html | Spielman Heads Auto Group | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stark-leaving-job-assails-politics-mayor-accepts-resignation-of.html | STARK, LEAVING JOB, ASSAILS 'POLITICS'; Mayor Accepts Resignation of Commerce Commissioner With 'Deep Reluctance' | True | By Paul Crowell | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stanley-palys.html | STANLEY PALYS | True | Special to T NEW Yo TIM,S. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/relief-plane-fails-is-damaged-by-gunfire-and-unable-to-make.html | RELIEF PLANE FAILS; Is Damaged by Gunfire and Unable to Make Amethyst Contact TWO MORE WOUNDED DIE Captain Among Them -- 17 Buried in River -- No Hope of Assistance Seen BRITISH WARSHIP IS STILL TRAPPED | True | By Walter Sullivanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/moscows-banks-do-a-capital-business.html | MOSCOW'S BANKS DO A CAPITAL BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/iran-sentences-tudeh-members.html | Iran Sentences Tudeh Members | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ha-n-nai-brownstein.html | HA N NAI.:!. BROWNSTEIN | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/lyons-lauds-y-my-w-h-a.html | Lyons Lauds Y. M.-Y. W. H. A. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-richard-n-beaty-has-soni.html | Mrs. Richard N. Beaty Has SonI | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/film-parley-ends-on-optimistic-note-british-and-american-industry.html | FILM PARLEY ENDS ON OPTIMISTIC NOTE; British and American Industry Leaders See Future Hope -- Second Meeting Planned | True | By Thomas M. Pryorspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/papal-rule-asked-on-new-catechism-directors-of-st-benedict-center.html | PAPAL RULE ASKED ON NEW CATECHISM; Directors of St. Benedict Center, Blacklisted in 'Heresy' Row, See Conflict in Dogma | True | By John H. Fentonspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/trucks-park-down-cars-line-pennsylvania-roads-in-weightlimit.html | TRUCKS 'PARK DOWN'; Cars Line Pennsylvania Roads in Weight-Limit Protest | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/reynolds-opens-new-pot-line.html | Reynolds Opens New Pot Line | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/loughlin-and-boys-high-triumph-as-seton-hall-track-relays-start.html | Loughlin and Boys High Triumph As Seton Hall Track Relays Start; Miles' Team Captures the 880 and Mile as Red and Black Wins 440 Third Year in Row -- Colleges to See Action Today | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rome-cabinet-backs-sforza-on-colonies.html | ROME CABINET BACKS SFORZA ON COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/confer-on-mergers-in-communications.html | CONFER ON MERGERS IN COMMUNICATIONS | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/girls-essay-wins-legion-prize.html | Girl's Essay Wins Legion Prize | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ford-strike-voted-by-uaw-local-to-halt-assembly-line-speedup-ford.html | Ford Strike Voted by UAW Local To Halt Assembly Line 'Speed-Up'; FORD STRIKE VOTED TO FIGHT 'SPEED-UP' | True | By Walter W. Ruchspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/architects-commend-n-y-u.html | Architects Commend N. Y. U. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/paris-decree-bars-parade-for-peace-partisan-congress-activity-cut.html | PARIS DECREE BARS PARADE FOR 'PEACE'; 'Partisan' Congress Activity Cut -- Donald Henderson and Dr. Du Bois Speak | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/crewmen-accuse-officer-of-beating-two-of-flying-arrow-testify.html | CREWMEN ACCUSE OFFICER OF BEATING; Two of Flying Arrow Testify Against Engineer Aide -- One Says Captain Was 'Drunk' | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/940-dps-due-at-boston.html | 940 DP's Due at Boston | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/to-discuss-israeli-schools.html | To Discuss Israeli Schools | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/soviet-zone-to-ask-troops-quit-nation-demand-to-come-at-meeting-of.html | SOVIET ZONE TO ASK TROOPS QUIT NATION; Demand, to Come at Meeting of Red Congress, in Line With Current Russian Tactics | True | By Drew Middletonspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/british-miners-rebuffed-demand-for-twoweek-vacation-with-pay.html | BRITISH MINERS REBUFFED; Demand for Two-Week Vacation With Pay Rejected by Tribunal | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bert-l-todd-ex-aide-of-shipping-union-69.html | !BERT L. TODD, EX. AIDE OF SHIPPING UNION, 69 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/heads-hudson-health-league.html | Heads Hudson Health League | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/john-martin.html | JOHN MARTIN | True | Specte. t to sw Yolt | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/italy-cuts-electricity-usage.html | Italy Cuts Electricity Usage | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/father-time-on-the-job-at-trinity-church-veteran-clock-setter.html | 'FATHER TIME' ON THE JOB AT TRINITY CHURCH; Veteran Clock Setter Starts Off On His Semi-Annual Chore Here Return of Daylight Saving Sends Him on Tour of 200 Big Timepieces to Move Hands Ahead -- Climbs Trinity Tower | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/huntress-sees-peril-in-public-ownership.html | HUNTRESS SEES PERIL IN PUBLIC OWNERSHIP | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/tampering-hinted-by-calumet-trainer.html | 'TAMPERING HINTED BY CALUMET TRAINER | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dr-j-p-jones-off-for-germany.html | Dr. J. P. Jones Off for Germany | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bronx-suites-conveyed-20family-building-on-tinton-avenue-among.html | BRONX SUITES CONVEYED; 20-Family Building on Tinton Avenue Among Trading | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/inducements-for-teaching.html | Inducements for Teaching | True | PETER H. KASKELL | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/james-h-sullivan-l-head-of-goal-firm-presrdent-of-yonkers-concern.html | JAMES H. SULLIVAN l HEAD OF GOAL FIRM; Presrdent of Yonkers Concern Dies-- Election Commissioner 'in Westchester County | True | eclal to Nzw YoIc 'I''J, | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jacob-baar.html | JAC.,OB BAAR | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jesuit-weekly-upholds-cushing.html | Jesuit Weekly Upholds Cushing | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/infra-roast-elects-directors.html | Infra Roast Elects Directors | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/attacks-called-deliberate.html | Attacks Called 'Deliberate' | True | By Benjamin Wellesspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-s-health-plan-stirs-wide-debate-dr-frothingham-champions-truman.html | U. S. HEALTH PLAN STIRS WIDE DEBATE; Dr. Frothingham Champions Truman Program -- AFL and CIO Also Approve | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/loyalty-rallies-to-rival-may-day-march-set-in-5-cities-with-100000.html | Loyalty Rallies to Rival May Day March Set In 5 Cities, With 100,000 Likely in Event Here | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/undercurrent-beats-delta-queen-by-2-lengths-at-havre-de-grace-71.html | Undercurrent Beats Delta Queen By 2 Lengths at Havre de Grace; 7-1 Shot Leads From Start Over Muddy Six Furlongs -- Connie Morse, Hedgethorn Form Double Pay-Off of $733 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/text-of-presidents-message-on-health-insurance-plan.html | Text of President's Message on Health Insurance Plan | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/red-invasion-plan-reported-at-trial-former-party-official-says-an.html | RED INVASION PLAN REPORTED AT TRIAL; Former Party Official Says an Attack by Way of Alaska Is to Tie In With Revolt RED INVASION PLAN REPORTED AT TRIAL | True | By Russell Porter | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/socialistic-plans-assailed-by-d-a-r-continental-congress-in-final.html | 'SOCIALISTIC PLANS ASSAILED BY D. A. R.; Continental Congress, in Final Session, Fights Compulsory Health Insurance Program | True | By Bess Furmanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/industrial-realty-in-jersey-trading-express-firm-takes-adjoining.html | INDUSTRIAL REALTY IN JERSEY TRADING; Express Firm Takes Adjoining Parcel in Newark -- Metuchen Property in Another Deal | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/calligraphic-exhibit-slated.html | Calligraphic Exhibit Slated | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/africa-bill-is-enacted-southwest-area-integrated-mandate-ended-by.html | AFRICA BILL IS ENACTED; South-West Area 'Integrated,' Mandate Ended by Capetown | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/standard-oil-of-indiana-borrows-50000000.html | Standard Oil of Indiana Borrows $50,000,000 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/police-nail-thief-loot-then-track-down-victim.html | Police Nail Thief, Loot, Then Track Down Victim | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/truman-approves-design-of-flag-for-stephen-early.html | Truman Approves Design Of Flag for Stephen Early | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/crude-petroleum-stocks-higher.html | Crude Petroleum Stocks Higher | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/shift-in-mr-trumans-team.html | SHIFT IN MR. TRUMAN'S TEAM | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/british-cruisers-8inchers-silenced-by-antitank-guns-antitank-guns.html | British Cruiser's 8-Inchers Silenced by Anti-Tank Guns; ANTI-TANK GUNS CRIPPLED CRUISER | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rail-mediation-fails.html | Rail Mediation Fails | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/clarence-w-coleman.html | CLARENCE W. COL'EMAN | True | Special to NEW 'OP.K TrMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/atom-pacts-urged-for-peacetime-use-scientist-tells-textile-group.html | ATOM PACTS URGED FOR PEACETIME USE; Scientist Tells Textile Group Low-Level Nuclear Reactors Would Be Built Under Plan | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/michael-j-power.html | MICHAEL J. POWER | True | $Declal to Yo | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/knickerbocker-greys-to-march.html | Knickerbocker Greys to March | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-n-rejects-move-to-influence-news-committee-defeats-by-narrow.html | U. N. REJECTS MOVE TO INFLUENCE NEWS; Committee Defeats by Narrow Margin Mexican Plan for Government Corrections | True | By Kathleen Teltschspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mrs-isaac-gill.html | MRS. ISAAC GILL | True | Sclal to T Nw YO.X Tn. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/james-a-lawson-sr.html | JAMES A. LAWSON SR. | True | Special to l-w Yom . | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/nimitz-reviews-pacific-war.html | Nimitz Reviews Pacific War | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/l-i-u-blanks-queens-40-hartman-limits-rivals-to-two-hits-in.html | L. I. U. BLANKS QUEENS, 4-0; Hartman Limits Rivals to Two Hits in Six-Inning Game | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/7-dead-in-wrecked-plane-scientists-and-pilots-found-after-crash-on.html | 7 DEAD IN WRECKED PLANE; Scientists and Pilots Found After Crash on Coast in February | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/historian-appointed.html | Historian Appointed | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/welfare-projects-in-germany-work-of-committee-rehabilitation-plans.html | Welfare Projects in Germany; Work of Committee, Rehabilitation Plans Described | True | HERMAN EBLING | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/greek-rebels-to-ask-u-n-to-end-civil-war.html | GREEK REBELS TO ASK U. N. TO END CIVIL WAR | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dock-workers-lose-risk-claim.html | Dock Workers Lose Risk Claim | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stage-wing-to-give-tonys-tomorrow-twelve-will-receive-annual.html | STAGE WING TO GIVE 'TONYS' TOMORROW; Twelve Will Receive Annual Antoinette Perry Awards at Fete at the Waldorf | True | By Louis Calta | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-s-hearing-ends-in-big-movie-suit-federal-statutory-court-to-rule.html | U. S HEARING ENDS IN BIG MOVIE SUIT; Federal Statutory Court to Rule on Action Against Loew's, Warner, 20th-Century | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/advertising-news.html | Advertising News | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/grocers-oppose-basing-point-bill-wholesalers-protest-to-senate.html | GROCERS OPPOSE BASING POINT BILL; Wholesalers Protest to Senate Committee Plan Is No Better Than Original Moratorium | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ward-stranahan-win-in-northsouth-golf-and-will-meet-in-final-2d.html | Ward, Stranahan Win in North-South Golf And Will Meet in Final 2d Year in Row | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/jersey-railroad-marks-100th-year-celebration-held-inappropriate.html | JERSEY RAILROAD MARKS 100TH YEAR; Celebration Held Inappropriate Because of Receivership, Lay-Offs by Central Line EARLY COMEBACKS CITED Depressions of 1877 and 1887 Weathered -- Tax Burdens Complicate Its Troubles | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/court-bars-lease-of-furnace-to-gm-struthers-stockholders-move.html | COURT BARS LEASE OF FURNACE TO GM; Struthers Stockholder's Move Blocks Deal for Ohio Plant Kaiser-Fraser Unit Runs | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stench-bomb-released-brooklyn-theatre-spreads-deodorant-movie-goes.html | STENCH BOMB RELEASED; Brooklyn Theatre Spreads Deodorant, Movie Goes On | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/malmedy-gi-tells-of-nazi-massacre-survivor-describes-to-senate-unit.html | MALMEDY GI TELLS OF NAZI MASSACRE; Survivor Describes to Senate Unit How German Troopers Mowed Down Americans | True | By C. P. Trussellspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/h-r-jolle5-dead-shipping-offigial-board-chairman-of-the-polarus-co.html | H. R. JOLLE5 DEAD; SHIPPING OFFIGIAL; Board Chairman of the Polarus Co., an Investment Banker, ' Succumbs in Amsterdam | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/indians-overcome-tigers-4-to-3-in-10-innings-as-63725-look-on.html | Indians Overcome Tigers, 4 to 3, In 10 Innings as 63,725 Look On; Bearden, Though Wild, Goes Route in the Opener at Cleveland -- Vernon's Single Scores Doby With Deciding Tally | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/eber-c-sherman.html | EBER C. SHERMAN | True | Special to Tm NSw Yoc T4zs. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/moves-toward-close-cooperation-arouse-suspicion-recognition-of-new.html | Moves Toward Close Cooperation Arouse Suspicion - Recognition of New Regime by U. S., Britain and France Seen Near | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/hiy-takes-over-the-city-council-students-pass-13-laws-kill-one.html | HI-Y 'TAKES OVER THE CITY COUNCIL; Students Pass 13 'Laws,' Kill One, Dodge One in Showing How to Run Things | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/cut-in-us-gifts-is-urged-senator-oconor-asks-reduction-in.html | CUT IN U. S. GIFTS IS URGED; Senator O'Conor Asks Reduction in Contributions to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/acme-steel-stock-split-june-15.html | Acme Steel Stock Split June 15 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/official-wins-promotion-at-general-electric-co.html | Official Wins Promotion At General Electric Co. | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/regent-may-see-leopold-belgian-king-expected-to-visit-king-in.html | REGENT MAY SEE LEOPOLD; Belgian King Expected to Visit King in Switzerland Soon | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/elwell-taylor-share-medal.html | Elwell, Taylor Share Medal | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/africa-to-get-eca-funds-france-to-invest-counterpart-cash-in.html | AFRICA TO GET ECA FUNDS; France to Invest Counterpart Cash in Improvements There | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/british-red-is-threatened-for-talk-on-chinese-fray.html | British Red Is Threatened For Talk on Chinese Fray | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/giants-battle-braves-to-a-tie-as-rain-halts-inaugural-game-at-polo.html | Giants Battle Braves to a Tie as Rain Halts Inaugural Game at Polo Grounds; 24,321 SEE TEAMS DEADLOCK AT 6-6 Giants Miss Big Chance to Win With 3 On and One Out in Ninth Against Potter JANSEN AND SAIN ROUTED Starting Pitchers Vacate Early -- Braves Bunch 6 Singles for 4 Runs in Second | True | By John Drebinger | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/mr-tutt-best-in-dog-show.html | Mr. Tutt Best in Dog Show | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/senate-unit-urges-rate-study.html | Senate Unit Urges Rate Study | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/46-germans-to-be-tried-will-go-before-bordeaux-court-for-part-in.html | 46 GERMANS TO BE TRIED; Will Go Before Bordeaux Court for Part in Oradour Massacre | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/at-the-theatre-los-angeles-offers-a-variety-of-bills-for-its-stage.html | AT THE THEATRE; Los Angeles Offers a Variety of Bills for Its Stage Enthusiasts -- Small Groups Thrive | True | By Brooks Atkisonspecial To The New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/kohler-named-chief-of-voice-of-america.html | KOHLER NAMED CHIEF OF VOICE OF AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/german-prisoners-returned.html | German Prisoners Returned | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/ftc-cites-c-lee-cook-co-accused-of-monopoly-practices-to-eliminate.html | FTC CITES C. LEE COOK CO.; Accused of Monopoly Practices to Eliminate Competition | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/empire-ministers-progress-on-india-decision-on-future-republics.html | EMPIRE MINISTERS PROGRESS ON INDIA; Decision on Future Republic's Role in Commonwealth Seen as Already Taking Shape ATTLEE AND NEHRU CONFER British and Dominion Leaders Air Optimism on Adaptability of Association to Change | True | By Clifton Danielspecial To The New York Times. | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/forest-hills-homes-among-queens-sales.html | FOREST HILLS HOMES AMONG QUEENS SALES | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/new-allergy-drug-has-longer-effect-it-is-25-times-more-powerful.html | NEW ALLERGY DRUG HAS LONGER EFFECT; It Is 25 Times More Powerful Than Chemicals Now Used, Detroit Meeting Is Told | True | By William L. Laurencespecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/wheat-moves-off-after-early-gains-reported-cut-of-1c-in-federal.html | WHEAT MOVES OFF AFTER EARLY GAINS; Reported Cut of 1c in Federal Bids in Southwest Causes Selling -- Corn Follows | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/athletics-victors-20-scheib-4hitter-tops-senators-with-aid-of-4.html | ATHLETICS VICTORS, 2-0; Scheib 4-Hitter Tops Senators With Aid of 4 Double Plays | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/husballdstein-m-etz.html | Husballds-.--Stein m et-z | True | Special to T NEW YO.K Tur. | | | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/miss-jensen-wins-two-swim-titles-takes-200yard-backstroke-and.html | MISS JENSEN WINS TWO SWIM TITLES; Takes 200-Yard Back-Stroke and 300-Yard Medley at National A. A. U. Meet | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/canada-sea-strikers-have-trouble-abroad.html | CANADA SEA STRIKERS HAVE TROUBLE ABROAD | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/contract-parleys-at-macys-halted-head-of-local-says-workers-are.html | CONTRACT PARLEYS AT MACY'S HALTED; Head of Local Says Workers Are Ready to Strike, but Store Is Optimistic | True | By Stanley Levey | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/agnes-miyakawa-heard-soprano-gives-her-first-recital-here-at-times.html | AGNES MIYAKAWA HEARD; Soprano Gives Her First Recital Here at Times Hall | True | C. H. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/traffic-lights-flicker-fuse-defect-on-lower-broadway-corrected.html | TRAFFIC LIGHTS FLICKER; Fuse Defect on Lower Broadway Corrected After Hour and Half | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/williams-stops-turpin-lightweight-king-victor-in-6th-round-of.html | WILLIAMS STOPS TURPIN; Lightweight King Victor in 6th Round of Non-Title Bout | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/u-n-unit-concerned-over-trials-of-clerics-but-bars-inquiry-body-the.html | U. N. Unit Concerned Over Trials Of Clerics but Bars Inquiry Body; THE ACTING PREMIER OF BULGARIA U. N. UNIT CAUTIOUS ON CLERICS TRIAL | True | By W. H. Lawrencespecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/olaf-j-morgenson.html | OLAF J. MORGENSON | True | Spectal to NL'W YO Tns. | | | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/gee-expanding-video-tube-output.html | GEE Expanding Video Tube Output | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/central-to-abandon-line-gets-permission-for-elevenmile-sackets.html | CENTRAL TO ABANDON LINE; Gets Permission for Eleven-Mile Sackets Harbor Branch | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/too-many-airlines-senators-are-told-landis-excab-head-testifies.html | TOO MANY AIRLINES, SENATORS ARE TOLD; Landis, Ex-CAB Head, Testifies Rates Should Be Based on Routes, Not Systems | True | By Charles Hurdspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/r-gordon-douglases-honored.html | R. Gordon Douglases Honored | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/repeal-agreed-on-for-budget-chart-fiscal-leaders-approve-plan-to.html | REPEAL AGREED ON FOR BUDGET CHART; Fiscal Leaders Approve Plan to Drop Law for Estimates of Year by Congress | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/rate-increase-rejected-icc-denies-truckers-proposal-to-raise-tariff.html | RATE INCREASE REJECTED; ICC Denies Truckers' Proposal to Raise Tariff on Tire Fabrics | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/stocks-recover-losses-of-the-day-final-quotations-irregularly-lower.html | STOCKS RECOVER LOSSES OF THE DAY; Final Quotations Irregularly Lower, but Only a Few Issues Show Changes SELLING PRESSURE ENDS News Developments Lacking to Account for New Movement -- Tough Going for Steels | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/24month-terms-are-now-allowed-in-credit-sales-the-federal-reserve.html | 24-MONTH TERMS ARE NOW ALLOWED IN CREDIT SALES; The Federal Reserve Board Also Cuts Down Payments to 10%, Except for Automobiles UP TO $100 IS EXEMPTED McCabe Says Most Items Are in Good Supply and Danger of Inflation Is Minor 2 YEARS ALLOWED FOR CREDIT BUYING | True | By H. Walton Clokespecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/israel-to-launch-austerity-project-premier-bengurion-leaving.html | ISRAEL TO LAUNCH AUSTERITY PROJECT; Premier Ben-Gurion, Leaving Defense Post, Expected to Head Economic Board | True | By Gene Currivanspecial To the New York Times. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/harry-levi-nson.html | HARRY LEVI NSON | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/four-latin-countries-shape-customs-union.html | FOUR LATIN COUNTRIES SHAPE CUSTOMS UNION | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/north-carolina-puts-negro-on-school-unit.html | NORTH CAROLINA PUTS NEGRO ON SCHOOL UNIT | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/bridge-expansion-sets-record-pace-five-major-projects-costing.html | BRIDGE EXPANSION SETS RECORD PACE; Five Major Projects Costing $25,326,000 Under Way to Relieve Traffic Jams DRIVING LANES INCREASED Tenants in Homes Must Move to Make Way for Brooklyn Queens Connection | True | By Charles G. Bennett | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/lima-reduces-diesel-locomotive.html | Lima Reduces Diesel Locomotive | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/equity-library-theatre.html | EQUITY LIBRARY THEATRE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/oleary-maintains-wilmington-pace-bismark-pro-leads-open-golf-on-134.html | O'LEARY MAINTAINS WILMINGTON PACE; Bismark Pro Leads Open Golf on 134 at Halfway Point - Monti Trails by Stroke | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/held-as-horse-bet-cheat-rhode-island-man-is-accused-of-altering.html | HELD AS HORSE BET CHEAT; Rhode Island Man Is Accused of Altering Mutuel Tickets | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/capt-mary-b-greene.html | CAPT. MARY B. GREENE | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/french-recognition-expected.html | French Recognition Expected | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/dr-anson-h-bingham.html | DR. ANSON H. BINGHAM | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/council-scores-nationalism.html | Council Scores Nationalism | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/khams-hour-pays-25740.html | Kham's Hour Pays $257.40 | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/traffic-study-report-submitted.html | Traffic Study Report Submitted | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 187806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/louis-a-dall.html | LOUIS A. DALL | True | Specta. I to Zzw'o,t | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/plans-home-in-rockland-county.html | Plans Home in Rockland County | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/japanese-yen-pegged-at-rate-of-360-for-1.html | JAPANESE YEN PEGGED AT RATE OF 360 FOR $1 | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/city-to-sell-paving-blocks.html | City to Sell Paving Blocks | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/indictments-name-6-in-big-sugar-fraud.html | INDICTMENTS NAME 6 IN BIG SUGAR FRAUD | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/hoboken-presses-fight-to-get-piers-mayor-informs-4-on-maritime.html | HOBOKEN PRESSES FIGHT TO GET PIERS; Mayor Informs 4 on Maritime Commission Return Would Be Tax Boon to City | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/russians-in-antifranco-rallies.html | Russians in Anti-Franco Rallies | True | Special to THE NEW YORK TIMES. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/sally-a-truesdell-married-at-cornell.html | SALLY A. TRUESDELL MARRIED AT CORNELL | True | speda t.o -w No Tus. | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/delay-on-projects-urged-by-hoover-expresident-would-wait-till-cold.html | DELAY ON PROJECTS URGED BY HOOVER; Ex-President Would Wait Till 'Cold War' Ends -- Calls U. S. Spending 'Dangerous' | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/fire-razes-8-structures-100000-damage-is-caused-by-5alarm-blaze-in.html | FIRE RAZES 8 STRUCTURES; $100,000 Damage Is Caused by 5-Alarm Blaze in the Bronx | True | | | C1B 187806 | |
| 1949-04-23 | 1949-04-23 | https://www.nytimes.com/1949/04/23/archives/democrats-at-reception-fitzpatrick-among-leaders-at-queens-annual.html | DEMOCRATS AT RECEPTION; Fitzpatrick Among Leaders at Queens Annual Function | True | | | C1B 187806 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dinner-will-honor-judge-joseph.html | Dinner Will Honor Judge Joseph | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gop-plans-fund-drive-will-ask-500000-to-750000-to-recapture.html | GOP PLANS FUND DRIVE; Will Ask $500,000 to $750,000 to Recapture Congress | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-tv-channels-fcc-studies-the-addition-of-stations-to-provide.html | NEW TV CHANNELS; FCC Studies the Addition of Stations To Provide Expanded Service | True | By Wayne Coy | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/10-cuts-effected-by-metal-workers-large-eastern-plants-making.html | 10% CUTS EFFECTED BY METAL WORKERS; Large Eastern Plants Making Adjustments to Lower Level of Prices From 1948 Peak | True | By Hartley W. Barclay | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/laura-thompson-libriah-is-deid-department-of-labor-exaide-was.html | LAURA' THOMPSON, ] LIBRIAH, IS DEID; Department of Labor Ex-Aide Was Delegate to White House Child Welfare Meetings | True | Special to T NEW Yo TL. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/collegiate-team-gains-soccer-tie-allamericans-get-22-draw-with.html | COLLEGIATE TEAM GAINS SOCCER TIE; All-Americans Get 2-2 Draw With State Eleven on Late Marker by Stoltzfus | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-sabbe-takes-title-gains-north-american-womens-speed-skating.html | MISS SABBE TAKES TITLE; Gains North American Women's Speed Skating Championship | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/to-make-slide-windows-russell-company-plans-to-offer-lowerpriced.html | TO MAKE SLIDE WINDOWS; Russell Company Plans to Offer Lower-Priced Vertical Type | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/warsaw-spy-chain-in-us-former-polish-aide-charges-polish-spies.html | Warsaw Spy Chain in U. S., Former Polish Aide Charges; POLISH SPIES' RING IN U. S. IS CHARGED | True | By John D. Morris | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/friellee.html | .Friel--Lee | True | Special t? Tim Nzw Yov'Tnr. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/plane-hit-by-lightning-northwest-air-liner-wing-tips-ripped-on-way.html | PLANE HIT BY LIGHTNING; Northwest Air Liner Wing Tips Ripped on Way Here | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/yir6inia-sebastian-excaptains-bride-assistant-at-m-i-t-in-war-is.html | YIR6INIA SEBASTIAN EX:CAPTAIN'S BRIDE; Assistant at M. I. T. in War Is Wed to Victor W. Hugo Jr. in New Rochelle Church | True | Special to THE Nlv Yo TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cornell-outrows-3-syracuse-crews-takes-3-abbreviated-races-as.html | CORNELL OUTROWS 3 SYRACUSE CREWS; Takes 3 Abbreviated Races as Weather Forces Cut in Course for Regatta | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/help-sought-for-150-children.html | Help Sought for 150 Children | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shaw-and-winsten.html | Shaw and Winsten | True | S. WINSTEN. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/forgotten-plants-littleknown-pot-herbs-extend-season-for-greens-in.html | FORGOTTEN PLANTS; Little-Known Pot Herbs Extend Season For Greens in Spring and Fall | True | By Gertrude B. Foster | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/richard-i-epstein.html | RICHARD I. EPSTEIN | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/arms-bill-passage-seen-kee-chief-of-house-committee-calls-program.html | ARMS BILL PASSAGE SEEN; Kee, Chief of House Committee, Calls Program 'Modest' | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/lewis-douglas-eye-improving.html | Lewis Douglas' Eye Improving | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/italys-premier.html | ITALY'S PREMIER | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/assembly-to-sift-soviet-wives-case-refusal-to-let-them-leave-russia.html | ASSEMBLY TO SIFT SOVIET WIVES CASE; Refusal to Let Them Leave Russia With Alien Husbands Up in U. N. Tomorrow | True | By George Barrett | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/otto-wetzel.html | OTTO WETZEL | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/for-the-record.html | For the Record | True | MARY MORISON WEBSTER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/hollywood-protest-actors-aiding-campaign-to-ease-english.html | HOLLYWOOD PROTEST; Actors Aiding Campaign to Ease English Restrictions -- Labor Dispute Looms | True | By Thomas F. Brady | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/connecticut-official-asks-ban-on-robeson.html | CONNECTICUT OFFICIAL ASKS BAN ON ROBESON | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/josephine-t-ullom-married-to-officer.html | JOSEPHINE T. ULLOM MARRIED TO OFFICER | True | Special to THE NEW NOV.K . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/methodist-hails-rural-pastorates-leader-of-town-and-country-work.html | METHODIST HAILS RURAL PASTORATES; Leader of Town and Country Work Says They Offer Field for the Best Trained | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/weizmann-pledges-safety-of-jerusalems-holy-places-israeli-president.html | Weizmann Pledges Safety Of Jerusalem's Holy Places; Israeli President Says at Dinner for Him Here That Real Concerns There of New Nation and Christendom Are Identical | True | By Kalman Seigel | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cubs-check-cards-with-8-in-7th-117-threerun-homer-by-scheffling.html | CUBS CHECK CARDS WITH 8 IN 7TH, 11-7; Three-Run Homer by Scheffling Marks Big Frame -- Losers Waste 3 Circuit Blows | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/scandinavian-travelogue-all-the-best-of-scandinavia-by-sydney-clark.html | Scandinavian Travelogue; ALL THE BEST OF SCANDINAVIA. By Sydney Clark. Illustrations and Maps. 413 pp. New York: Dodd, Mead & Co. $4. | True | By John H. Wuorinen | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/brooklyn-bus-crash-injures-30-persons.html | BROOKLYN BUS CRASH INJURES 30 PERSONS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tents-to-ease-jam-in-israeli-housing-transient-camps-and-major.html | TENTS TO EASE JAM IN ISRAELI HOUSING; Transient Camps and Major Cities No Longer Adequate to Meet Heavy Influx | True | By Gene Currivan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cigar-institute-to-set-up-biggest-promotion-drive.html | Cigar Institute to Set Up Biggest Promotion Drive | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/school-executives-to-convene.html | School Executives to Convene | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mental-health-everyones-business.html | Mental Health -- Everyone's Business | True | BY Catherine MacKenzie | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/maureen-obrien-annexes-a-a-u-swim-title-in-florida-newark-girl-wins.html | Maureen O'Brien Annexes A. A. U. Swim Title in Florida; NEWARK GIRL WINS BACK-STROKE RACE | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/romantic.html | ROMANTIC | True | NOLAN MILLER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-pandit-urges-u-sindian-links-new-envoy-hopes-spirit-of-her.html | MRS. PANDIT URGES U. S-INDIAN LINKS; New Envoy Hopes Spirit of Her Nation Will Be Joined to American Strength | True | By Robert Trumbull | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/actors-hazards-star-lists-some-problems-confronting-the-performer.html | ACTORS' HAZARDS; Star Lists Some Problems Confronting The Performer in Television Drama | True | By Peggy Wood | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/amazement.html | AMAZEMENT | True | HELEN G. DICKEY | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/canned-food-cuts-believed-over.html | Canned Food Cuts Believed Over | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/health-insurance-plan-stirs-national-battle-outlook-is-not-bright.html | HEALTH INSURANCE PLAN STIRS NATIONAL BATTLE; Outlook Is Not Bright for Passage of Truman Program by Congress | True | By John D. Morris | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/pole-in-spy-inquiry-was-teacher-here-zlotowski-listed-as-serving-at.html | POLE IN SPY INQUIRY WAS TEACHER HERE; Zlotowski Listed as Serving at Minnesota University, Vassar and Ohio State | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/customer-wrong.html | Customer Wrong | True | CORNELIUS T. FRIZELL | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eca-official-leaves-may-1.html | ECA Official Leaves May 1 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/four-airlines-add-to-services-here-new-roundtrip-flights-from-city.html | FOUR AIRLINES ADD TO SERVICES HERE; New Round-Trip Flights From City to West and Up-State Cities Announced | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/senator-taft-to-speak.html | Senator Taft to Speak | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/homemade-furniture.html | Homemade Furniture | True | By Mary Roche | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/economic-values-lag-in-accounting-adequacy-of-present-practices-to.html | ECONOMIC VALUES LAG IN ACCOUNTING; Adequacy of Present Practices to Show Corporate Earnings Questioned | True | By Godfrey N. Nelson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/frank-a-gale.html | FRANK A. GALE | True | Special to Ts Nsw'o Tzzs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-england-dispute-over-catholic-tenets-stirs-people-of-all-faiths.html | NEW ENGLAND; Dispute Over Catholic Tenets Stirs People of All Faiths | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/stars-to-perform-at-show-for-blind-associated-head-is-wary-of.html | STARS TO PERFORM AT SHOW FOR BLIND; Associated Head Is Wary of 'Angels,' Has $5,000,000 'Dream' for New Home | True | By Nancy MacLennan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shirley-a-porter-bride-in-fairfield-wears-antique-satin-brocade-at.html | SHIRLEY A. PORTER BRIDE IN FAIRFIELD; Wears Antique Satin Brocade at Wedding to Joseph Berger in Church of Assumption | True | Stcl to Ntw No.K Tnmgg,. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/television-in-big-strides-advances-across-the-nation-sixtyfour.html | TELEVISION, IN BIG STRIDES, ADVANCES ACROSS THE NATION; Sixty-four Stations, With Regular Audience of More Than 6,000,000, Are Providing a Wide Variety of Entertainment | True | By Jack Gould | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-william-a-sanders1.html | MRS. WILLIAM A. SANDERSI | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/swedish-line-veterans-decorated-by-society.html | Swedish Line Veterans Decorated by Society | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/yale-team-takes-triangular-meet-tops-dartmouth-and-columbia-easily.html | YALE TEAM TAKES TRIANGULAR MEET; Tops Dartmouth and Columbia Easily in Outdoor Event -- Fuchs, Wade Excel | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/refugees-said-to-call-off-antired-czech-rebellion.html | Refugees Said to Call Off Anti-Red Czech Rebellion | True | By the United Press. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/soviet-reverses-cause-shift-in-berlin-policy-end-of-blockade-would.html | SOVIET REVERSES CAUSE SHIFT IN BERLIN POLICY; End of Blockade Would Put Kremlin in Strong Position to Fight 'Titoism' | True | By Drew Middleton | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/report-on-saloons-proprietors-disagree-on-whether-having-tv-helps.html | REPORT ON SALOONS; Proprietors Disagree on Whether Having TV Helps or Hurts Their Business | True | By R. W. Stewart | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gets-airport-lighting-system.html | Gets Airport Lighting System | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/charles-a-nyberg.html | CHARLES A. NYBERG | True | special to THi N'W Yo.x | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fund-for-children-needs-28000000-switzerland-alone-is-raising-money.html | FUND FOR CHILDREN NEEDS $28,000,000; Switzerland Alone Is Raising Money for 200,000,000 Young Victims of war | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/lincoln-address-on-sale-this-week-fifth-and-last-autographed-copy.html | LINCOLN ADDRESS ON SALE THIS WEEK; Fifth and Last Autographed Copy of Gettysburg Speech Up at Auction Wednesday | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-lesson-in-humility-for-language-teachers.html | A Lesson in Humility For Language Teachers | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/televised-opera-technical-and-artistic-problems-require-solution.html | TELEVISED OPERA; Technical and Artistic Problems Require Solution for Successful Broadcasts | True | By Howard Taubman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/j-e-owen-is-slain-by-womans-shot-secretary-of-coast-realty-man.html | J. E. OWEN IS SLAIN BY WOMAN'S SHOT; Secretary of Coast Realty Man Calls the Killing Accidental -- Irene Rich Denies Romance | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/how-beethoven-fares-in-the-colleges.html | HOW BEETHOVEN FARES IN THE COLLEGES | True | By Benjamin Grosbayne | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/point-of-view.html | POINT OF VIEW | True | WILLIAM H. GRACE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ten-years-of-tv-the-mediums-modern-history-spans-time-since-fdr.html | TEN YEARS OF TV; The Medium's Modern History Spans Time Since FDR Opened World's Fair | True | By E. L. Bragdon | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rossolimo-victor-in-british-chess-french-champion-finishes-with-91.html | ROSSOLIMO VICTOR IN BRITISH CHESS; French Champion Finishes With 9-1 Score -- Pachman, Czech Star, Is Runner-Up | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/20-athletic-blows-sink-senators-141-fowler-retiring-after-six.html | 20 ATHLETIC BLOWS SINK SENATORS, 14-1; Fowler, Retiring After Six Innings, Is Victor on Mound -- Chapman Batting Star | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/guarantees-asked-on-currency-risks-foreign-traders-say-freeing-of.html | GUARANTEES ASKED ON CURRENCY RISKS; Foreign Traders Say Freeing of 'Frozen' Dollars Abroad Would Stimulate Exports | True | By Thomas F. Conroy | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/coordinator-of-security-sidney-souers-brings-wide-training-to-the.html | Coordinator of Security; Sidney Souers brings wide training to the task of advising the President on national defense. | True | By Anthony Leviero | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/war-from-the-east-if-russia-strikes-by-george-fielding-eliot-252-pp.html | War From the East; IF RUSSIA STRIKES. By George Fielding Eliot. 252 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By H. W. Blakeley | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-harry-van-pelt-sr.html | MRS. HARRY VAN PELT SR. | True | Special to Tnx NL'W Yo2g Tl'a. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/aviation-irregulars-cab-ruling-viewed-as-death-sentence-to.html | AVIATION: IRREGULARS; CAB Ruling Viewed as 'Death Sentence' To Non-Scheduled Air Carriers | True | By John Stuart | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-m-fei6aum-writer-dies-at-62-xsocialist-assemblyman-had-been.html | /. M. FEI6AUM, WRITER, DIES AT 62; x-Socialist Assemblyman Had Been Newspaper Man Many YearsFormer Teacher | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/confusion-on-divorce-is-worse-confounded-latest-supreme-court.html | CONFUSION ON DIVORCE IS WORSE CONFOUNDED; Latest Supreme Court Ruling Adds to Demand for Overhaul of Laws | True | By Jay Walz | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/lighting-is-improved-better-pictures-produced-with-less-power.html | LIGHTING IS IMPROVED; Better Pictures Produced With Less Power | True | By George J. Stoetzel | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-walder-d-niver.html | MRS. WALDER D. NIVER | True | Special to Ws [qw Yo | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bullet-sole-clue-in-tenors-slaying-police-seek-to-match-it-with.html | BULLET SOLE CLUE IN TENOR'S SLAYING; Police Seek to Match It With Those Fired in Test of Gun Found on a Suspect | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mountain-states-location-of-atomic-plant-still-is-a-subject-of-some.html | MOUNTAIN STATES; Location of Atomic Plant Still Is a Subject of Some Concern | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/yale-ten-beats-c-c-n-y.html | Yale Ten Beats C. C. N. Y. | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/alexander-homack.html | ALEXANDER HOMACK | True | pecïal to Ngw YOILI IItr-s. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-n-palestine-mediator-to-be-honored-for-work.html | U. N. Palestine Mediator To Be Honored for Work | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/austrians-accuse-u-s-tobacco-firms.html | AUSTRIANS ACCUSE U. S. TOBACCO FIRMS | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/chess-men-and-chess-mentality.html | Chess Men -- and; Chess Mentality | True | By Edward Lasker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/leipzig-acts-on-rubble.html | Leipzig Acts on Rubble | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dartmouth-victor-92-routs-navy-in-eastern-league-game-quirk-stars.html | DARTMOUTH VICTOR, 9-2; Routs Navy in Eastern League Game -- Quirk Stars in Box | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/16-hits-by-white-sox-swamp-browns-125.html | 16 HITS BY WHITE SOX SWAMP BROWNS, 12-5 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/conklinstanhope.html | Conklin---Stanhope | True | Special to Tin: NL'w Yolks: TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/i-mrs-harold-s-lynton-has-son-i.html | I Mrs. Harold S. Lynton Has Son I | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/springtime-motor-tours-along-the-hudson-miles-of-apple-orchards-in.html | SPRINGTIME MOTOR TOURS ALONG THE HUDSON; Miles of Apple Orchards in Easy Reach Of the City to Be in Blossom Soon | True | By Harry Snyder | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/linking-jews-here-to-israel-scored-council-for-judaism-asserts-they.html | LINKING JEWS HERE TO ISRAEL SCORED; Council for Judaism Asserts They Should Stand With Foes of Racial 'Nationalism' | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/debt-management-gets-new-scrutiny-possible-change-in-eligibility-of.html | DEBT MANAGEMENT GETS NEW SCRUTINY; Possible Change in Eligibility of Treasury Bonds as Bank Investments Considered | True | By Paul Heffernan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gloria-iden-bride-in-alvary-church-wed-to-max-palm-jr-by-rev-dr.html | -GLORIA IDEN BRIDE IN (ALVARY CHUR(H; Wed to Max Palm Jr. by Rev. Dr. Samuel M. Shoemaker Escorted by Her Father | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/childrens-shows-they-are-best-on-tv-when-not-bogged-down-by.html | CHILDREN'S SHOWS; They Are Best on TV When Not Bogged Down by 'Age-Level' Considerations | True | By Burr Tillstrom | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-record-in-profit-financing-set-in-year-with-twofifths-of.html | New Record in Profit Financing Set in Year, With Two-fifths of Earnings Plowed Back | True | By J. E. McMahon | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sylvia-szechei-ried-to-count-member-of-vanderbilt-family-is-wed-tb.html | SYLVIA SZECHEI RIED TO COUNT; Member of Vanderbilt Family is Wed tb Anthony Szapary in Washington Cathedral | True | Special to THE NEW YORK TIMES | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/world-labor-told-of-how-u-s-lives-book-of-150-illustrated-pages-is.html | WORLD LABOR TOLD OF HOW U. S. LIVES; Book of 150 Illustrated Pages Is Printed by Government -- To Be Distributed Abroad | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/san-carlo-opera-opens-here-may-4-aids-first-bill-of-troupes-12th.html | SAN CARLO OPERA OPENS HERE MAY 4; ' Aida' First Bill of Troupe's 12th Season at Center -- 28 Principals Named | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/paris-peace-rally-angered-by-critics-bars-china-compromise-hails.html | PARIS 'PEACE' RALLY ANGERED BY CRITICS; Bars China Compromise, Hails Nanking Fall -- U. S. Chiefs Want No War, Rogge Says | True | By Lansing Warren | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/your-money-and-cancer.html | Your Money and Cancer | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/complied-with.html | COMPLIED WITH | True | TAKAYUKI ASAKAWA | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mckinleygoerdes.html | McKinley--Goerdes | True | Special to THZ NL'W Y01 TrMr. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-s-will-now-follow-handsoff-policy-in-china-we-see-chance-that.html | U. S. WILL NOW FOLLOW HANDS-OFF POLICY IN CHINA; We See Chance That Communists May Bog Down in 'Strategic Morass' | True | By James Reston | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/chile-copper-mine-must-change-over-project-to-cost-130000000-now.html | CHILE COPPER MINE MUST CHANGE OVER; Project to Cost $130,000,000 Now Under Way to Extract Remaining Sulphide Ore | True | By Milton Bracker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/man-police-shot-admits-killing-boy-exconvict-says-he-strangled.html | MAN POLICE SHOT ADMITS KILLING BOY; Ex-Convict Says He Strangled Jackie Goldsmith, 8, After Youngster Taunted Him | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bridge-about-preference-bidding.html | BRIDGE: ABOUT PREFERENCE BIDDING | True | By Albert H. Morehead | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/many-friends-attend-lloyd-lewis-service.html | MANY FRIENDS ATTEND LLOYD LEWIS SERVICE | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ten-leading-personalities-in-the-field-of-television.html | TEN LEADING PERSONALITIES IN THE FIELD OF TELEVISION | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/all-americans-in-nanking-are-reported-to-be-safe.html | All Americans in Nanking Are Reported to Be Safe | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/boxer-zazarac-brandy-named.html | Boxer Zazarac Brandy Named | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/0lga-6ri001v-wed-t0-0welq-r-walsh-she-is-escorted-by-father-at.html | 0LGA 6RIS001V[ WED 'T0 0WElq R. WALSH; She I's Escorted by Father at Marriage in Rosemont, Pa, --Reception at Home | True | Special to Tat Nv YoJuc Tttr-q. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cio-sea-union-ban-on-reds-is-fought-2-officials-of-nma-in-war-on.html | CIO SEA UNION BAN ON REDS IS FOUGHT; 2 Officials of NMU in War on Charter Action Are Backed by 3 Who Were Deposed | True | By A. H. Raskin | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/home-on-the-range-cowboy-small-by-lois-lenski-illustrated-by-the.html | Home on the Range; COWBOY SMALL. By Lois Lenski. Illustrated by the Author. Unpaged. New York: Oxford University Press. $1. | True | E. L. B. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-mary-schaefer-wed-to-war-veteran.html | ,MISS MARY SCHAEFER 'WED TO WAR VETERAN | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/naegele-to-leave-hearns.html | Naegele to Leave Hearns | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tokyos-mine-rule-short-of-success-test-of-government-control-of.html | TOKYO'S MINE RULE SHORT OF SUCCESS; Test of Government Control of Coal Ends Year With Output 3 1/2 Per Cent Under Quota | True | By Lindesay Parrott | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/specialization-independent-radio-is-seen-as-successful-in-holding.html | SPECIALIZATION; Independent Radio Is Seen as Successful In Holding "Selective" Audience | True | By Elliot M. Sanger | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/exchief-justice-of-cuba-dies.html | Ex-Chief Justice of Cuba Dies | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/settlement-course-henry-street-teaches-how-to-make-good-pictures.html | SETTLEMENT COURSE; Henry Street Teaches How To Make Good Pictures | True | By Jacob Deschin | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/white-elephants-certain-gift-plants-bring-woe-to-gardeners.html | ' WHITE ELEPHANTS; Certain Gift Plants Bring Woe to Gardeners | True | By Claire Norton | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/giant-eleven-sets-slate-12game-football-campaign-to-get-under-way.html | GIANT ELEVEN SETS SLATE; 12-Game Football Campaign to Get Under Way on Sept. 25 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wanyj-pnuss-i-bride-ih-horwalk-has-her-two-sisters-as-honor.html | w{AnYj. PnUss I BRIDE IH HORWALK; [ Has Her Two Sisters as Honor Attendants at Marriage to Frederick C. Schang 3d | True | Special to Nw'?omc 'm. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/obituary.html | OBITUARY | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wool-trade-finds-inside-price-back-concessions-up-to-7-a-yard-on.html | WOOL TRADE FINDS 'INSIDE' PRICE BACK; Concessions Up to 7%a Yard on Some Worsted Orders Reported by Cutters | True | By Herbert Koshetz | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/retired-pilots-honored-association-holds-its-annual-dinner-for.html | RETIRED PILOTS HONORED; Association Holds Its Annual Dinner for Seven Veterans | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dates-announced-for-womens-golf-new-jersey-association-will-start.html | DATES ANNOUNCED FOR WOMEN'S GOLF; New Jersey Association Will Start Season May 12 With a One-Day Tournament | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-amethyst-off-chinkiang.html | The Amethyst Off Chinkiang | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wallace-and-guests-to-speak-in-15-cities.html | WALLACE AND GUESTS TO SPEAK IN 15 CITIES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/training-youth-for-foreign-service.html | Training Youth for Foreign Service | True | LEONARD BUDER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sacrificial-adoration-the-husband-by-natalie-anderson-scott-270-pp.html | Sacrificial Adoration; THE HUSBAND. By Natalie Anderson Scott. 270 pp. New York: E. P. Dutton & Co., Inc. $3. | True | FAITH BALDWIN. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bolivar-is-honored-in-parade-speeches.html | BOLIVAR IS HONORED IN PARADE, SPEECHES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/lebanese-censorship-hit-foreign-correspondents-say-end-of-war-makes.html | LEBANESE CENSORSHIP HIT; Foreign Correspondents Say End of War Makes It Necessary | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rangers-top-clyde-as-120000-watch-take-scottish-cup-final-41-95000.html | RANGERS TOP CLYDE AS 120,000 WATCH; Take Scottish Cup Final, 4-1 -- 95,000 See Bromley Win -- Title to Portsmouth | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/poetry-anthology-bridled-with-rainbows-poems-about-many-things-of-e.html | Poetry Anthology; BRIDLED WITH RAINBOWS; Poems About Many Things of Earth and Sky. Selected by Sara and John E. Brewton. Decorations by Vera Bock. xix 191 pp. New York: The Macmillan Company. $2.75. | True | ALICE N. FEDDER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/clothes-dish-washers-cut-13.html | Clothes, Dish Washers Cut 13% | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/weeks-best-promotions-chiffon-dresses-2995-to-35-lead-list-of.html | WEEK'S BEST PROMOTIONS; Chiffon Dresses, $29.95 to $35, Lead List of Offerings | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/nuptials-are-held-for-helen-kincaid-holy-trinity-episcopal-church.html | NUPTIALS ARE HELD FOR HELEN KINCAID; Holy Trinity Episcopal Church Is Setting for Her Marriage to Gray MacW. Bryan Jr. | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/evelyn-glass-bride-of-g-p-shakespeare.html | EVELYN GLASS BRIDE OF G. P. SHAKESPEARE | True | Special to NL'W Not' Trr_ | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gehrmann-ties-mile-record-of-4101-with-30yard-victory-in-kansas.html | Gehrmann Ties Mile Record of 4:10.1 With 30-Yard Victory in Kansas Relays; WISCONSIN RUNNER DEFEATS THOMPSON | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/caveat-emptor-genuine-and-false-imitations-copies-forgeries-by-hans.html | Caveat Emptor; GENUINE AND FALSE: Imitations, Copies, Forgeries. By Hans Tietze. With 56 Reproductions in Monochrome and 8 in Color. 80 pp. New York: The Chanticleer Press. $3. | True | H. D. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miles-pointer-impresses-nitchman-dog-also-called-back-for-second.html | MILES POINTER IMPRESSES; Nitchman Dog Also Called Back for Second Series in Stake | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dr-elvin-d-chip.html | DR. ELVIN D. CH?I:P | True | Special to Tml Nwomo Trr | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mayor-designates-new-york-fund-day.html | MAYOR DESIGNATES NEW YORK FUND DAY | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/home-town-revisited.html | Home Town Revisited | True | By Wright Morris | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wit-conquers-all-or-laughter-through-the-ages-the-dictionary-of.html | Wit Conquers All, Or Laughter Through the Ages; THE DICTIONARY OF HUMOROUS QUOTATIONS. Edited by Evan Essar. 270 pp. New York: Doubleday & Co. $2.95. | True | By Charles Poore | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/r-p-i-beats-duke-147.html | R. P. I. Beats Duke, 14-7 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/savings-and-loan-gains-net-increase-of-11941753-in-state-reported.html | SAVINGS AND LOAN GAINS; Net Increase of $11,941,753 in State Reported for March | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eleanor-barrett-married-in-jersey-st-lukes-church-montclair-is-the.html | ELEANOR BARRETT MARRIED IN JERSEY; St. Luke's Church, Montclair, Is the Scene of Her Wedding to Charles W. Vernon Jr, | True | I Special to Nxw Yoc.T. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/medical-dinner-scheduled.html | Medical Dinner Scheduled | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-sara-ayers-engaged-to-wed-graduate-of-shorter-college-will-be.html | MISS SARA AYERS EHGAGED TO WED; Graduate of Shorter College Will Be Married to John S. Thompson Jr., AAF Veteran | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wolfe-letters.html | Wolfe Letters | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/french-suspend-talks.html | French Suspend Talks | True | By M. S. Handler | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/national-shipping-to-start-in-india-first-of-3-units-to-be-set-up.html | NATIONAL SHIPPING TO START IN INDIA; First of 3 Units to Be Set Up in Coming Weeks -- Government to Control 51 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-real-traffic-problem-is-the-driver-he-is-a-split-personality-an.html | The Real Traffic Problem Is the Driver; He is a split personality and an egomaniac; and we must treat him with sound psychology. | True | By William Laas | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/building-code-bill-is-signed-by-dewey-rules-to-be-drafted-by-state.html | BUILDING CODE BILL IS SIGNED BY DEWEY; Rules to Be Drafted by State Commission Should Reduce Costs, Governor Says | True | By Leo Egan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/governor-inspects-new-hospital-equipment.html | GOVERNOR INSPECTS NEW HOSPITAL EQUIPMENT | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/supervisors-schedule-dinner.html | Supervisors Schedule Dinner | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fire-death-toll-in-theatres-is-nil-department-record-spotless-with.html | FIRE DEATH TOLL IN THEATRES IS NIL; Department Record Spotless, With No Casualties Since the 19th Century | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/third-of-greeks-needy-condition-attributed-to-civil-war-by-athens.html | THIRD OF GREEKS NEEDY; Condition Attributed to Civil War by Athens Regime | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mary-h-chardeto-be-married.html | Mary H. Charde'to Be Married | True | Special to TR NW NOP. TMr.S. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fordham-subdues-hofstra-nine-147-two-big-innings-win-for-rams-who.html | FORDHAM SUBDUES HOFSTRA NINE, 14-7; Two Big Innings Win for Rams, Who Gain Conference Lead With Record of 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/audrey-e-griffin-iwarried-ih-hollis-william-smith-college-alumna.html | AUDREY E. GRIFFIN IWARRIED IH HOLLIS; William Smith College Alumna Bride of Robert D. Pearson, Who Served in the AAF | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/text-of-address-here-by-the-president-of-israel.html | Text of Address Here by the President of Israel | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/auction-brings-53388.html | Auction Brings $53,388 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/on-remote-pickups.html | ON REMOTE PICK-UPS | True | By Jack Murphy | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/biblical-history-sacred-history-the-civilization-of-the-old.html | Biblical History; SACRED HISTORY: The Civilization of the Old Testament World. By Daniel-Rops. Translated from the French by K. Madge. 433 pp. New York: Longmans, Green & Co. $4.50. | True | By George R. Stephenson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/europe-on-a-budget-couples-10week-tour-of-six-countries-cost-1800.html | EUROPE ON A BUDGET; Couple's 10-Week Tour of Six Countries Cost $1,800 Without 'Austerity' | True | By Idamae Blois Brooks | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cartoon-comments-on-the-progress-of-the-marshall-plan.html | CARTOON COMMENTS ON THE PROGRESS OF THE MARSHALL PLAN | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/centuryold-crusade-leads-to-mental-health-institute-fight-by.html | Century-Old Crusade Leads To Mental Health Institute; Fight by Dorothea L. Dix in 1840 to Obtain Better Care for Insane Is Now Paying Off | True | By Howard A. Rusk, M.d. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/enid-hirsch-be___trothed-student-at-hunter-to-be-bridei-in-august.html | ENID HIRSCH BE___TROTHED; Student at Hunter to Be Bridel in August of James J, Loeb J | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/automobiles-fabric-new-nylon-upholstery-is-expected-to-be-used-in.html | AUTOMOBILES: FABRIC; New Nylon Upholstery Is Expected to Be Used in 100,000 of the 1950 Cars | True | By Bert Pierce | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/alexandria-festival-washingtons-home-town-is-200-years-old.html | ALEXANDRIA FESTIVAL; Washington's Home Town Is 200 Years Old | True | By Ward Allan Howe | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/salesmen-seeking-equal-rights-law-to-ask-definition-of-employe-to.html | SALESMEN SEEKING 'EQUAL RIGHTS LAW; To Ask Definition of 'Employe' to End Present Inequities Under Social Security | True | By James A. Williams | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/brazil-governor-on-way-here.html | Brazil Governor on Way Here | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/migrants-misery-charged-to-bias-puerto-ricans-here-ostracized.html | MIGRANTS MISERY CHARGED TO BIAS; Puerto Ricans Here Ostracized, Economically Suppressed, Conference Is Told | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dressing-for-tv-actors-find-appearances-are-deceiving.html | DRESSING FOR TV; Actors Find Appearances Are Deceiving | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/plea-for-one-world-target-you-by-leland-stowe-288-pp-new-york.html | Plea for One World; TARGET: YOU. By Leland Stowe. 288 pp. New York: Alfred A. Knopf. $3. | | By John W. Chase | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/jean-webster-wed-in-floral-setting-west-hartford-church-scene-of.html | JEAN WEBSTER WED IN FLORAL SETTING; West Hartford Church Scene Of Her Marriage to Nathan R. Johnson Jr. of Buffalo | | sect to Zgw YOLK Txr.s. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/british-fight-loss-of-bizone-dollars-seek-modification-of-payments.html | BRITISH FIGHT LOSS OF BIZONE DOLLARS; Seek Modification of Payments in Move to Curb Drain From Lack of Trade Balance | True | By Sydney Gruson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/richard-j-rogers.html | RICHARD J. ROGERS | True | SDechLl to Tu Nxw Yo Tms. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/radios-future-tv-cannot-kill-a-medium-that-performs-so-many-unique.html | RADIO'S FUTURE; TV Cannot Kill a Medium That Performs So Many Unique Functions | | By John W. Craig | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/5-freed-in-peron-plot-last-of-suspects-are-released-in-alleged.html | 5 FREED IN PERON 'PLOT'; Last of Suspects Are Released in Alleged Murder Conspiracy | | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/3-seamen-jailed-in-strike-riot.html | 3 Seamen Jailed in Strike Riot | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/practical-saints-a-procession-of-saints-by-james-brodrick-198-pp.html | Practical Saints; A PROCESSION OF SAINTS. By James Brodrick. 198 pp. New York: Longmans, Green & Co. $3. | | NASH K. BURGER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/evelyn-p-levy-engaged-syracuse-graduate-is-betrothed-to-r-a-loeb.html | EVELYN P. LEVY ENGAGED; Syracuse, Graduate Is Betrothed to R. A. Loeb, Harvard Alumnus | True | peelal to Tm Nw No Tzzs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/daylight-time-today-for-50-million-of-us.html | Daylight Time Today For 50 Million of Us | | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/help-to-europeans-cited-by-dubinsky-union-leader-says-the-labor.html | HELP TO EUROPEANS CITED BY DUBINSKY; Union Leader Says the Labor Movement Had 'Marshall Plan' Long Before ERP | | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/joan-cummings-fiancee-skidmore-graduate-to-be-bride-of-dr-leo-j.html | JOAN CUMMINGS FIANCEE; Skidmore Graduate to Be Bride 'of Dr. Leo J. Koven in June | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tigers-top-indians-in-tenth-on-daring-base-running-by-groth-rookie.html | Tigers Top Indians in Tenth on Daring Base Running by Groth, Rookie Star; DETROIT CONQUERS CLEVELAND BY 5-4 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/leon-p-oxenford-sr.html | LEON P. OXENFORD SR. | True | Bpeei to Nv YORX . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/oceanic-history-chair-is-set-up-at-harvard.html | Oceanic History Chair Is Set Up at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-pacific-coast-advent-of-daylight-saving-time-causes-a-bit-of.html | THE PACIFIC COAST; Advent of Daylight Saving Time Causes a Bit of Confusion | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fortissimo.html | Fortissimo | True | I. L. SOMMER | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/irony-defined-of-irony-especially-in-drama-by-g-g-sedgewick-w-j.html | Irony Defined; OF IRONY, ESPECIALLY IN DRAMA. By G. G. Sedgewick. (W. J. Alexander Lectures, 1934-35). 127 pp. Toronto: University of Toronto Press. $2.75. | True | By James E. Walsh | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/86-against-excise-in-business-survey.html | 86% AGAINST EXCISE IN BUSINESS SURVEY | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/jane-b-kirkpatrick-is-wed-to-a-c-hatch.html | JANE B. KIRKPATRICK IS WED TO A. C. HATCH | True | Special to TaX NW NOK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/spread-of-gospel-over-world-urged-lutherans-ask-extension-of.html | SPREAD OF GOSPEL OVER WORLD URGED; Lutherans Ask Extension of Religious Teachings Into Iron Curtain Nations | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/innovations-are-aiding-the-stage-innovations-are-aiding-the-stage.html | INNOVATIONS ARE AIDING THE STAGE; INNOVATIONS ARE AIDING THE STAGE | True | By J. P. Shanley | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/crosley-sales-up-48-reports-big-increase-in-television-and-radio.html | CROSLEY SALES UP 48%; Reports Big Increase in Television and Radio Business | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/erp-at-work-in-italy.html | ERP at Work in Italy | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-gilma__-boedl-manhattanville-senior-will-bei.html | Miss GILMA__, B?O.EDI; Manhattanville Senior Will BeI | True | special to the new york times | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/manhattan-game-put-off.html | Manhattan Game Put Off | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/strangers-in-our-land-this-was-america-by-oscar-handlin-illustrated.html | Strangers in Our Land; THIS WAS AMERICA. By Oscar Handlin. Illustrated. 602 pp. Cambridge: Harvard University Press. $6. | True | By T. R. Ybarra | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/testing-with-patterns.html | TESTING WITH PATTERNS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/carrier-is-halted-air-force-triumphs-in-strategy-fight-johnson.html | CARRIER IS HALTED; AIR FORCE TRIUMPHS IN STRATEGY FIGHT; Johnson Links Defense Plans to Land-Based Bombers With Great Ranges | True | By Walter H. Waggoner | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/world-traffic-code-united-nations-will-seek-to-standardize-highway.html | WORLD TRAFFIC CODE; United Nations Will Seek to Standardize Highway Regulations in 68 Countries | True | By Kathleen Teltsch | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/soccer-cup-play-to-open-gjoa-to-face-celta-segura-to-meet-italian-f.html | SOCCER CUP PLAY TO OPEN; Gjoa to Face Celta, Segura to Meet Italian F. C. Today | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/santelli-club-triumphs-worth-leads-team-to-victory-in-open-saber.html | SANTELLI CLUB TRIUMPHS; Worth Leads Team to Victory, in Open Saber Competition | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/networks-plan-wide-expansion-by-50.html | NETWORKS PLAN WIDE EXPANSION BY '50 | True | By Harry H. Carter | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mir-bashir-kasumov.html | MIR BASHIR KASUMOV | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/socialists-to-honor-t-p-smith.html | Socialists to Honor T. P. Smith | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-approach-set-to-aid-waywards-city-youth-board-plans-to-lure.html | NEW APPROACH SET TO AID 'WAYWARDS; City Youth Board Plans to Lure Youngsters to Play Areas in Fight on Delinquency | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/morrison-warns-dockers-tells-them-not-to-be-pushed-around-by-the.html | MORRISON WARNS DOCKERS; Tells Them Not to Be Pushed Around by the Communists | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eca-sales-sought-by-smaller-units-advertising-executive-asserts.html | ECA SALES SOUGHT BY SMALLER UNITS; Advertising Executive Asserts Manufacturers Need U. S. Aid for Marshall Plan Exports | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-upper-south-congressman-returns-to-find-area-pretty-well.html | THE UPPER SOUTH; Congressman Returns to Find Area "Pretty Well Satisfied" | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/msgr-p-j-rogers-dies-in-queens-at-70.html | MSGR. P. J. ROGERS DIES IN QUEENS AT 70 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sara-cruickshank-is-married-in-queens.html | SARA CRUICKSHANK IS MARRIED IN QUEENS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/schroeder-gains-final-at-houston-beats-cochell-by-64-62-61-talbert.html | SCHROEDER GAINS FINAL AT HOUSTON; Beats Cochell by 6-4, 6-2, 6-1 -- Talbert Tops Match in River Oaks Tennis | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/treasure-chest.html | Treasure Chest | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-junk-man-hits-the-jackpot.html | THE JUNK MAN HITS THE JACKPOT | True | By Thomas M. Pryor | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/from-france-a-tragedy-of-ideas-jean-barois-by-roger-martin-du-gard.html | From France: A Tragedy of Ideas; JEAN BAROIS. By Roger Martin du Gard. Translated by Stuart Gilbert. 365 pp. New York: The Viking Press. $3.50. | True | By Robert Gorham Davis | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/to-speed-steelmaking-turbohearth-is-developed-by-two-corporations.html | TO SPEED STEEL-MAKING; 'Turbo-Hearth' Is Developed by Two Corporations | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/britain-rebuffed-by-peiping.html | Britain Rebuffed by Peiping | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/soviet-reports-23-rise-in-output-topping-new-fiveyear-targets.html | Soviet Reports 23% Rise in Output, Topping New Five-Year Targets; MOSCOW REPORTS 23 % RISE IN OUTPUT | True | By Harrison E. Salisbury | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/up-and-going-leads-for-jumping-honors-at-boulder-brook-show-green.html | Up and Going Leads for Jumping Honors at Boulder Brook Show; GREEN ENTRY GAINS BLUES IN 3 EVENTS | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shanghai-garrison-vows-defense.html | Shanghai Garrison Vows Defense | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/devriesblackwood.html | deVries--Blackwood | True | Special to Tm I'v Yol: TI. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-me-lent-wed-to-dr-john-l-ayer-has-6-attendants-at-marriage-to.html | MISS M,-E,, LENT WED 'TO DR, JOHN L, AYER; Has 6 Attendants at Marriage, to Former Navy Lieutenant in Montclair Ceremony | True | -I--!"! to THX Ngw Yomc Tnar. s. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rev-w-c-mmichael-long-a-minister-dies.html | REV. W. C. M'MICHAEL, LONG A MINISTER, DIES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/trumanstallin-meeting-urged.html | Truman-Stallin Meeting Urged | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/princeton-library-will-be-dedicated-sixstory-firestone-memorial-is.html | PRINCETON LIBRARY WILL BE DEDICATED; Six-Story Firestone Memorial Is to Be Opened Formally by Dr. Dodds Saturday | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/performance-boss-is-circus-kingpin-pat-valdo-sees-that-all-250.html | PERFORMANCE BOSS IS CIRCUS KINGPIN; Pat Valdo Sees That All 250 Performers Are Ready When the Big Show Starts | True | By Irving Spiegel | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/municipal-plans-t-v-films-will-tell-story-of-n-y-city-affairs.html | MUNICIPAL PLANS; TV Films Will Tell Story Of N. Y. City Affairs | True | By Clifford Evans | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sonntagosulli van.html | Sonntag--O'Sullivan | True | Special to Tm Nmv Yo . | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/exchange-union-extend-terms.html | Exchange, Union Extend Terms | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/from-japan-the-dancing-kettle-and-other-japanese-folk-tales-by.html | From Japan; THE DANCING KETTLE AND OTHER JAPANESE FOLK TALES. By Yoshiko Uchida. Illustrated by Richard C. Jones. 174 pp. New York: Harcourt, Brace & Co. $2.25. | True | IRENE SMITH. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/junior-leagues-pick-leaders-end-parley.html | JUNIOR LEAGUES PICK LEADERS, END PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/on-the-question-of-arms-for-europe.html | ON THE QUESTION OF ARMS FOR EUROPE | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tasker-in-eca-post.html | Tasker in ECA Post | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-philosophy-of-a-connoisseur-at-84-bernard-berenson-affirms-the.html | THE PHILOSOPHY OF A CONNOISSEUR; At 84, Bernard Berenson Affirms the Values of "A Life of Esthetic Delight" | True | By John Walker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/episcopal-blanks-hill-3-0.html | Episcopal Blanks Hill, 3 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/an-interview-with-j-p-marquand.html | An Interview With J. P. Marquand | True | By Harvey Breit | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/spraguereichhard-.html | Sprague--Reichhard ' | True | Special to Tn NEW YOEK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/son-to-dr-and-mrs-r-h-barr.html | Son to Dr. and Mrs. R. H. Barr | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/peddie-nine-tops-poly-prep-by-42-perazones-double-in-fourth.html | PEDDIE NINE TOPS POLY PREP BY 4-2; Perazone's Double in Fourth Produces Deciding Runs -- Eiker Wins in the Box | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/goodwill-scouts-firemens-guests-boys-slide-down-poles-hear-engine.html | GOODWILL SCOUTS FIREMEN'S GUESTS; Boys Slide Down Poles, Hear Engine Talks, Then Start Used-Clothing Drive | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/consumptive-the-beloved-9oman-by-nancy-bmff-179-pp-new-york-julian.html | Consumptive; THE BELOVED 9'OMAN. By Nancy Bmff. 179 pp. New York: Julian Messner. $9.75. | True | JAMES MACBRIDE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-world-of-music-festivals-of-u-s-scores-trend-of-programs-seems.html | THE WORLD OF MUSIC: FESTIVALS OF U. S. SCORES; Trend of Programs Seems to Be Away From Traditional Choral Works | True | By Ross Parmenter | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/c-oedecketaylor.html | C, oedecke--Taylor | True | Special to Lz= Nw Yo . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/contrasting-views-on-the-presidents-health-program.html | CONTRASTING VIEWS ON THE PRESIDENT'S HEALTH PROGRAM | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/arthur-pforzheimer.html | ARTHUR PFORZHEIMER | True | Special to Trw Nxw Yomc TIMS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-willard-f-howl-has-son.html | Mrs. Willard F. Howl Has Son | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/city-college-loses-86-montclair-teachers-aided-by-errors-of-beaver.html | CITY COLLEGE LOSES, 8-6; Montclair Teachers Aided by Errors of Beaver Nine | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/poland-adds-to-mincs-power.html | Poland Adds to Minc's Power | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/casual-impulse-love-affair-by-eleanor-farjeon-195-pp-new-york-the.html | Casual Impulse; LOVE AFFAIR. By Eleanor Farjeon. 195 pp. New York: The Macmillan Company. $2.50. | True | JANET SCHANE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/climax-in-china.html | Climax in China | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/delinquency-drop-in-state-reported-the-expected-upward-trend-has.html | DELINQUENCY DROP IN STATE REPORTED; The Expected Upward Trend Has Not Materialized After War, Commission Says | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sutters-destiny-john-sutter-rascal-and-adventurer-by-marguerite.html | Sutter's Destiny; JOHN SUTTER, RASCAL AND ADVENTURER. By Marguerite Eyer Wilbur. 371 pp. New York: Liveright Publishing Corp. $3.50. | True | By George Hinkle | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-steady-aim.html | " THE STEADY AIM" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ele-bree_____oaoeo-ventnor-n-j-girl-fianceei-of-donald-c-davidson-.html | .ELE. BREE_____O'?.AOEO; Ventnor (N. J.) Girl Fianceei of Donald C. Davidson / | True | Specia.t to TEw Y'O .r.t I | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gis-home-painted-in-2-12-minutes-by-96-union-volunteers-in-jersey.html | GI's Home Painted in 2 1/2 Minutes by 96 Union Volunteers in Jersey; GI'S HOME PAINTED IN ONLY 2 1/2 MINUTES | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/weedfree-lawns-a-healthy-dense-turf-is-still-best-protection.html | WEED-FREE LAWNS; A Healthy, Dense Turf Is Still Best Protection | True | By Fred V. Grau | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/pollitt-again-heckled-british-red-leader-continues-to-discuss.html | POLLITT AGAIN HECKLED; British Red Leader Continues to Discuss Yangtze Killings | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/raymond-g-seamon.html | RAYMOND G. SEAMON | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/1-catherine-ridder-wbdtoexoffi3er-publishers-daughter-is-bride-of.html | I CATHERINE RIDDER WBD.TO'EX-OFFI3ER; Publisher's Daughter Is Bride of John Ryder Driscoll, Who Served in Navy in War | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-redtape.html | " REDTAPE" | True | I. D. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/samuel-c-henry.html | SAMUEL C. HENRY | True | Special to Tr NEW YOm TZMXS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/chaplain-of-hospital-to-head-church-group.html | Chaplain of Hospital To Head Church Group | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/newspaper-officials-to-speak.html | Newspaper Officials to Speak | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tieup-of-traffic-moves-war-games-engineers-combat-maneuvers-prove.html | TIE-UP OF TRAFFIC MOVES WAR GAMES; Engineers' Combat Maneuvers Prove Too Realistic for Jersey Motorists | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-spring-song.html | " SPRING SONG' | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/pits-flats-and-sharps-poultrybreeding-among-pastimes-indulged-in-by.html | PITS, FLATS AND SHARPS; Poultry-Breeding Among Pastimes Indulged In by Musicians Between as Well as During the Scores They Play | True | By Murray Schumach | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/registration-at-columbia.html | Registration at Columbia | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-dance-once-over-a-first-glance-at-ballet-theatre-redivivus.html | THE DANCE: ONCE OVER; A First Glance at Ballet Theatre Redivivus | True | By John Martin | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rochester-tops-jerseys-fourrun-eighth-decides-76-derry-hits-two.html | ROCHESTER TOPS JERSEYS; Four-Run Eighth Decides, 7-6 -- Derry Hits Two Homers | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/conference-to-hear-europe-unity-plans.html | CONFERENCE TO HEAR EUROPE UNITY PLANS | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wildermuthbeggs.html | WildermuthBeggs | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/important-news-from-the-front-on-the-latest-battles-being-waged.html | Important News From the Front on the Latest Battles Being Waged Against Cancer | True | By Waldemar Kaempffert | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-failure-of-fepc-the-social-politics-of-fepc-a-study-in-reform.html | The Failure of FEPC; THE SOCIAL POLITICS OF FEPC. A Study in Reform Pressure Movements. By Louis Coleridge Kesselman. xvii + 253 pp. Chapel Hill, N. C.: The University of North Carolina Press. $3.50. | True | By Morroe Berger | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eugene-e-burnham.html | EUGENE E. BURNHAM | True | Special to TH Nv YO- TXMr. S. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-hamlet-tetralogy-percy-mackayes-plays-presented-on-coast.html | ' HAMLET' TETRALOGY; Percy MacKaye's Plays Presented on Coast | True | By Brooks Atkinson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wheat-declines-grain-trade-slow-corn-irregular-other-cereals-lower.html | WHEAT DECLINES; GRAIN TRADE SLOW; Corn Irregular, Other Cereals Lower -- Advances in Lard Feature Market | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/russians-order-session-largest-republic-to-convene-its-supreme.html | RUSSIANS ORDER SESSION; Largest Republic to Convene Its Supreme Soviet May 24 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-robert-b-irwin.html | MRS. ROBERT B. IRWIN | True | Special to THz NW YO TIzzs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ussr-set-cost-is-high.html | U.S.S.R. SET COST IS HIGH | True | By Harry Schwartz | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/vassilka-griswold-gets-divorce.html | Vassilka Griswold Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/camera-notes-print-contest-announced-movie-program.html | CAMERA NOTES; Print Contest Announced -- Movie Program | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bankers-convene-in-annual-session-council-of-national-association.html | BANKERS CONVENE IN ANNUAL SESSION; Council of National Association Gathers in French Lick, Ind., for Talks on Outlook | True | By George A. Mooney | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-samuelmeisels86-hoted-cantor-dies-former-singer-et-synagogues-here.html | ' SAMUELMEISELS,86., HOTED CANTOR, DIES; Former Singer et Synagogues Here Had Toured World Also Served in Chicago | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/yale-downs-holy-cross-two-runs-in-eighth-bring-64-victory-at.html | YALE DOWNS HOLY CROSS; Two Runs in Eighth Bring 6-4 Victory at Worcester | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-nation.html | THE NATION | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/penns-crews-gain-blackwell-sweep-celebrate-rusty-callow-day-with.html | PENN'S CREWS GAIN BLACKWELL SWEEP; Celebrate 'Rusty Callow Day' With 4-Race Triumph Over Yale, Columbia Eights | True | By Allison Danzig | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/isabelle-pearson-will-be-wed-i.html | Isabelle Pearson Will Be Wed I | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/three-countries-take-over-parts-of-west-germany-dutch-belgian.html | THREE COUNTRIES TAKE OVER PARTS OF WEST GERMANY; Dutch, Belgian, Luxembourg Forces Move in Accordance With Six-Power Decision | True | By Kathleen McLaughlin | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/korea-in-trade-pact-with-japan.html | Korea in Trade Pact With Japan | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/head-of-the-family-holiday-mountain-by-lloid-and-juanita-jones-208.html | Head of the Family; HOLIDAY MOUNTAIN. By Lloid and Juanita Jones. 208 pp. Philadelphia: The Westminster Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-southeast-larger-funds-are-sought-for-white-and-negro-schools.html | THE SOUTHEAST; Larger Funds Are Sought for White and Negro Schools | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/lawrenceville-wins-10-5.html | Lawrenceville Wins, 10 -- 5 | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/zayim-recognized-by-3-arab-states-egypt-joins-lebanon-saudi-arabia.html | ZAYIM RECOGNIZED BY 3 ARAB STATES; Egypt Joins Lebanon, Saudi Arabia in Acknowledging New Regime in Syria | True | By Sam Pope Brewer | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/t0-0-may-zl-northwestern-u-junior-to-bei-wed-to-daniel-elyachar.html | T.0. 0! MA.Y .. zl..; Northwestern U. Junior to Bel Wed to Daniel Elyachar | True | Spil u Tm NL'W No.K 3'nr ! | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/son-born-to-mrs-peter-m-brown.html | Son Born to Mrs. Peter M. Brown | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cremation-stand-explained.html | Cremation Stand Explained | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/surrealism-to-fantasy-a-phase-of-miros-work-stamos-and-kraft.html | SURREALISM TO FANTASY; A Phase of Miro's Work -- Stamos and Kraft | True | S. P. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/speiserfinch.html | Speiser--Finch | True | Special to Tm Nz'w Nolu rs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-vraz-leaves-for-u-s.html | Miss Vraz Leaves for U. S. | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/harry-lepeta.html | HARRY LEPETA | True | Spectal to N,L'W YORX 'Z",S. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ellen-bunker-wed-in-church-of-notre-dame-to-drl-fernando-gentil-of.html | Ellen Bunker Wed in Church of Notre 'Dame To Drl Fernando Gentil of Rio de Janeiro | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ask-offduty-extension-police-lieutenants-seeking-48hour-period-of.html | ASK OFF-DUTY EXTENSION; Police Lieutenants Seeking 48-Hour Period of Rest | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/25-in-stuttgart-held-for-plunder.html | 25 in Stuttgart Held for Plunder | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-s-paper-output-improved.html | U. S. Paper Output Improved | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wordsworth-centenary-planned.html | Wordsworth Centenary Planned | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-mass-audience-catering-to-everyones-tastes-is-problem-faced-by.html | THE MASS AUDIENCE; Catering to Everyone's Tastes Is Problem Faced by the Television Medium | True | By Frank Stanton | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/giants-16-blows-rout-braves-113-at-polo-grounds-durocher-men-blast.html | GIANTS 16 BLOWS ROUT BRAVES, 11-3, AT POLO GROUNDS; Durocher Men Blast 5 Boston Hurlers as 14,948 Watch -- Kennedy the Victor | True | By John Drebinger | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mary-dewitt-snyder.html | MARY DEWITT SNYDER | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/st-peters-routs-queens-scores-fifth-straight-victory-on-18hit.html | ST. PETER'S ROUTS QUEENS; Scores Fifth Straight Victory on 18-Hit Attack, 18-6 | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-types-of-tv-stratovision-and-phonevision-have-been-proposed-for.html | NEW TYPES OF TV; Stratovision and Phonevision Have Been Proposed for the Future | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/charles-van-deusen-hudson-banker-dead.html | CHARLES VAN DEUSEN, HUDSON BANKER, DEAD | True | Special to the new york time | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/selecting-a-set-more-for-tile-money-is-available-this-year.html | SELECTING A SET; More for tile Money Is Available This Year | True | By Alfred R. Zipser Jr. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eunice-j-cleary-a-bridetobe.html | Eunice J. Cleary a Bride-to-Be | True | special to/ Ng'o zs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/p-g-boise-reelected-foreign-commerce-club-also-approves-bylaw.html | P. G. BOISE RE-ELECTED; Foreign Commerce Club Also Approves By-Law Changes | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/two-big-retailers-see-decline-in-49-aldens-chicago-and-macys.html | TWO BIG RETAILERS SEE DECLINE IN '49; Alden's, Chicago, and Macy's Estimate Sales This Year 8 to 20% Below 1948 | True | By Greg MacGregor | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/snyder-forecasts-exchange-revision-secretary-of-treasury-tells.html | SNYDER FORECASTS EXCHANGE REVISION; Secretary of Treasury Tells Western Bankers Europe May Have to Lower Rates | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/on-fareast-run-three-liners-maintain-monthly-service-from-great.html | ON FAR-EAST RUN; Three Liners Maintain Monthly Service From Great Britain | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/topoleskipontone.html | TopoleskiPontone | True | Special to N'w YoP. x T'=,!xs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/strattons-story.html | STRATTON'S STORY | True | By John Rothwell | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/problem-of-aerials-the-ultimate-solution-is-the-master-but-indoor.html | PROBLEM OF AERIALS; The Ultimate Solution Is the 'Master,' But Indoor Devices Also Are Useful | True | By T. R. Kennedy Jr. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/situations-wanted-two-established-characters-need-work-in-some.html | SITUATIONS WANTED; Two Established Characters Need Work in Some Better Screenplays | True | By Bosley Crowther | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-unit-in-national-lead.html | New Unit in National Lead | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/primroses-throughout-the-spring.html | PRIMROSES THROUGHOUT THE SPRING | True | By Ethel Mary Baker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/robert-j-walsh.html | ROBERT J. WALSH | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/marjory-speher-becomes-enga6ed-briarcliff-alumna-will-be-wed-l-on.html | MARJORY SPEHER BECOMES ENGA6ED; Briarcliff Alumna Will Be Wed l on June 4 to Beverley Brooke ' Tucker, M. I. T. Graduate | True | Special to Tz Nw Yo T. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/joy-c-hoe-married-to-w-mp-jaagih-pairfax-hall-graduate-is-bride-of.html | JOY C' HOE MARRIED TO W. MP. JAAGIH; Pairfax. Hall Graduate Is Bride of Engineer in St. Peter's Church io Morristown | True | Special to HTE NEW YORK TIMES | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/communists-drive-for-full-control-of-china-they-intend-to-establish.html | COMMUNISTS DRIVE FOR FULL CONTROL OF CHINA; They Intend to Establish a Coalition Government Lined Up With Soviet | True | By Henry R. Lieberman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/1500-visit-submarines-one-of-four-here-is-sea-lion-killer-of.html | 1,500 VISIT SUBMARINES; One of Four Here Is Sea Lion, Killer of Japanese Cruiser | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/margaret-metzler-is-married-in-radnor.html | MARGARET METZLER IS MARRIED IN RADNOR | True | Sl:sedal to L" Yoz. K | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/war-destroys-people-the-wolf-that-fed-us-by-robert-lowry-220-pp-new.html | War Destroys People; THE WOLF THAT FED US. By Robert Lowry. 220 pp. New York: Doubleday. $2.75. | True | WILLIAM FENSE WEAVER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/pressures-on-budget-stir-capital-debate-resistance-to.html | PRESSURES ON BUDGET STIR CAPITAL DEBATE; Resistance to Retrenchment Demands Of Senator Byrd Is Strong in Both Congress and Administration | True | By Arthur Krock | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/riot-interlude-in-nanking-nanking-occupied-by-the-red-forces.html | Riot Interlude in Nanking; NANKING OCCUPIED BY THE RED FORCES | True | By Henry R. Lieberman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/major-sports-results.html | Major Sports Results | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-right-of-way.html | " RIGHT OF WAY" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tardy-ford-parts-tied-to-speedup-uaw-charges-delays-retarded-rouge.html | TARDY FORD PARTS TIED TO 'SPEED-UP; UAW Charges Delays Retarded Rouge Schedule so Company Increased Assembly Pace | True | By Walter W. Ruch | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-communique-from-argentina.html | A Communique From Argentina | True | By Milton Bracker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/yankees-bow-118-in-slugging-match-with-the-red-sox-bombers-suffer.html | YANKEES BOW, 11-8, IN SLUGGING MATCH WITH THE RED SOX; Bombers Suffer First Defeat as Stephens Paces Boston With 2 Homers, Triple | True | By James P. Dawson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/by-way-of-report-special-effects-expert-expands-other-items.html | BY WAY OF REPORT ; Special Effects Expert Expands -- Other Items | True | By A. H. Weiler | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/arms-aid-for-europe-to-be-modest-in-scale-surplus-equipment-will-be.html | ARMS AID FOR EUROPE TO BE MODEST IN SCALE; Surplus Equipment Will Be Used to Start Off the Military Program | True | By Hanson W. Baldwin | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/reorders-heavy-markets-report-wholesale-apparel-lines-see.html | REORDERS HEAVY, MARKETS REPORT ; Wholesale Apparel Lines See Satisfactory Sales Continue With Lower Retail Prices | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/drew-nine-triumphs-by-53.html | Drew Nine Triumphs by 5-3 | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-damocles.html | " DAMOCLES" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dr-cati4erine-v-beers.html | DR. CATI4ERINE V. BEERS | True | Special to Nsw YOP. , | 1 | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/innocent-bystander-by-craig-rice-246-pp-new-york-simon-schuster-2.html | INNOCENT BYSTANDER. By Craig Rice. 246 pp. New York: Simon & Schuster. $2. | True | E. B. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/latinamerica-data-in-demand.html | Latin-America Data in Demand | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/criminals-at-large-the-deed-is-drawn-a-christopher-storm-mystery-by.html | Criminals at Large; THE DEED IS DRAWN. A Christopher Storm Mystery. By Willetta Ann Barber and R. F. Schabelitz. 241 pp. New York: Charles Scribner's Sons. $2.50. | True | ANTHONY BOUCHER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/outdoor-rifle-shoot-today.html | Outdoor Rifle Shoot Today | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/betrothal-of-miss-fern-morris.html | Betrothal of Miss Fern Morris | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/book-of-old-masters-the-pocket-book-of-old-masters-edited-by-herman.html | Book of Old Masters; THE POCKET BOOK OF OLD MASTERS. Edited by Herman J. Wechsler. 64 Plates. 112 pp. New York: Pocket Books. 25 cents. | True | HOWARD DEVREE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/10-young-executives-win-a-year-at-m-i-t.html | 10 YOUNG EXECUTIVES WIN A YEAR AT M. I. T. | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sea-labor-to-seek-cadet-training-cut-unions-will-fight-for-budget.html | SEA LABOR TO SEEK CADET TRAINING CUT; Unions Will Fight for Budget Trim in Senate -- Lay Job Lack to Maritime Schools | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/our-supergovernment-can-we-control-it-an-examination-in-light-of.html | Our Super-Government -- Can We Control It?; An examination, in light of the Hoover reports, of 'the most complicated enterprise on earth.' | True | By James MacGregor Burns | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/date-set-for-50-carpet-opening.html | Date Set For '50 Carpet Opening | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wedding-in-jersey-for-miss-mcallion.html | WEDDING IN JERSEY FOR MISS M'CALLION | True | Special to THE NEW YOIK TmS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/melish-to-appeal-removal-decision-will-act-tomorrow-on-court-ruling.html | MELISH TO APPEAL REMOVAL DECISION; Will Act Tomorrow on Court Ruling Upholding Bishop -- Will Not Preach Today | True | By George Dugan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/seurat-the-unique-work-by-the-postimpressionist-master-in.html | SEURAT THE UNIQUE; Work by the Post-Impressionist Master In Stimulating Show -- Portraits | True | By Howard Devree | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mary-ackerman-wed-instamford-she-is-bride-in-grandparents-home-of.html | MARY ACKERMAN WED INST AMFORD; She Is Bride in Grandparents' Home of John B. Bissell Jr., Who Attended Brown | True | Specie. 1 to Tm Nsw No Tuzr.. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/news-and-gossip-of-the-rialto-players-in-the-happiest-years.html | NEWS AND GOSSIP OF THE RIALTO; PLAYERS IN "THE HAPPIEST YEARS" | True | By Lewis Funke | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/truman-defended-by-negro-students-conference-of-college-groups-bans.html | TRUMAN DEFENDED BY NEGRO STUDENTS; Conference of College Groups Bans Move to Blame Him for Lag in Civil-Rights Action | True | By George Streator | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/carol-l-white-becomes-a-bridei-i-ex-editors-daughter-married-to.html | CAROL L. WHITE BECOMES A BRIDEI; i Ex. Editor's Daughter Married to Carl Reinschild, Who Is an Alumnus of Lafayette | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-york.html | New York | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-world.html | THE WORLD | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/uranium-plant-added-atomic-commission-signs-for-a-fifth-unit-for.html | URANIUM PLANT ADDED; Atomic Commission Signs for a Fifth Unit for Ore | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-s-concern-gets-big-yugoslav-deal-belgrade-to-purchase-several.html | U. S. CONCERN GETS BIG YUGOSLAV DEAL; Belgrade to Purchase 'Several Million Dollars' Worth of Oil-Drilling Equipment | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/churchillchase.html | Churchill--Chase | True | Special to THE New No TZMZS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-n-palestine-unit-hopeful-on-meeting.html | U. N. PALESTINE UNIT HOPEFUL ON MEETING | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/records-from-telefunken-catalogue.html | RECORDS FROM TELEFUNKEN CATALOGUE | True | By Howard Taubman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/annapolis-tercentenary-design-and-firstday-sale-announced.html | Annapolis Tercentenary Design and First-Day Sale Announced | True | By Kent B. Stiles | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/red-inquiry-hears-attack-on-dr-urey-reporter-calls-him-member-of.html | RED INQUIRY HEARS ATTACK ON DR. UREY; Reporter Calls Him Member of 'Fronts' as Illinois College Investigation Closes | True | By George Eckel | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/columbia-scores-seven-runs-in-third-to-halt-cornell-nine-in-league.html | Columbia Scores Seven Runs in Third to Halt Cornell Nine in League Game; SWANSON TRIUMPHS OVER ITHACANS, 9-5 | True | By Louis Effrat | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/riis-birth-to-be-honored-dinner-on-may-3-will-mark-authors-100th.html | RIIS BIRTH TO BE HONORED; Dinner on May 3 Will Mark Author's 100th Anniversary | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/in-the-capitols-backyard.html | IN THE CAPITOL'S BACKYARD | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bavarian-separatism-federation-of-states-to-keep-peace-stated-as.html | Bavarian Separatism; Federation of States to Keep Peace Stated as Party's Aim | True | MAY BACHMANN | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/essence-of-liberalism-liberalism-and-the-challenge-of-fascism-by-j.html | Essence of Liberalism; LIBERALISM AND THE CHALLENGE OF FASCISM. By J. Salwyn Schapiro. 421 pp. New York: McGraw-Hill Book Company. $5. | True | By Hans Kohn | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cure-rate-rising-in-cervix-cancer-columbia-surgeon-finds-76-of.html | CURE RATE RISING IN CERVIX CANCER; Columbia Surgeon Finds 76% of Cases Treated in Early Stages Successfully | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-thunder.html | " THUNDER" | True | M. WEINBAUM | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-the-senator-wants-to-make-the-bed.html | " THE SENATOR WANTS TO MAKE THE BED" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dining-as-a-fine-art.html | Dining As a Fine Art | True | By Jane Nickerson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/belgian-regent-to-switzerland.html | Belgian Regent to Switzerland | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/revival-of-democratic-film-industry-in-germany-lags-denazification.html | REVIVAL OF DEMOCRATIC FILM INDUSTRY IN GERMANY LAGS; Denazification Rules and Other Problems Slow Progress of Industry in American Zone -- Soviets Control Best Studio | True | By Arthur Mayer | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/central-states-rise-in-building-construction-encourages-house.html | CENTRAL STATES; Rise in Building Construction Encourages House Hunters | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sullivan-pledges-strict-navy-line-secretary-silent-on-halting-of.html | SULLIVAN PLEDGES STRICT NAVY LINE; Secretary, Silent on Halting of Carrier, Says Service Will Work on 'Proper' Tasks | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/peterson-attacks-subsidy-of-crops-nebraska-governor-declares.html | PETERSON ATTACKS SUBSIDY OF CROPS; Nebraska Governor Declares Brannan's Plan Is 'Idiotic,' at Editors' Meeting | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/marjorie-j-l06-lon6-island-bridt-student-at-columbia-marrie-to.html | MARJORIE J. L06 LON6 ISLAND BRIDt; Student at Columbia Marrie( to Herbert Bohner Gengler at the Piping Rock Club | True | SpecJal to Nzw YOR. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/california-old-style-celeste-by-rosamond-marshall-24z-pp-new-york.html | California: Old Style; CELESTE. By Rosamond Marshall. 24Z pp. New York: Prentice-Hall. $2.75. | True | BEATRICE SHERMAN. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mi-benzi6er-wedi-tofonb__inei-gowned-in-ivory-satin-at-herj.html | MISS BENZI6ER WEDI' TOFOnB__INEI; Gowned in Ivory Satin at HerJ Marriage to Griswold H. 1 | True | Special to THE NEW YORK TIMES | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/to-aid-education-pending-bill-defended-against-charges-of-federal.html | To Aid Education; Pending Bill Defended Against Charges of Federal Control | True | EDGAR FULLER | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/harvards-varsity-crew-scores-on-charles-to-annex-compton-cup-eighth.html | Harvard's Varsity Crew Scores on Charles To Annex Compton Cup Eighth Time in Row; HARVARD VARSITY VICTOR ON CHARLES | True | By Lincoln A. Werden | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fm-as-companion-to-tv-bands-of-both-are-technically-related-making.html | FM AS 'COMPANION' TO TV; Bands of Both Are Technically Related, Making Combined Manufacture Simple | True | By Everett L. Dillard | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ability-held-need-in-small-business-oneman-management-blamed-for.html | ABILITY HELD NEED IN SMALL BUSINESS; One-Man Management Blamed for Failure of Many Firms After Death of Founder | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/foster-home-chronicle-fortyfive-in-the-family-the-story-of-a-home.html | Foster Home Chronicle; FORTY-FIVE IN THE FAMILY: The Story of a Home for Children. By Eve Burmeister. 247 pp. New York: Columbia University Press. $3.25. | True | LETTIE GAY CARSON. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/to-aid-negro-in-fashions-womens-council-forms-unit-for-designers.html | TO AID NEGRO IN FASHIONS; Women's Council Forms Unit for Designers, Craftsmen | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/gop-governor-asks-realistic-policy-nebraskan-says-u-s-must-not.html | GOP GOVERNOR ASKS 'REALISTIC' POLICY; Nebraskan Says U. S. Must Not Repeat Our 'Bungling' in 'Grievous Chinese Error' | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/republic-steel-corporation.html | Republic Steel Corporation | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/pirates-option-turner.html | Pirates Option Turner | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/teddg-in-jersey-formiknunhardt-she-is-married-in-morristown-church.html | TEDDG IN JERSEY FORMISSKUNHARDT; She Is Married in Morristown Church to George C. Lodge, Son of U. S. Senator | True | Special to N-w Noi Tr | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/propaganda-role-for-the-potato-cost-of-support-program-cited-by.html | PROPAGANDA ROLE FOR THE POTATO; Cost of Support Program Cited by Secretary Brannan in Advocating New Plan | True | By Robert F. Whitney | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/city-lights.html | City Lights | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/state-corporations-off-5656-reported-set-up-in-march-against-6767.html | STATE CORPORATIONS OFF; 5,656 Reported Set Up in March Against 6,767 Year Ago | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/philosophers-elect-24-american-society-also-continues-dr-conklinas.html | PHILOSOPHERS ELECT 24; American Society Also Continues Dr. Conklin as President | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-radio-sets-future-seems-to-lie-in-portables-table-models.html | NEW RADIO SETS; Future Seems to Lie in Portables, Table Models | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mary-coup_ee-we___b-in-utica-married-in-church-of-st-johni-to.html | ' MARY COUP._EE WE___B IN UTICA; Married in Church of St. John1 to Barnard Norris | True | Special to T lv No., Txr_.s. I | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/st-francis-on-top-54-trips-john-marshall-as-paterno-wallops-two.html | ST. FRANCIS ON TOP, 5-4; Trips John Marshall as Paterno Wallops Two Home Runs | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/anne-devereux-fiancee-daughter-of-late-army-officer-engaged-to-a-h.html | ANNE DEVEREUX FIANCEE; Daughter of Late Army' Officer Engaged to A. H. Halberstadt | True | Special to NEW Yo . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/displaced-nellie.html | DISPLACED "NELLIE" | True | SIGMUND SPAETH | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/troth-announced-of-iss-sanderson-sophomore-at-manhattanville.html | TROTH ANNOUNCED OF ISS SANDERSON; Sophomore at Manhattanville Fiancee of R. B. Christianson, Who Studied at Columbia | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/tvs-record-growth-networks-manufacturers-continue-expansion.html | TVS RECORD GROWTH; Networks, Manufacturers Continue Expansion | True | By Frank M. Folsom | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/vegetables-are-planted-by-brooklyn-children.html | Vegetables Are Planted By Brooklyn Children | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/chinese-reds-gain-on-450mile-front-report-the-capture-of-every-port.html | CHINESE REDS GAIN ON 450-MILE FRONT; Report the Capture of Every Port on 850-Mile Stretch of the Yangtze River | True | | | | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/umw-hires-george-creel-publicity-chief-of-world-war-i-will-be-an.html | UMW HIRES GEORGE CREEL; Publicity Chief of World War I Will Be an Adviser | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/laurel-for-lang.html | Laurel for Lang | True | JACK PROTAY | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/grown-for-foliage-caladium-is-started-now-for-summer-color.html | GROWN FOR FOLIAGE; Caladium Is Started Now For Summer Color | True | H. P. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-corpse-in-diplomacy-by-miriam-borgenicht-246-pp-new-york-m-s-mill.html | A CORPSE IN DIPLOMACY. By Miriam Borgenicht. 246 pp. New York: M. S. Mill & William Morrow. $2.50. | True | A. B. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/british-name-wilcox-film-tops.html | British Name Wilcox Film Tops | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rhythms-in-nature.html | RHYTHMS IN NATURE | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/freedoms-gifts.html | FREEDOM'S GIFTS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/television-in-britain-relays-to-extend-service-now-limited-to.html | TELEVISION IN BRITAIN; Relays to Extend Service Now Limited to London | True | By L. Marsland Gander | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/life-has-become-easier-in-france-growing-confidence-of-people-is.html | LIFE HAS BECOME EASIER IN FRANCE; Growing Confidence of People Is Tempered by High Taxes, Droughts and Deficits | True | By Lansing Warren | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shakespeare-fete-held-stratford-on-avon-observes-anniversary-of.html | SHAKESPEARE FETE HELD; Stratford - on - Avon Observes Anniversary of Poet's Birth | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/susan-e-siook-fiancee-kansas-city-girl-will-be-bride-of-lieut.html | SUSAN E. SI:!OOK FIANCEE; Kansas City Girl Will Be Bride of Lieut. Edward P. Sykes Jr. | True | Special to Nv Yo T-. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/packaging-survey-feared-weighted-study-to-fix-causes-of-losses-in.html | PACKAGING SURVEY FEARED 'WEIGHTED; Study to Fix Causes of Losses in International Trade May Find Dockers on Guard | True | By Brendan M. Jones | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/virginia-nuptials-for-louisa-hagneri-has-sister-as-maid-of-honor-at.html | VIRGINIA NUPTIALS FOR LOUISA HAGNERI; Has Sister as Maid of Honor at Marriage to William R. Trigg 3d in Richmond | True | Spe, c:!aX to NL*'V* Yo:r.. 'I'N**,rt.q | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-e-cjohnston-ehgaged-to-marry-former-aide-of-canadian-red-cross.html | MISS E. C.'JOHNSTON EHGAGED TO MARRY; Former Aide of Canadian Red Cross Betrothed to L. Philip Ewald 3d, Ex-Officer | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/villainy-with-a-smile.html | VILLAINY WITH A SMILE | True | By Robert Joseph | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/jfa-sohultheis-r-a-bhter-wed-corneli-alumna-becomes-bride-of-former.html | JFA. SOHULTHEIS, R. A. B(]HTER WED; Corneli Alumna Becomes Bride of Former Student There at St. Bartholomew's | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/to-halt-chaos.html | TO HALT CHAOS | True | MURRAY POLNER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/man-is-inwardly-free-the-city-of-reason-by-samuel-h-beer-harvard.html | Man Is Inwardly Free; THE CITY OF REASON. By Samuel H. Beer. Harvard Political Studies. viii + 227 pp. Cambridge, Mass.: Harvard University Press. $4. | True | By Mason W. Gross | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/east-and-west-kinfolk-by-pearl-s-buck-406-pp-new-york-the-john-dhy.html | East and West; KINFOLK. By Pearl S. Buck. 406 pp. New York: The John Day Company. $3.50. | True | LOUISE LUX. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eelrhrbpriest.html | Eelrhrb--Priest | True | Speai to TmwNL'W YO | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/penn-state-track-victor-wins-11-of-15-events-in-meet-with-navy-and.html | PENN STATE TRACK VICTOR; Wins 11 of 15 Events in Meet With Navy and Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-wadsworth-a-bride-daughter-oo-envoy-to-turkey-wed-to-walter.html | MISS WADSWORTH A BRIDE; Daughter oo Envoy to Turkey Wed to Walter Harris in Istanbul, | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mildred-a-mguiru-exoffices-fiancee.html | MILDRED A. M'GUIRu EX-OFFICES FIANCEE | True | to T2z Nv Yoz Tnx. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/canada-looks-to-1950.html | CANADA LOOKS TO 1950 | True | JAMES MONTAGNES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/harvard-trips-brown-83-godin-pitches-crimson-to-2d-eastern-league.html | HARVARD TRIPS BROWN, 8-3; Godin Pitches Crimson to 2d Eastern League Triumph | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-humor.html | " Humor" | True | CLARENCE WINCHESTER. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/represerrtative-coffey-buried-i.html | RepreseRtative Coffey Buried I | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/what-you-see-on-television-a-critical-survey-and-review-the.html | WHAT YOU SEE ON TELEVISION: A CRITICAL SURVEY AND REVIEW; The Manifold Artistic and Economic Problems of the Medium Make Many Extensive Innovations Improbable in Near Future | | By Jack Gould | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/twu-will-ask-city-for-a-21cent-rise-cost-estimated-at-65000000.html | TWU WILL ASK CITY FOR A 21-CENT RISE; Cost Estimated at $65,000,000 -- Private Lines Facing Same Demand, at $15,000,000 | | By Stanley Levey | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/edwin-f-jaeckle-in-hospital.html | Edwin F. Jaeckle in Hospital | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/natalie-lewis-engaged-to-wed.html | Natalie Lewis Engaged to Wed | True | Special to THZ I""aw Noc Tn4ss. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/nicholas-of-penn-checks-army-64-dooney-paces-quaker-attack-with.html | NICHOLAS OF PENN CHECKS ARMY, 6-4; Dooney Paces Quaker Attack With Homer, Single That Drive in Three Runs | True | Special to THE NEW YORK TIMES | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/buys-henry-wright-co-hartford-empire-takes-over-property-for.html | BUYS HENRY & WRIGHT CO.; Hartford Empire Takes Over Property for $1,200,000 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-0t__-_0ga-w0-texas-girl-becomes-bride-herei-of-allan-david.html | MISS .0.T__.. _.0GA. W0.; Texas Girl Becomes Bride Herel of Allan David Gulliver | True | I | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/choice-of-career-too-many-students-of-strings-aim-only-to-be.html | CHOICE OF CAREER; Too Many Students of Strings Aim Only To Be Virtuosos, Conductor Says | True | By Olin Downes | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mrs-h-k-thayer-reelected.html | Mrs. H. K. Thayer Re-elected | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/existentialist-bebop.html | Existentialist Be-bop | True | PARIS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shy-guy-annexes-ben-all-favorite-outraces-pellicle-by-two-lengths.html | SHY GUY ANNEXES BEN ALI; Favorite Outraces Pellicle by Two Lengths at Keeneland | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-joan-lerner-becomes-fiancee-exstudent-at-vassar-college.html | MISS JOAN LERNER BECOMES FIANCEE; Ex-Student at Vassar College Engaged to Alan Posmantur, Officer in Navy in War | True | Special to Tl Nzw YO.E 'I,S. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/van-den-andel-gives-piano-program-here.html | VAN DEN ANDEL GIVES PIANO PROGRAM HERE | True | R. P. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/kaiser-aims-for-world-speed-record-and-harmsworth-trophy-with-new.html | Kaiser Aims for World Speed Record and Harmsworth Trophy With New Boat; LOMBARDO NAMED PILOT OF CRAFT | True | By Clarence E. Lovejoy | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ramapo-triumphs-1714-conquers-squadron-a-trio-for-spring-polo.html | RAMAPO TRIUMPHS, 17-14; Conquers Squadron A Trio for Spring Polo Championship | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-financial-week-break-in-stock-prices-not-traceable-to-any-one.html | THE FINANCIAL WEEK; Break in Stock Prices Not Traceable to Any One Cause -- Industrial Trends | True | By J. H. Carmical | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/another-roosevelt-enters-the-lists-fdr-jr-like-his-father-in-more.html | Another Roosevelt Enters the Lists; F.D.R. Jr., like his father in more ways than one, moves from the law to politics. | True | By Robert G. Whalen | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/f-moosbrugger.html | F. MOOSBRUGGER | True | Special to Tmw Nzw No | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/education-in-review-conservation-being-taught-on-increasing-scale.html | EDUCATION IN REVIEW; Conservation Being Taught on Increasing Scale As Colleges Recognize Importance of Field | True | By Benjamin Fine | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bridge-work-started-approaches-to-manhattan-span-to-be.html | BRIDGE WORK STARTED; Approaches to Manhattan Span to Be Reconstructed | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-challenge-of-china.html | THE CHALLENGE OF CHINA | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/aid-to-education-television-offers-unlimited-possibilities-in.html | AID TO EDUCATION; Television Offers Unlimited Possibilities In Cultural and Scientific Fields | True | By Dr. Allen B. du Mont | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/times-pictures-of-airlift-chosen-will-be-exhibited-in-library-of.html | TIMES PICTURES OF AIRLIFT CHOSEN; Will Be Exhibited in Library of Congress -- 14 Photos to Be Featured | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/rubber-highways-texas-virginia-and-ohio-to-test-trafficresistant.html | Rubber Highways; Texas, Virginia and Ohio to Test Traffic-Resistant Process | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dr-augustus-b-santry.html | DR. AUGUSTUS B. SANTRY | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-d-thoivipson-brideofb-t-picot-she-wears-gown-of-ivory-stin-at.html | MISS D. THOIVIPSON BRIDEOFB. T. PICOT; She Wears Gown of' Ivory Stin at Marriage to Ex*Member of First French Army | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sartres-first-try-nausea-by-jeanpaul-sartre-translated-by-lloyd.html | Sartre's First Try; NAUSEA. By Jean-Paul Sartre. Translated by Lloyd Alexander. 238 pp. New York: New Directions. $3. | True | By Vladimir Nabokov | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/as-war-in-china-flares-up-anew.html | AS WAR IN CHINA FLARES UP ANEW | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/reagan-bride-i-ann-of-john-hafer-jri-to-graduate-of-maritime-i.html | REAGAN BRIDE I ANN OF JOHN HAFER JR I; to Graduate of' Maritime I Academy in Church Hore [ | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-whitcomb-wed-to-robert-bunker.html | MISS WHITCOMB WED TO ROBERT ?. BUNKER | True | Slecial to THE NEW Yo . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/harry-m-bainer.html | HARRY M. BAINER | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/truman-visits-forrestal-leahy-biffle-in-hospital.html | Truman Visits Forrestal, Leahy, Biffle in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/curtisluther.html | Curtis---Luther | True | Special to Tm Nw Yo. T"i,s. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/strasfogel-conducts-leads-mandolin-symphony-in-its-25th-annual.html | STRASFOGEL CONDUCTS; Leads Mandolin Symphony in Its 25th Annual Concert | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/medical-research-perspectives-in-medicine-the-march-of-medicine.html | Medical Research; PERSPECTIVES IN MEDICINE, THE MARCH OF MEDICINE, 1948. 163 pp. New York: Columbia University Press. $2.50. | True | By Leon J. Warshaw | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/arranging-the-home-for-television.html | ARRANGING THE HOME FOR TELEVISION | True | MARY ROCHE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/w-a-sheaffer-pen-increases-profits-company-reports-2471162-earned.html | W. A. SHEAFFER PEN INCREASES PROFITS; Company Reports $2,471,162 Earned in Year Against $1,825,582 Previously | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/calumet-proves-colt-was-drugged-test-shows-traces-of-dope-trainer.html | CALUMET PROVES COLT WAS DRUGGED; Test Shows Traces of Dope, Trainer Reveals -- Inquiry Under Way at Keeneland | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wilderness-dog-viking-dog-by-glenn-balch-147-pp-new-york-thomas-y.html | Wilderness Dog. VIKING DOG. By Glenn Balch. 147 pp. New York: Thomas Y. Crowell Company. $2.25. | True | HOWARD BOSTON. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ward-co-to-name-a-new-president.html | WARD & CO. TO NAME A NEW PRESIDENT | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-n-and-league-contrasts-and-lessons-one-who-watched-the-sessions.html | U. N. and League -- Contrasts and Lessons; One who watched the sessions at Geneva now reports on the meetings held in New York. | True | By Bernard Moore | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sues-for-seized-125000-mrs-von-stackelberg-denies-any-nazi.html | SUES FOR SEIZED $125,000; Mrs. von Stackelberg Denies Any Nazi Affiliation | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dutch-query-west-on-german-tariff-call-for-clarification-of-policy.html | DUTCH QUERY WEST ON GERMAN TARIFF; Call for Clarification of Policy at Annecy Trade Parley on Duties Being Imposed | True | By Michael L. Hoffman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/genocide-in-rumania-extermination-of-entire-social-groups-is.html | Genocide in Rumania; Extermination of Entire Social Groups Is Reported | True | NICOLAE RADESCU | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/old-guard-is-spry-in-city-hall-trek-members-of-patriotic-society.html | OLD GUARD IS SPRY IN CITY HALL TREK; Members of Patriotic Society March in Parade on Their 123d Anniversary | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mgivern-aids-shalleck-is-named-head-of-committee-seeking-to-elect.html | MGIVERN AIDS SHALLECK; Is Named Head of Committee Seeking to Elect Justice | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cherry.html | " CHERRY" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/city-sphere-wider-for-little-church-dr-ray-26-years-its-rector.html | CITY SPHERE WIDER FOR LITTLE CHURCH; Dr. Ray, 26 Years Its Rector, Finds It a Magnet for Those Seeking Peace in Prayer | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/simple-rules-to-avoid-eyefatigue-from-tv.html | SIMPLE RULES TO AVOID EYE-FATIGUE FROM TV | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/commendable-courtesy.html | Commendable Courtesy | True | WILLIAM WOODMAN | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/forum-to-air-midtown-needs.html | Forum to Air Midtown Needs | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/publishers-group-to-hear-acheson-speech-by-secretary-of-state-gives.html | PUBLISHERS GROUP TO HEAR ACHESON; Speech by Secretary of State Gives International Flavor to Newspaper Week | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dying-echo-by-kathleen-moore-knight-185-pp-new-york-doubledaycrime.html | DYING ECHO. By Kathleen Moore Knight. 185 pp. New York: Double-day-Crime Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/record-buying-week-74-goldblatts-buyers-to-spend-6000000-here-in-5.html | RECORD BUYING WEEK; 74 Goldblatt's Buyers to Spend $6,000,000 Here in 5 Days | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/walter-s-redell.html | WALTER S. REDELL | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sports-tales-and-manual-the-saturday-evening-post-sport-stories.html | Sports: Tales and Manual; THE SATURDAY EVENING POST SPORT STORIES. Edited by Red Smith. 307 pp. New York: A. S. Barnes & Co. $2.50. | True | R. L. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-cure.html | " CURE" | True | RAYMOND D. THOMAS | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/eca-aide-in-nanking-iii.html | ECA Aide in Nanking III | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-vigorous-apologia-by-one-of-americas-leading-novelists-i-wanted.html | A Vigorous Apologia by One of America's Leading Novelists; I WANTED TO WRITE. By Kenneth Roberts. 358 pp. + 9D pp. Appendix + Index. New York: Double- & Co. $3.50. | True | By Robert Hillyer | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-peace-in-doubletalk.html | " PEACE" IN DOUBLE-TALK | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/green-light-for-death-by-frank-kane-218-pp-new-york-ives-washburn.html | GREEN LIGHT FOR DEATH. By Frank Kane. 218 pp. New York: Ives Washburn. $2.50. | True | BEATRICE SHERMAN. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/open-house-at-mental-hospital.html | Open House at Mental Hospital | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/north-atlantic-pact-and-the-u-n-charter-questions-may-arise-in.html | NORTH ATLANTIC PACT AND THE U. N. CHARTER; Questions May Arise in Washington On Relation to Certain Provisions Of Articles 51, 52, 53 and 54 | True | By Edwin L. James | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/land-reform-in-italy-leaves-big-problems-the-nation-is-still.html | LAND REFORM IN ITALY LEAVES BIG PROBLEMS; The Nation Is Still Confronted With Complex Economic Difficulties | True | By Arnaldo Cortesi | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/coverage-of-sports-fewer-network-programs-are-predicted-with.html | COVERAGE OF SPORTS; Fewer Network Programs Are Predicted With Increase in Local Shows | True | By Sidney Lohman | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/government-weighing-its-own-labor-policy-dispute-with-atomic-plant.html | GOVERNMENT WEIGHING ITS OWN LABOR POLICY; Dispute With Atomic Plant Employes Illustrates a Peculiar Dilemma | True | By Louis Stark | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-theres-still-a-bridge.html | " THERE'S STILL A BRIDGE" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/churchills-prof-an-oxford-enigma-scientist-and-philosopher-he-has.html | Churchill's 'Prof' -- An Oxford Enigma; Scientist and philosopher, he has for two decades been a controversial confidant. | True | By H. R. Trevor-Roper | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-season-in-paris-marked-by-lots-of-music-but-little-excitement.html | THE SEASON IN PARIS; Marked by Lots of Music But Little Excitement | True | By Morton Margolis | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/dodgers-triumph-over-phils-by-86-palica-takes-over-for-barney-in-3d.html | DODGERS TRIUMPH OVER PHILS BY 8-6; Palica Takes Over for Barney in 3d and Wins as Losers Start Campaign at Home | True | By Roscoe McGowen | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-patricia-mckee-engaged.html | Miss Patricia McKee Engaged | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/liberty-at-stake-taft-tells-editors-senator-calls-administration.html | LIBERTY AT STAKE, TAFT TELLS EDITORS; Senator Calls Administration Program Totalitarian -- McKelway Heads ASNE | True | By Joseph A. Loftus | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-southwest-region-is-gratified-by-outlook-on-conservation-of.html | THE SOUTHWEST; Region Is Gratified by Outlook on Conservation of Resources | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/writer-says-that-raves-are-not-enough-for-south-pacific-other-views.html | Writer Says That Raves Are Not Enough For 'South Pacific' -- Other Views | True | M. LINCOLN SCHUSTER | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/albert-stelling.html | ALBERT STELLING | True | SpeCial to THZ NSW No-Tnzs. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/standards-problem-it-stems-from-fact-that-tv-brings-sight-and-sound.html | STANDARDS PROBLEM; It Stems From Fact That TV Brings Sight And Sound Directly Into Home | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/jane-daley-engaged-to-marry.html | Jane Daley Engaged to Marry | True | Special to N No uo | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/school-fund-drive-slated.html | School Fund Drive Slated | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/-memo.html | " MEMO" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/alaska-housing-bill-signed.html | Alaska Housing Bill Signed | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-middle-west-states-debate-financial-plans-for-rehabilitation-of.html | THE MIDDLE WEST; States Debate Financial Plans for Rehabilitation of Roads | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mary-e-salisbury-to-be-married.html | Mary E. Salisbury to Be Married | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/spine-kept-alive-functions-of-cord-are-studied-outside-the-body-of.html | Spine Kept Alive; Functions of Cord Are Studied Outside the Body of a Rat | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/water-obsession-the-sons-of-noah-by-negley-farson-341-pp-new-york.html | Water Obsession; THE SONS OF NOAH. By Negley Farson. 341 pp. New York: Harcourt, Brace & Co. $3.50. | True | LEON DORAIS. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/encomium-for-evelyn.html | Encomium for Evelyn | True | ROBERT FRYER | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/coaltown-enjoys-8650-walkover-four-other-horses-scratched-in-edward.html | COALTOWN ENJOYS $8,650 WALKOVER; Four Other Horses Scratched in Edward Burke Handicap at Havre de Grace | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-ritual-of-courage-the-brave-bulls-by-tom-lea-270-pp-boston.html | The Ritual Of Courage; THE BRAVE BULLS. By Tom Lea. 270 pp. Boston: Little, Brown & Co. $3. | True | By Herschel Brickell | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/commercial-problems-they-present-telecaster-with-more-headaches.html | COMMERCIAL PROBLEMS; They Present Telecaster With More Headaches | True | By Arthur Altschul | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/george-a-gibbons.html | GEORGE A. GIBBONS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shrubs-reduce-maintenance-work-in-summer-a-few-kinds-provide.html | SHRUBS REDUCE MAINTENANCE WORK IN SUMMER; A Few Kinds Provide Flowers and Cool Green Backgrounds in July and August | True | By Mary Deputy Lamson | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/navajo-bill-supported-indian-affairs-group-stresses-need-of.html | NAVAJO BILL SUPPORTED; Indian Affairs Group Stresses Need of Education, Health Aid | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/myersstanlef.html | Myers---StanleF | True | Special to T zw Yo. Tnm | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/british-freighter-abandoned.html | British Freighter Abandoned | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/brannan-to-speak-in-forum.html | Brannan to Speak in Forum | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/morgan-state-and-princeton-clip-relay-records-at-seton-hall-meet-a.html | Morgan State and Princeton Clip Relay Records at Seton Hall Meet; A HOWARD RUNNER SHOWING THE WAY AT THE SETON HALL RELAYS | True | By Joseph M. Sheehan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bicycle-race-area-open-course-on-parking-lot-of-the-old-worlds-fair.html | BICYCLE RACE AREA OPEN; Course on Parking Lot of the Old Worlds Fair Now Ready | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-weeks-events-flower-shows-in-new-york-garden-tours.html | THE WEEK'S EVENTS; Flower Shows in New York -- Garden Tours | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-fields-of-humor-comedian-sees-advantages-in-the-tv-medium.html | NEW FIELDS OF HUMOR; Comedian Sees Advantages In the TV Medium | True | By Bob Hope | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/burl-ives-in-program.html | Burl Ives in Program | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-womans-lot-the-evening-and-the-morning-by-virginia-sorensen-342.html | A Woman's Lot; THE EVENING AND THE MORNING. By Virginia Sorensen. 342 pp. New York: Harcourt, Brace & Co. $3. | True | RUTH PAGE. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/broader-training-for-controllers-job-description-study-urges-skill.html | BROADER TRAINING FOR CONTROLLERS; Job Description Study Urges Skill in Human Relationship as Well as Ledger Work | True | By Alfred R. Zipser Jr. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/finley-lectures-to-open-city-college-series-will-honor-late.html | FINLEY LECTURES TO OPEN; City College Series Will Honor Late Educator and Editor | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/olympia-captures-the-wood-by-neck-palestinian-is-2d-kentucky-derby.html | OLYMPIA CAPTURES THE WOOD BY NECK; PALESTINIAN IS 2D; Kentucky Derby Favorite Wins in Last 20 Yards at Jamaica -- Capot Is Third | True | By James Roach | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/alkaliresistant-enamel-offered.html | Alkali-Resistant Enamel Offered | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/a-frenchman-on-germany-the-fateful-years-by-andre-francoisponcet.html | A Frenchman on Germany; THE FATEFUL YEARS. By Andre Francois-Poncet. xiii + 295 pp. New York: Harcourt, Brace & Co. $4. | True | By Wallace R. Deuel | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/football-at-cambridge-the-history-of-football-at-harvard-by-morris.html | Football at Cambridge; THE HISTORY OF FOOTBALL AT HARVARD. By Morris A. Bealle. 541 pp. Washington, D. C.: Columbia Publishing Company. $4.50. | True | By J. Anthony Lewis | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/classical-influence-on-western-art-metropolitan-exhibition-relates.html | CLASSICAL INFLUENCE ON WESTERN ART; Metropolitan Exhibition Relates Antiquity To Later Times | True | By Aline B. Louchheim | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/oleary-retains-lead-after-54-holes-in-wilmington-open-golf.html | O'Leary Retains Lead After 54 Holes in Wilmington Open Golf Tournament; NORTH DAKOTA PRO SETS PACE ON 205 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bernard-horwich-dead-ih-chica60-__-89-i-manufacturer-banker-led.html | BERNARD HORWICH DEAD IH CHICA60 __ ,89 I; Manufacturer, Banker, Led Founding of CityZionist Group Organizer of Charities | True | Special to X' Nzw Yox Tnar. s. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/horses-momentary-lag-fatal-to-anxious-bettor.html | Horse's Momentary Lag Fatal to Anxious Bettor | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bulgaria-names-supercabinet.html | Bulgaria Names Super-Cabinet | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/emotional-disturbances-how-sane-are-you-by-arthur-myers-143-pp-new.html | Emotional Disturbances; HOW SANE ARE YOU? By Arthur Myers. 143 pp. New York: The Exposition Press. $3. | True | FRANK G. SLAUGHTER. | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/st-johns-7-in-3d-check-n-y-u-76-violets-suffer-first-defeat-in-loop.html | ST. JOHN'S 7 IN 3D CHECK N. Y. U., 7-6; Violets Suffer First Defeat in Loop as Ninth-Inning Drive Falls Short | True | By William J. Briordy | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/double-rainbow-provides-treat-for-new-yorkers.html | Double Rainbow Provides Treat for New Yorkers | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/educator-gets-fellowship.html | Educator Gets Fellowship | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/how-tv-sends-both-sight-and-sound-studio-transmits-a-picture-line.html | HOW TV SENDS BOTH SIGHT AND SOUND; Studio Transmits a Picture Line by Line -- At Home Set Reassembles It | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/hollywood-is-wary-of-tv-motionpicture-industry-plagued-by-problems.html | HOLLYWOOD IS WARY OF TV; Motion-Picture Industry, Plagued by Problems, Fears Competition | True | By Gladwin Hill | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/contemporary-sculpture.html | Contemporary Sculpture | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/on-mozart-the-symphonies-of-mozart-by-georges-de-saintfoix.html | On Mozart; THE SYMPHONIES OF MOZART. By Georges de Saint-Foix. Translated from the French by Leslie Orrey. 215 pp. New York: Alfred A. Knopf. $3. | True | By H. George Lawrence | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-york-skaters-win-1916.html | New York Skaters Win, 19-16 | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-n-agencys-ships-set-mark-at-sea-refugee-bodys-36unit-fleet-makes.html | U. N. AGENCY'S SHIPS SET MARK AT SEA; Refugee Body's 36-Unit Fleet Makes Daily Sailings From Europe Carrying DP's | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/students-discuss-sports-emphasis-youth-forum-hears-criticism-of.html | STUDENTS DISCUSS SPORTS EMPHASIS; Youth Forum Hears Criticism of Spectator Phase, Pleas for Wider Participation | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/new-issues.html | NEW ISSUES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-field-of-travel-faster-streamliner-is-built-for-railways-of.html | THE FIELD OF TRAVEL; Faster Streamliner Is Built for Railways Of Spain -- New Pocono Toll Road | True | By Diana Rice | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/discussion-shows-what-person-has-to-say-plays-vital-role.html | DISCUSSION SHOWS; What Person Has to Say Plays Vital Role | True | By Irwin Paul Sulds | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/nations-steel-bill-likely-to-drop-keener-competition-ends-premiums.html | Nation's Steel Bill Likely to Drop; Keener Competition Ends Premiums; ' 49 STEEL BILL DUE FOR A SHARP DROP | True | By Thomas E. Mullaney | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/no-compromise-visible.html | No Compromise Visible | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sports-of-the-times-ty-cobbs-greatest-moment.html | Sports of the Times; Ty Cobb's Greatest Moment | True | By Arthur Daley | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/fighter-wing-to-canal-zone.html | Fighter Wing to Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/union-drops-pay-demand-leaders-from-11-paper-plants-cite-business.html | UNION DROPS PAY DEMAND; Leaders From 11 Paper Plants Cite Business Conditions | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/shipping-news-and-notes-seafarers-union-wins-election-on-nine.html | Shipping News and Notes; Seafarers Union Wins Election on Nine Vessels of Cities Service Marine Division | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/credit-control-and-prices.html | CREDIT CONTROL AND PRICES | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/education-and-ethics-crisis-in-education-by-bernard-iddings-bell.html | Education and Ethics; CRISIS IN EDUCATION. By Bernard Iddings Bell. 230 pp. New York: Whittlesey House. $3. | True | By Paul Ramsey | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/young-lawyers-to-vie-in-essaysi.html | Young Lawyers to Vie in EssaysI | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/argentine-idlewild-60000000-airport-largest-in-all-latin-america.html | ARGENTINE 'IDLEWILD'; $60,000,000 Airport, Largest in All Latin America, Opens Near Buenos Aires | True | By Milton Bracker | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/mother-of-3-a-suicide-she-ends-talk-with-husband-by-shooting.html | MOTHER OF 3 A SUICIDE; She Ends Talk With Husband by Shooting Herself | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/sea-hobby-charting-my-life-by-henry-howard-398-pp-boston-mass-the.html | Sea Hobby; CHARTING MY LIFE. By Henry Howard. 398 pp. Boston, Mass.: The Merrymount Press. $5. | True | WALTER B. HAYWARD. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/the-globe-new-concepts-new-compass-of-the-world-edited-by-hans-w.html | The Globe: New Concepts; NEW COMPASS OF THE WORLD. Edited by Hans W. Weigert, Vilhjalmur Stefansson and Richard Edes Harrison. 375 pp. New York: The Macmillan Company. $5.50. | True | By John Barkham | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cochin-china-votes-link-with-viet-nam-exemperor-of-annam-ready-to.html | COCHIN CHINA VOTES LINK WITH VIET NAM; Ex-Emperor of Annam Ready to Leave France Following Decision of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/israel-and-arabs-plan-division-of-jerusalem-both-oppose.html | ISRAEL AND ARABS PLAN DIVISION OF JERUSALEM; Both Oppose Internationalization and See Hope for Own Agreement | True | By Gene Currivan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ii-jane-l-first__affianced-larohmont-girl-will-become-thei-bride-of.html | ii JANE L. FIRST__AFFIANCED; Larohmont Girl Will Become theI Bride of John F. McManus I | True | Special to 1 YORK TA'tS. [ | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/utilities-hailing-high-court-ruling-decision-held-victory-in-long.html | UTILITIES HAILING HIGH COURT RULING; Decision Held Victory in Long Battle Against Advocates of Publicly Owned Power | True | By John P. Callahan | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/april-evening.html | APRIL EVENING | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/bonn-charter-lag-seen-in-lift-talks-informal-discussions-between.html | BONN CHARTER LAG SEEN IN LIFT TALKS; Informal Discussions Between Russians and West on Berlin May Postpone Agreement | True | By Drew Middleton | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/reappraising-the-masters-of-the-english-novel-the-great-tradition.html | Re-Appraising the Masters of the English Novel; THE GREAT TRADITION: GEORGE ELIOT, HENRY JAMES, JOSEPH CONRAD. By F. R. Leavis. 266 pp. New York: George W. Stewart. $4.50. | True | By Herbert Barrows | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/savings-bank-deposits-up-rise-of-290000000-in-quarter-reported-for.html | SAVINGS BANK DEPOSITS UP; Rise of $290,000,000 in Quarter Reported for Nation | True | | | C1B 187807 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/scribblers.html | Scribblers | True | J. R. WILLIAMS | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/wermikkaplan.html | Wermik--Kaplan | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/los-alamos-capital-of-the-atomic-age-los-alamos-capital-of-the.html | Los Alamos -- Capital of the Atomic Age; Los Alamos -- Capital of the Atomic Age | True | By Hanson W. Baldwin | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/william-v-pulls.html | WILLIAM V. PULLS | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/miss-frieders-nuptials-cincinnati-girl-becomes-bride-of-harris-k.html | !MISS FRIEDER'S NUPTIALS; Cincinnati Girl Becomes Bride Of Harris K. Weston | True | Special to Tin= YowLer Tn, rr.s. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/u-s-to-relieve-cruisers.html | U. S. to Relieve Cruisers | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/article-10-no-title-library-and-workshop.html | Article 10 -- No Title; ' Library and Workshop' | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/scottish-terrier-is-best-ch-walsing-winning-trick-goes-to-top-at.html | SCOTTISH TERRIER IS BEST; Ch. Walsing Winning Trick Goes to Top at Alexandria Show | True | Special to THE NEW YORK TIMES. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/notes-on-science-cigarette-paper-from-fruit-orchards-hormone-fsh.html | NOTES ON SCIENCE; Cigarette Paper From Fruit Orchards -- Hormone FSH | True | W. K. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/ellercotter.html | Eller--Cotter | True | Special to Tm Nw Yo . | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/cotton-advances-by-6-to-22-points-pricefixing-and-efforts-of-shorts.html | COTTON ADVANCES BY 6 TO 22 POINTS; Price-Fixing and Efforts of Shorts to Even Up in May Make Active Market | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/exploring-in-mexico-southern-state-of-chiapas-no-longer-isolated-of.html | EXPLORING IN MEXICO; Southern State of Chiapas, No Longer Isolated, Offers Many Rare Sights | True | By Harlan Harrison | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/for-massed-effects-dainty-epimedium-has-fine-foliage-and-bloom.html | FOR MASSED EFFECTS; Dainty Epimedium Has Fine Foliage and Bloom | True | By Deette Jacobs | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/king-cotton-to-reign-memphis-lays-plans-for-weeklong-carnival.html | KING COTTON TO REIGN; Memphis Lays Plans for Week-Long Carnival | True | By Freda Hutchison Dodd | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/hormone-promises-aid-in-arthritis.html | Hormone Promises Aid in Arthritis | True | W. K. | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/left-high-and-dry.html | " LEFT HIGH AND DRY" | True | | | C1B 187807 | |
| 1949-04-24 | 1949-04-24 | https://www.nytimes.com/1949/04/24/archives/adonia-kennedys-troth-yonkers-girl-will-be-married-soon-to-dr-john.html | ADONIA KENNEDY'S TROTH; Yonkers Girl Will Be Married, Soon to Dr. John H. Laragh | True | Special to THE NEW YORK TIMES | | C1B 187807 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/schenectady-tops-union-nine.html | Schenectady Tops Union Nine | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/gi-job-preference-is-called-harmful-brookings-study-holds-44-law.html | GI JOB PREFERENCE IS CALLED HARMFUL; Brookings Study Holds '44 Law Has 'Fouled' Federal Merit System, Asks It Be Changed | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/fashion-caters-to-tall-women-several-new-york-shops-now-feature.html | FASHION CATERS TO TALL WOMEN; Several New York Shops Now Feature Clothes Especially for the 'Long-Stemmed' | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/washer-features-more-flexibility-any-phase-of-operation-may-be.html | WASHER FEATURES MORE FLEXIBILITY; Any Phase of Operation May Be Repeated -- Controls All Placed on Top | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mental-care-bill-is-signed-by-dewey-plan-will-provide-personnel.html | MENTAL CARE BILL IS SIGNED BY DEWEY; Plan Will Provide Personnel, Clinics and Professional Education in Hygiene | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/guest-preacher-lauds-dr-melish-former-aide-in-holy-trinity-church.html | GUEST PREACHER LAUDS DR. MELISH; Former Aide in Holy Trinity Church, in Sermon There, Defends Ousted Rector | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bias-charges-at-city-college-public-hearings-asked-into-issues.html | Bias Charges at City College; Public Hearings Asked Into Issues Underlying Recent Strike | | WILL MASLOWBERTRAM DIAMOND | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/civil-service-bill-signed-pension-credits-liberalized-for-world-war.html | CIVIL SERVICE BILL SIGNED; Pension Credits Liberalized for World War II Veterans | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mgrath-accuses-health-bill-foes-says-ama-others-use-false-scare.html | MGRATH ACCUSES HEALTH BILL FOES; Says AMA, Others Use False 'Scare Tactics' -- Wherry Sees 'Paying Through Nose' | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/d-g-costigan-digs-police-crusadi-retrred-inspector-84-former-head.html | D. g. COSTIGAN DIGS; POLICE CRUSADI; Retrred Inspector, 84, Former Head of Vice Squad, Was i Known as 'Honest Dan' | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/chicago-takes-lead-in-soccer-title-play.html | CHICAGO TAKES LEAD IN SOCCER TITLE PLAY | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/9000-at-packard-go-on-strike-without-awaiting-u-a-w-backing-packard.html | 9,000 at Packard Go on Strike Without Awaiting U A W Backing; PACKARD STRIKE STARTED BY 9,000 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/philadelphia-wins-in-clip-soccer-play-beats-new-york-sports-club-51.html | PHILADELPHIA WINS IN CLIP SOCCER PLAY; Beats New York Sports Club, 5-1, in Eastern Final of U. S. Challenge Event | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/operators-to-plan-strategy-on-lewis-softcoal-industry-arranges.html | OPERATORS TO PLAN STRATEGY ON LEWIS; Soft-Coal Industry Arranges Talks at Capital Wednesday to Prepare for Demands | True | By Louis Starkspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/novelist-in-britain-is-deao-ar-ace-or-76.html | NOVELIST IN BRITAIN Is DEAO Ar ACE Or 76! | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/divine-guidance-is-advised.html | Divine Guidance' Is Advised | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-ismail-abdullatif.html | DR. ISMAIL ABDUL-LATIF | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cunard-executive-scores-laborites-bates-warns-british-shipping-of.html | CUNARD EXECUTIVE SCORES LABORITES; Bates Warns British Shipping of Dangers in Policies of Present Government | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/steel-rate-down-scrap-market-off-but-no-sharp-early-drop-in-output.html | STEEL RATE DOWN; SCRAP MARKET OFF; But No Sharp Early Drop in Output Expected -- Price Situation Is Watched | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mihalo-first-in-handicap-walk.html | Mihalo First in Handicap Walk | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/13-girl-guide-counselors.html | 13 Girl Guide Counselors | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/debut-as-conductor-lee-shaynen-directs-verdis-traviata-at-city.html | DEBUT AS CONDUCTOR; Lee Shaynen Directs Verdi's 'Traviata' at City Center | True | C. H. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/more-hungarians-sentenced.html | More Hungarians Sentenced | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/willeyswanson.html | Willey---Swanson | True | Special to Nzw NoP.x TtMZS. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/science-and-secrecy.html | SCIENCE AND SECRECY | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/huffmans-beagle-victor-annexes-15inch-class-honors-in-columbus-dog.html | HUFFMAN'S BEAGLE VICTOR; Annexes 15-Inch Class Honors in Columbus Dog Show | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/1949-fair-at-milan-sets-new-records-33-nations-are-represented-22.html | 1949 FAIR AT MILAN SETS NEW RECORDS; 33 Nations Are Represented, 22 With Official Displays -- 6,000 Private Exhibitors ERP HAS GLASS PAVILION Italy's Improving Credit Status Draws Many Traders, With Samples, Seeking Orders 949 FAIR AT MILAN SETS NEW RECORDS | True | By George H. Morisonspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mary-j-hall-betrothed-cornell-graduate-will-becomej-bride-of-ronald.html | MARY J. HALL-BETROTHED; Cornell Graduate Will BecomeJ Bride of Ronald E. Dinsmore I | True | Special to Tm Nw Yom, c Tus. { | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/4-soldiers-die-in-truck-crash.html | 4 Soldiers Die in Truck Crash | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bleettsteinbobrow.html | Bleetstein--Bobrow | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/coach-carl-merner-of-columbia-checks-his-relay-runners.html | COACH CARL MERNER OF COLUMBIA CHECKS HIS RELAY RUNNERS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/n-y-skaters-in-front.html | N. Y. Skaters in Front | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/narcissus-show-to-be-held.html | Narcissus Show to Be Held | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mustard-backs-campaign.html | Mustard Backs Campaign | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/british-editor-killed-terence-horsley-crashes-in-glider-that-he-was.html | BRITISH EDITOR KILLED; Terence Horsley Crashes in Glider That He Was Pilotinq | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/upstate-man-dies-at-101.html | Upstate Man Dies at 101 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/students-elect-balantine.html | Students Elect Balantine | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/u-n-battles-loom-over-israel-spain-logrolling-seen-as-opposing.html | U. N. BATTLES LOOM OVER ISRAEL, SPAIN; Log-Rolling Seen as Opposing Sides Look for Support in Forthcoming Debates | True | By George Barrettspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/church-held-weak-adviser-in-germany-deplores-great-interest-in.html | CHURCH HELD WEAK; Adviser in Germany Deplores Great Interest in Dogma | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/a-step-in-selfdetermination.html | A STEP IN SELF-DETERMINATION | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/la-starza-in-ring-thursday.html | La Starza In Ring Thursday | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/the-theatre.html | THE THEATRE | True | J. P. S. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/social-scientists-ask-fair-judgment-teachers-in-leading-colleges.html | SOCIAL SCIENTISTS ASK FAIR JUDGMENT; Teachers in Leading Colleges Call for Scholarship and Competence as Criteria SPECIAL CURBS DECRIED 'Own Sense of Right' Should Be Guide in All Aspects of Their Work, They Hold | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/john-s-ware.html | JOHN S. WARE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/economics-and-finance-that-protean-concept-parity.html | ECONOMICS AND FINANCE; That Protean Concept, Parity | True | By Edward H. Collins | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/aba-group-finds-outlook-is-good-woollen-says-confident-tone-is.html | ABA GROUP FINDS OUTLOOK IS GOOD; Woollen Says Confident Tone Is Evident -- Others at French Lick Echo His Views ABA GROUP FINDS OUTLOOK IS GOOD | True | By George A. Mooneyspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/rationing-of-candy-is-ended-in-britain.html | RATIONING OF CANDY IS ENDED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/exconvict-is-held-in-murder-of-boy-8-man-who-was-shot-in-attempt-to.html | EX-CONVICT IS HELD IN MURDER OF BOY, 8; Man Who Was Shot in Attempt to Escape Re-enacts Killing -- Bronx Police Praised | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/neumann-scores-antizionism-rise-links-judaism-council-stand-with.html | NEUMANN SCORES ANTI-ZIONISM RISE; Links Judaism Council Stand With Propaganda Against Israel by Non-Jews | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/foreign-exchange-rates-week-ended-april-22-1949.html | FOREIGN EXCHANGE RATES; Week Ended April 22, 1949. | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/frederick-j-christoff.html | FREDERICK J. CHRISTOFF | True | Special to Tm Nv Yo,x Tnzs. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/planes-raid-airfield.html | Planes Raid Airfield | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bushwicks-win-two-games.html | Bushwicks Win Two Games | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/u-s-tax-data-forms-get-albany-approval.html | U. S. TAX DATA FORMS GET ALBANY APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/miss-olsen-first-in-3-meter-diving-multnomah-club-wins-national-aau.html | MISS OLSEN FIRST IN 3-METER DIVING; Multnomah Club Wins National A.A.U. Swim Title -- Misses Helser, Hulton Score | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/yankee-uprising-in-eighth-ninth-topples-red-sox-before-34678.html | Yankee Uprising in Eighth, Ninth Topples Red Sox Before 34,678; BOMBERS SET BACK MCARTHYMEN, 9 TO 4 Score 6 Runs in 8th, Three of Them on Woodling Homer, and Add Three in Ninth TRIUMPH GOES TO LOPAT Page Saves It for Him With Fine Job in Last 2 Innings -- Joe Dobson the Loser | True | By James P. Dawsonspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/2ton-lifeboat-flown-bulky-cargo-taken-from-here-to-tug-waiting-in.html | 2-TON LIFEBOAT FLOWN; Bulky Cargo Taken From Here to Tug Waiting in Texas | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ama-assails-health-plan-of-truman-as-a-scourge-ama-says-truman-is.html | AMA Assails Health Plan Of Truman as a 'Scourge'; AMA SAYS TRUMAN IS URGING 'SCOURGE' | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/peru-reports-revolt-planned.html | Peru Reports Revolt Planned | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/sports-of-the-times-mcgraw-mcgillicuddy-and-mccarthy.html | Sports of the Times; McGraw, McGillicuddy and McCarthy | True | By Arthur Daley | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/railroads-and-city-seek-link-of-transit-commuter-lines-joining-of.html | Railroads and City Seek Link Of Transit, Commuter Lines; Joining of Facilities to Ease Congestion at Terminals Under Study -- Plan Takes in Central, New Haven and Long Island RAIL LINES AND CITY STUDY UNIFICATION | True | By Paul Crowell | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/advanced-by-national-dairy-products.html | ADVANCED BY NATIONAL DAIRY PRODUCTS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/isotopes-ruin-films-radioactive-agents-blamed-for-movie-damage-in.html | ISOTOPES RUIN FILMS; Radio-Active Agents Blamed for Movie Damage in England | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/vatican-is-pleased-by-weizmann-talk-his-statement-that-israel-would.html | VATICAN IS PLEASED BY WEIZMANN TALK; His Statement That Israel Would Recognize Interests of Christianity Hailed | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-1la-f-hallock-welfare-leader-87.html | DR. $1LA$ F. HALLOCK, WELFARE LEADER, 87 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bad-steer-turns-thugs-faces-red-they-give-brooklyn-familys.html | BAD STEER TURNS THUGS FACES RED; They Give Brooklyn Family's Valuables Back After Haul Turns Out Light | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/zayim-scores-success.html | Zayim Scores Success | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/vice-president-to-direct-welch-co-advertising.html | Vice President to Direct Welch Co. Advertising | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/british-markets-stronger-in-tone-trend-in-last-week-again-runs.html | BRITISH MARKETS STRONGER IN TONE; Trend in Last Week Again Runs Counter to Expectations -- Strike Collapse a Factor | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/reds-blueprint-for-nanking.html | Reds' Blueprint for Nanking | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/child-to-mrs-w-cruickshank-jr.html | Child to Mrs. W. Cruickshank Jr.! | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/night-party-raises-echoes-in-library-500-staff-members-guests.html | NIGHT PARTY RAISES ECHOES IN LIBRARY; 500 Staff Members, Guests Attend Revel That Marks Anniversary of System JITTERBUGS HOLD CONTEST Bebop Mixes With Waltzes as Institution's President, the Host, Cuts Big Cake | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/austin-model-cut-1000-british-convertible-club-coupes-reduced-to.html | AUSTIN MODEL CUT $1,000; British Convertible Club Coupes Reduced to $2,975, $2,795 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/macarthur-aids-evacuation.html | MacArthur Aids Evacuation | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/new-burlington-setup-eight-departments-to-improve-service-to.html | NEW BURLINGTON SET-UP; Eight Departments to Improve Service to Apparel Trades | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/adoption-services-held-inadequate-partnership-of-private-and-public.html | ADOPTION SERVICES HELD INADEQUATE; Partnership of Private and Public Agencies Urged in Spence-Chapin Report | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/flood-disaster-staged-in-jersey-coast-guard-and-other-units.html | FLOOD DISASTER STAGED IN JERSEY; Coast Guard and Other Units Cooperate in Two Days of 'Rescue Work' Drill | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/amity-with-west-is-a-soviet-slogan-no-4-of-51-issued-for-may-day.html | AMITY WITH WEST IS A SOVIET SLOGAN; No. 4 of 51 Issued for May Day Calls Friendship of Peoples Guarantee of Peace | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/twomey-first-mile-beats-ross-in-boardwalk-run-by-15-yards-quinn.html | TWOMEY FIRST MILE; Beats Ross in Boardwalk Run by 15 Yards -- Quinn Third | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/hope-to-aid-nationalists-two-senators-to-insist-on-full.html | HOPE TO AID NATIONALISTS; Two Senators to Insist on Full Congressional Inquiry | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/nera-stromsted-engaged-to-wed-senior-at-wellesley-will-be-the-bride.html | NERA STROMSTED ENGAGED TO WED; Senior at Wellesley Will Be the Bride of Jere Meserole, a ! Princeton Graduate | True | Specia to THz Nw YORK TIM.S. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/1948-wheat-loans-mature-saturday-250000000-bushels-are-seen-in.html | 1948 WHEAT LOANS MATURE SATURDAY; 250,000,000 Bushels Are Seen in Default, With Early U. S. Storage Clearance Likely 1948 WHEAT LOANS MATURE SATURDAY | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/argentine-polo-team-overcomes-united-states-in-series-final-116.html | Argentine Polo Team Overcomes United States in Series Final, 11-6; Juan Alberdi Paces the Visitors in Third Match With Four Goals -- Smith Registers Three Times for Losers' Quartet | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/buried-on-date-set-for-wedding.html | Buried on Date Set for Wedding | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/rev-edward-b-russell.html | REV. EDWARD B. RUSSELL | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/now-a-travelogue-in-sky-passengers-of-airline-will-get-guide-talk.html | NOW A TRAVELOGUE IN SKY; Passengers of Airline Will Get Guide Talk During Flight | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-gf_dalia-bublick.html | MRS. GF_.DALIA BUBLICK | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/gun-in-tenors-death-not-one-parolee-had.html | GUN IN TENOR'S DEATH NOT ONE PAROLEE HAD | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/britons-again-try-to-mob-pollitt-for-blaming-navy-in-china-shelling.html | Britons Again Try to Mob Pollitt For Blaming Navy in China Shelling; BRITONS AGAIN TRY TO ATTACK POLLITT | True | By Clifton Danielspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/daughter-to-mrs-maroy-chaninj.html | Daughter to Mrs. Maroy ChaninJ | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/card-party-to-aid-schooli-mothers-association-of-notrei-dame-to.html | CARD PARTY TO AID SCHOOLI; Mothers Association of Notrei Dame to Give Fete Saturday | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/prof-hook-and-james-t-farrell-castigate-paris-peace-parley-as.html | Prof. Hook and James T. Farrell Castigate Paris Peace Parley as Cominform-Directed | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-irwin-s-lowen-of-n-y-u-facty-important-factor-in-research-work.html | DR. IRWIN S. LOWEN OF N. Y. U. FACTY; Important Factor in Research Work at Washington Square College Dies in Brooklyn | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/police-captain-slain-by-buffalo-detective.html | POLICE CAPTAIN SLAIN BY BUFFALO DETECTIVE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mss-joan-wiler-to-b-brid-jun-26.html | Mss Joan . wlLER To B BRID JUN 26 | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/aristo-artists-give-3d-local-concert.html | ARISTO ARTISTS GIVE 3D LOCAL CONCERT | True | C. H. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/940-dps-in-boston-209-en-route-here.html | 940 DP'S IN BOSTON; 209 EN ROUTE HERE | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/textile-mills-act-to-move-cottons-many-types-of-finished-goods.html | TEXTILE MILLS ACT TO MOVE COTTONS; Many Types of Finished Goods Already Selling Below Cost, Research Service Finds | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/davidson-heads-citizens-unit.html | Davidson Heads Citizens' Unit | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/to-begin-city-housing-project.html | To Begin City Housing Project | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/white-sox-sweep-browns-by-21-40-gumperts-3hitter-features-second.html | WHITE SOX SWEEP BROWNS BY 2-1, 4-0; Gumpert's 3-Hitter Features Second -- Michaels' Blow in Ninth Decides Opener | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/women-will-assay-u-s-health-scheme.html | WOMEN WILL ASSAY U. S. HEALTH SCHEME | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/named-division-chairman.html | Named Division Chairman | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/pure-oil-officer-in-second-post.html | Pure Oil Officer in Second Post | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/french-steel-sets-record-in-output-827000ton-march-production.html | FRENCH STEEL SETS RECORD IN OUTPUT; 827,000-Ton March Production Regarded as Reflecting New Vitality in Industry | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/customs-receipts-continue-to-slide.html | CUSTOMS RECEIPTS CONTINUE TO SLIDE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-evatt-appeals-in-anzac-day-address-for-half-of-worlds-folk-in.html | Dr. Evatt Appeals in Anzac Day Address For Half of World's Folk in Far Pacific | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/fosdick-says-reds-ape-christianity-communism-steals-technique-of.html | FOSDICK SAYS REDS APE CHRISTIANITY; Communism 'Steals' Technique of Conversion, Riverside's Pastor-Emeritus Declares | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/big-peace-rally-staged-in-paris-parade-and-demonstration-are.html | BIG 'PEACE' RALLY STAGED IN PARIS; Parade and Demonstration Are Orderly as Police Stand By -- Martial Music Featured | True | By Lansing Warrenspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/the-case-of-paul-robeson.html | THE CASE OF PAUL ROBESON | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/marjorie-bolton-to-wed-june-4i.html | Marjorie Bolton to Wed June 4I | True | S@ec:al ,c THE NEw YO@ TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/manhattan-chess-winner-takes-7th-straight-match-in-league-play.html | MANHATTAN CHESS WINNER; Takes 7th Straight Match in League Play -- Other Results | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/minelli-to-fight-petrovich.html | Minelli to Fight Petrovich | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/u-s-advertising-urged-vfw-head-calls-for-stress-on-individual.html | U. S. 'ADVERTISING URGED; VFW Head Calls for Stress on Individual Freedom | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/abbot-if-anglican-abbey-to-speak-here-this-week.html | Abbot if Anglican Abbey To Speak Here This Week | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/basic-commodities-down-decline-from-2443-on-april-18-to-2436-on.html | BASIC COMMODITIES DOWN; Decline From 244.3 on April 18 to 243.6 on April 26 | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/spanish-church-gets-pastor.html | Spanish Church Gets Pastor | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/briton-in-moscow-disowns-country-editor-of-embassy-journal-to-take.html | BRITON IN MOSCOW DISOWNS COUNTRY; Editor of Embassy Journal to Take Soviet Citizenship -- Castigates 'Warmongers' BRITON IN MOSCOW DISOWNS COUNTRY | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/fighter-plane-ablaze-after-crashing-on-takeoff.html | FIGHTER PLANE ABLAZE AFTER CRASHING ON TAKE-OFF | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/newark-turns-back-royals-31-and-65.html | NEWARK TURNS BACK ROYALS, 3-1 AND 6-5 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mastic-tile-corp-names-general-sales-manager.html | Mastic Tile Corp. Names General Sales Manager | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/sawyer-outlines-foreign-aid-plan-secretary-presents-formula-for.html | SAWYER OUTLINES FOREIGN AID PLAN; Secretary Presents Formula for Carrying Out Truman's Industrial Help Program PRIVATE FINANCING A KEY Profits, Their Convertibility, Political Non-Interference, Held Other Main Factors | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/itirschtulis.html | ItirschTulis | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/navy-offers-cruises-to-14900-reservists.html | NAVY OFFERS CRUISES TO 14,900 RESERVISTS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cbstv-to-present-new-comedy-series-that-wonderful-man-bows-on-june.html | CBS-TV TO PRESENT NEW COMEDY SERIES; ' That Wonderful Man' Bows on June 2 -- Dr. Ralph Bunche Will Be Guest Tomorrow | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/postal-rates-held-unrelated-to-pay-system-is-a-public-service-afl.html | POSTAL RATES HELD UNRELATED TO PAY; System Is a Public Service, AFL Head and Senator Tell Carriers and Clerks HIGHER NEWS FEE SCORED Green and Langer Say Many Papers Could Not Afford Increase in Charge | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/600000-pursue-nationalists.html | 600,000 Pursue Nationalists | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/offensive-is-unchecked-chinese-communist-forces-race-on-to-extend.html | Offensive Is Unchecked; CHINESE COMMUNIST FORCES RACE ON TO EXTEND THEIR RULE SHANGHAI RINGED; TAIYUAN IS TAKEN | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/greeces-civilian-dead-at-9117.html | Greece's Civilian Dead at 9,117 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bishop-heads-prague-rally.html | Bishop Heads Prague Rally | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/st-marks-has-birthday-cornerstone-of-famous-church-was-laid-154.html | ST. MARK'S HAS BIRTHDAY; Cornerstone of Famous Church Was Laid 154 Years Ago | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/biondetti-auto-victor-takes-italys-1000mile-race-one-driver-killed.html | BIONDETTI AUTO VICTOR; Takes Italy's 1,000-Mile Race - One Driver Killed, Three Hurt | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/civil-service-men-take-communion-fire-police-postal-units-hear.html | CIVIL SERVICE MEN TAKE COMMUNION; Fire, Police, Postal Units Hear O'Conor, O'Brien, Farley at Respective Breakfasts | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-u-h-cherrington.html | MRS. u. H. CHERRINGTON | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/u-s-rulings-cloud-atlantic-air-plans-american-overseas-merger-with.html | U. S. RULINGS CLOUD ATLANTIC AIR PLANS; American Overseas' Merger With Pan American Seen Blocked by CAB Move | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/suddenly-spring.html | SUDDENLY SPRING | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/will-direct-divisions-of-the-new-york-central.html | Will Direct Divisions Of the New York Central | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/russian-easter-fills-moscows-cathedral.html | RUSSIAN EASTER FILLS MOSCOW'S CATHEDRAL | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/transport-change-will-be-debated-senate-committee-will-get-a-plea.html | TRANSPORT CHANGE WILL BE DEBATED; Senate Committee Will Get a Plea for the Conversion of the Gen. M. C. Meigs | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/abroad-our-german-timetable-has-gone-wrong.html | Abroad; Our German Timetable Has Gone Wrong | True | By Anne O'Hare McCormick | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/five-bills-vetoed-on-court-referees-odwyer-opposed-one-which-would.html | FIVE BILLS VETOED ON COURT REFEREES; O'Dwyer Opposed One Which Would Have Raised Pay to Justices' Level | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/brooklyn-trips-phillies-6-to-5-avenging-74-loss-before-33748.html | Brooklyn Trips Phillies, 6 to 5, Avenging 7-4 Loss Before 33,748; Heintzelman Gains Second Victory of the Season in Opener, Aided by 3 Homers -- Banta Saves Nightcap for Branca | True | By Roscoe McGowenspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/nationalistic-link-to-israel-barred-judaism-council-holds-it-has-no.html | NATIONALISTIC LINK TO ISRAEL BARRED; Judaism Council Holds It Has No Responsibility Beyond Sharing of Religion | True | By Louther S. Hornespecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/oneyear-maturities-of-u-s-48203027987.html | ONE-YEAR MATURITIES OF U. S $48,203,027,987 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/heart-research-awards-250000-allocated-for-use-of-26-investigators.html | HEART RESEARCH AWARDS; $250,000 Allocated for Use of 26 Investigators, Schools, Hospitals | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/armenian-chorus-heard-tournadjian-leads-group-here-in-program-at-town.html | ARMENIAN CHORUS HEARD; Tournadjian Leads Group Here in Program at Town Hall | True | R. P. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/tampering-with-the-vernacular.html | Tampering With the Vernacular | True | Vf TRIGHT THOMAS. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/the-screen-in-review-miranda-britishmade-film-of-adventures-of-a.html | THE SCREEN IN REVIEW; ' Miranda,' British-Made Film of Adventures of a Mermaid, Is Bill at Little Carnegie | True | By Bosley Crowther | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/first-local-recital-by-vladimir-havsky.html | FIRST LOCAL RECITAL BY VLADIMIR HAVSKY | True | N. S. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/accent-is-on-streamlined-games-as-olympic-group-meets-in-rome.html | Accent Is on Streamlined Games As Olympic Group Meets in Rome; Committee Seeks Plan to Attract Small Nations -- Details of Action at Oslo and Helsinki to Be Worked Out | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/pipe-price-cut-7-a-ton.html | Pipe Price Cut $7 a Ton | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/hong-kong-fears-for-future.html | Hong Kong Fears for Future | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ilo-asks-americas-for-aid-programs-on-eve-of-montevideo-meeting.html | ILO ASKS AMERICAS FOR AID PROGRAMS; On Eve of Montevideo Meeting Report Here Stresses Value of Truman's Plan | True | By Kathleen Teltschspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/rev-dr-samuel-trexler-iii.html | Rev. Dr. Samuel Trexler III | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/standard-oil-n-j-nets-million-a-day-new-peak-of-365604976-is.html | STANDARD OIL (N. J.) NETS MILLION A DAY; New Peak of $365,604,976 Is Reported for 1948 -- $12.44 a Share Against $9.83 in '47 HIGH DEMAND PREDICTED Despite Sales Expansion This Year, Lower Prices Are Held Likely to Shade Earnings | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/caa-elevates-hensley-gives-aviation-safety-directorship-to-deputy.html | CAA ELEVATES HENSLEY; Gives Aviation Safety Directorship to Deputy Chief | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/burton-gives-a-piano-program.html | Burton Gives a Piano Program | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/admiral-to-address-women.html | Admiral to Address Women | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/publishers-report-gains-in-business-ap-meeting-today-press-leaders.html | PUBLISHERS REPORT GAINS IN BUSINESS; AP MEETING TODAY; Press Leaders, Here for Annual Conventions, Assert a 'Little Recession' Has Been Curbed HIGH COST'S CHIEF WORRY Television Is Held No Threat to Newspapers -- Fear of War Is Said to Be Subsiding PUBLISHERS REPORT GAINS IN BUSINESS | True | By Lawrence Resner | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/political-parleys-flood-arab-world-zayim-seems-to-have-scored.html | POLITICAL PARLEYS FLOOD ARAB WORLD; Zayim Seems to Have Scored Diplomatic Successes With the Opposing Factions | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/eckles-victor-with-rifle-takes-grand-aggregate-honors-in-smallbore.html | ECKLES VICTOR WITH RIFLE; Takes Grand Aggregate Honors in Small-Bore Competition | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/salesman-kate-win-perry-awards-rex-harrison-and-martita-hunt-also-.html | ' SALESMAN,' 'KATE' WIN PERRY AWARDS; Rex Harrison and Martita Hunt Also Get 'Tonys' for Roles in Broadway Shows | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/idr-a-hyivianson-a-pbdiatrician-84-consultant-at-hospitals-here.html | IDR. A. HYIVIANSON, '.A PBDIATRICIAN, 84; Consultant at Hospitals Here, Author of Books in Field, Dies in Beth Israel | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cards-top-cubs-54-on-garagiola-hit-blow-brings-home-slaughter-as.html | CARDS TOP CUBS, 5-4, ON GARAGIOLA HIT; Blow Brings Home Slaughter as Verban Fumble Sets Up Winning Run in Ninth | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cuban-sugar-yield-off-output-to-april-15-is-put-at-4039379-spanish.html | CUBAN SUGAR YIELD OFF; Output to April 15 Is Put at 4,039,379 Spanish Tons | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/parker-defeats-bernard-gains-singles-title-in-paris-tennis-on-5set.html | PARKER DEFEATS BERNARD; Gains Singles Title in Paris Tennis on 5-Set Victory | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/2-agencies-agreed-in-denial-of-visas-state-justice-departments.html | 2 AGENCIES AGREED IN DENIAL OF VISAS; State, Justice Departments Concurred in Finding Cot and Zilliacus Inadmissible | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/polish-catholics-get-admonition-on-press.html | POLISH CATHOLICS GET ADMONITION ON PRESS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/huber-take-a-a-u-walk-huncke-2d-in-6-12-mite-handicap-over.html | HUBER TAKE A. A. U. WALK; Huncke 2d in 6 1/2 Mite Handicap Over Manhattan Streets | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/edward-v-mquade.html | EDWARD V. M'QUADE | True | Spectl to TJ[ N Yox TzS. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-dwight-f-johnson.html | DR. DWIGHT F. JOHNSON | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/chann-takes-motorcycle-race.html | Chann Takes Motorcycle Race | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ferland-and-varsos-to-box.html | Ferland and Varsos to Box | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/transit-workers-in-health-plan.html | Transit Workers in Health Plan | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/our-moneys-worth.html | OUR MONEY'S WORTH | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/performers-for-benefit-of-blind.html | Performers for Benefit of Blind | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ana-maria-troupe-seen-at-ziegfeld-ballet-company-opens-series-fancy.html | ANA MARIA TROUPE SEEN AT ZIEGFELD; Ballet Company Opens Series -- 'Fancy Free' Well Received at the Metropolitan | True | J. M. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/central-drive-up-and-going-gain-horse-show-championships-at.html | Central Drive, Up and Going Gain Horse Show Championships at Scarsdale; TWO HUNTER TITLES TO SMITH'S ENTRY Boulder Brook Club Working and Conformation Honors Won by Central Drive GREEN'S JUMPER VICTOR Up and Going Places in 7 of 9 Events -- Carol Werber, Miss Parker Score | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/irving-beckers-recital-local-violinist-offers-a-varied-program-at.html | IRVING BECKER'S RECITAL; Local Violinist Offers a Varied Program at Carnegie Hall | True | R. P. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/six-gis-in-germany-burned.html | Six GI's in Germany Burned | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/religious-feuds-decried-chworowsky-calls-for-an-end-to-snarling-and.html | RELIGIOUS FEUDS DECRIED; Chworowsky Calls for an End to 'Snarling and Snapping' | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/kollsman-jrs-win-at-soccer-31.html | Kollsman Jrs. Win at Soccer, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/backed-spanish-republicans.html | Backed Spanish Republicans | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mountfort-mills.html | MOUNTFORT MILLS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/civil-rights-laws-demanded.html | Civil Rights Laws Demanded | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/150000000-for-hospitals.html | $150,000,000 FOR HOSPITALS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/athletics-triumph-with-brissie-83-5hitter-pins-sixth-straight.html | ATHLETICS TRIUMPH WITH BRISSIE, 8-3; 5-Hitter Pins Sixth Straight Defeat on the Senators -- Majeski Shines | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/main-truman-bills-up-for-showdown-fair-deal-labor-measure-and.html | MAIN TRUMAN BILLS UP FOR SHOWDOWN; ' Fair Deal' Labor Measure and Aid-to-Education Plan Facing Congress Tests | True | By Robert F. Whitneyspecial To the New York Times | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/arthur-forbes.html | ARTHUR FORBES | True | Special to TH NEW NoP.x ES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/rand-smith-gives-program-of-songs-purcell-schumann-strauss-works.html | RAND SMITH GIVES PROGRAM OF SONGS; Purcell, Schumann, Strauss Works Are Major Offerings at Baritone's Recital | True | N. S. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/industry-reports-recession-routed-distributing-executives-meet-for.html | INDUSTRY REPORTS RECESSION ROUTED; Distributing Executives Meet for Cleveland Convention, Attest to Rise in Buying SAY SALES REFLECT TREND Supply and Machinery Makers Among 1,600 Delegates Seek Ways to Improve Service INDUSTRY REPORTS RECESSION ROUTED | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ensembles-for-bedroom-eight-room-settings-presented-in-altmans.html | ENSEMBLES FOR BEDROOM; Eight Room Settings Presented in Altman's Store | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/joy-manufacturing-co.html | Joy Manufacturing Co. | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/nimitz-to-review-cadets.html | Nimitz to Review Cadets | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/state-cio-reports-on-stewardship-members-are-told-of-work-in.html | STATE CIO REPORTS ON 'STEWARDSHIP'; Members Are Told of Work in 'Discharging Responsibilities to the Community' | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/17-nations-to-join-road-parley.html | 17 Nations to Join Road Parley | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/japanese-relieved-at-new-rate-of-yen.html | JAPANESE RELIEVED AT NEW RATE OF YEN | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/harvard-alumni-group-names-chicagoan-head.html | Harvard Alumni Group Names Chicagoan Head | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dame-miss-sabbe-score-in-skating-former-takes-north-american-senior.html | DAME, MISS SABBE SCORE IN SKATING; Former Takes North American Senior Title -- Detroit Star Keeps Women's Laurels | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/business-not-misled-rapid-note-circulation-rise-laid-to-delay-in.html | BUSINESS NOT MISLED; Rapid Note Circulation Rise Laid to Delay in Buying | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/five-new-planes-for-northeast.html | Five New Planes for Northeast | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/police-burglars-in-rooftop-fight-two-war-veterans-subdue-exconvicts.html | POLICE, BURGLARS IN ROOFTOP FIGHT; Two War Veterans Subdue Ex-Convicts in Darkness on East 34th Street | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/two-planes-left-to-defend-city.html | Two Planes Left to Defend City | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/asks-dps-for-harvests.html | Asks DP's for Harvests | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/to-succeed-dr-liebman-as-boston-temple-rabbi.html | To Succeed Dr. Liebman As Boston Temple Rabbi | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/melzercarkido-box-tonight.html | Melzer-Carkido Box Tonight | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/peggy-smith-married-merrick-girl-bride-of-francis-b-ogara-in-san.html | PEGGY SMITH MARRIED; Merrick Girl Bride of Francis B. O'Gara in San Francisco | | Spectal to THE N=w NOL XS. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/state-master-plumbers-elect.html | State Master Plumbers Elect | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/eileelq-mcormick-will-be-married-graduate-of-rosemont-college.html | EILEElq M'CORMICK WILL BE MARRIED; Graduate of Rosemont College Engaged to John W. Wallace, Alumnus of Brown U, | True | Special to Nv NoP- Tnr.s. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/giants-capture-second-in-row-from-braves-dodgers-break-even-7hitter.html | Giants Capture Second in Row From Braves; Dodgers Break Even; 7-HITTER BY JONES BEATS BOSTON, 6-2 Giant Right-Hander Records First Victory Before 26,007 Fans at Polo Grounds 3-RUN BLAST BY THOMSON Bobby's Homer in the Opening Frame Proves Decisive Hit -- Vern Bickford Routed | | By Louis Effrat | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/railroad-rolling-stock-breaks-20year-records.html | Railroad Rolling Stock Breaks 20-Year Records | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-dudley-w-palmer.html | DR. DUDLEY W. PALMER | | Speclat to TH NSW YOEC TrJ.s. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-perrys-dog-best-golden-retriever-triumphs-in-bristol-obedience.html | MRS. PERRY'S DOG BEST; Golden Retriever Triumphs in Bristol Obedience Trials | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/charles-b-middleton.html | CHARLES B. MIDDLETON | | Specle. t to TI: N'lv NoP.Io | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/new-dance-cycle-by-miss-sybil-shearer-is-presented-at-carnegie-hall.html | New Dance Cycle by Miss Sybil Shearer Is Presented at Carnegie Hall Program | | By John Martin | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/3500-pay-tribute-to-st-george-here-messages-from-king-and-queen-are.html | 3,500 PAY TRIBUTE TO ST. GEORGE HERE; Messages From King and Queen Are Read at Services in St. John's Cathedral | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/follows-horses-but-to-paint-them-artist-has-put-famed-racers-on.html | FOLLOWS HORSES, BUT TO PAINT THEM; Artist Has Put Famed Racers on Canvas for 60 Years -- and He's Still at It | | By William M. Myersspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/lord-uthwatt.html | LORD UTHWATT | True | Special to Ts 'sw Yo.K s. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/patience-with-children-urged.html | Patience With Children Urged | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/theatre-fete-to-aid-childrens-village.html | THEATRE FETE TO AID CHILDREN'S VILLAGE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/petticoats-playing-two-fashion-roles.html | PETTICOATS PLAYING TWO FASHION ROLES | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/prison-sunday-observed-salvation-army-visits-10-penal-institutions.html | PRISON SUNDAY OBSERVED; Salvation Army Visits 10 Penal Institutions in Area | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/musicians-in-vienna-rebel-against-union.html | MUSICIANS IN VIENNA REBEL AGAINST UNION | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ferry-boss-wakens-crew-that-forgot-to-set-clock.html | Ferry Boss Wakens Crew That Forgot to Set Clock | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/200000-sought-for-school.html | $200,000 Sought for School | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ransom-captures-wilmington-golf-as-oleary-ties-for-sixth-place-st.html | Ransom Captures Wilmington Golf as O'Leary Ties for Sixth Place; ST. ANDREWS PRO POSTS 70 FOR 276 Ransom, Continuing His Steady Play, Takes First Place in Wilmington Open Golf FOUR FINISH WITH 278'S Middlecoff, Hamilton, Haas, Locke Tie for 2d -- O'Leary and Metz Soar to 281 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-j-n-meachern-sr.html | MRS. J. N. MEACHERN SR. | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/capt-john-a-baumann.html | CAPT. JOHN A, BAUMANN | True | Slectal to Tm NEw Yo Tns. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/achroeder-downs-talbert-at-tennis-triumphs-64-46-6164-in-houston.html | ACHROEDER DOWNS TALBERT AT TENNIS; Triumphs, 6-4, 4-6, 6-1,6-4, in Houston Final -- Mrs. Kovacs Defeats Dorothy Head | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bukantz-tops-qualifiers-paces-metropolitan-trials-for-national-foil.html | BUKANTZ TOPS QUALIFIERS; Paces Metropolitan Trials for National Foil Championship | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/st-patricks-hears-west-point-singers.html | ST. PATRICK'S HEARS WEST POINT SINGERS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dewey-proclaims-may-1-loyalty-day.html | DEWEY PROCLAIMS MAY 1 LOYALTY DAY | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/marriage-of-margaret-reber.html | Marriage of Margaret Reber | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/taylor-links-victor-1-up-defeats-deberardinis-in-final-of-tourney.html | TAYLOR LINKS VICTOR, 1 UP; Defeats Deberardinis in Final of Tourney at Wildwood | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/metropolitan-gets-bache-collection.html | METROPOLITAN GETS BACHE COLLECTION | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/jersey-city-subdues-buffalo-54-and-53.html | JERSEY CITY SUBDUES BUFFALO, 5-4 AND 5-3 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/article-3-no-title-little-red-doors.html | Article 3 -- No Title; Little Red Doors | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/371421000-paid-to-idle-claims-since-jan-1-are-above-those-of-year.html | $371,421,000 PAID TO IDLE; Claims Since Jan. 1 Are Above Those of Year Ago | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/communist-sweep-in-china.html | COMMUNIST SWEEP IN CHINA | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/factors-in-occupational-choice.html | Factors in Occupational Choice | True | ELI GINZBERG. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/negroes-hail-fraternity-amherst-chapter-gets-award-for-defying.html | NEGROES HAIL FRATERNITY; Amherst Chapter Gets Award for Defying Prejudices | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/miss-ellen-lamy-becomes-fiancee-brearley-alumna-is-betrothed-to.html | MISS ELLEN LAMY BECOMES FIANCEE; Brearley Alumna Is Betrothed to William E. Moore, Former Captain in Philippines | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/shalleck-opens-campaign-today-congress-candidate-to-stress-tammany.html | SHALLECK OPENS CAMPAIGN TODAY; Congress Candidate to Stress Tammany Clubs -- Challenged to Debate Roosevelt Issues | True | By James A. Hagerty | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/europian-council-urged-london-conferees-look-to-setting-up-of-new.html | EUROPIAN COUNCIL URGED; London Conferees Look to Setting Up of New Economic Body | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/simmonskaye.html | Simmons--Kaye | True | Special to NEW Yolk. .gF. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cotton-irregular-near-months-rise-short-covering-is-factor-in-may.html | COTTON IRREGULAR, NEAR MONTHS RISE; Short Covering Is Factor in May Delivery -- Consumption Shown Decreasing | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/heads-board-of-east-side-house.html | Heads Board of East Side House | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/chile-honors-j-a-sinclair.html | Chile Honors J. A. Sinclair | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bronx-nominates-morris-for-niche-in-hall-of-fame.html | Bronx Nominates Morris For Niche in Hall of Fame | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/busy-week-ahead-for-art-galleries-local-salons-schedule-many-new.html | BUSY WEEK AHEAD FOR ART GALLERIES; Local Salons Schedule Many New Displays -- Paintings by Fitzsimmons on View | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/lowcost-paper-bags-come-to-aid-of-airlift-replace-duffel-bags-to.html | Low-Cost Paper Bags Come to Aid of Airlift; Replace Duffel Bags to Insure Coal Delivery | True | By Jack Raymondspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/news-of-food-brides-may-learn-how-to-prepare-meal-in-cooking-school.html | News of Food; Brides May Learn How to Prepare Meal In Cooking School Opening Wednesday | True | By James Nickerson | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/geldsalergrant.html | Geldsaler---Grant | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/panama-plot-arrests-now-13.html | Panama Plot Arrests Now 13 | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/labor-crisis-seen-in-fleet-loss-unions-unite-to-seek-more-ships-nmu.html | Labor Crisis Seen in Fleet Loss; Unions Unite to Seek More Ships; NMU Reports Half Its Members Are Idle -- Boycott of Vessels Under Panama Flag Planned to Regain Jobs | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/to-discuss-industrial-arts.html | To Discuss Industrial Arts | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cornerstone-is-laid-for-jersey-temple.html | CORNERSTONE IS LAID FOR JERSEY TEMPLE | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/realty-figure-is-elected-to-board-of-store-group.html | Realty Figure Is Elected To Board of Store Group | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/need-of-teachers-in-israel-stressed-1500-to-2000-a-year-required-by.html | NEED OF TEACHERS IN ISRAEL STRESSED; 1,500 to 2,000 a Year Required by Influx of 30,000 Pupils, Dr. Rieger Tells Educators | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/comedy-will-begin-run-here-tonight-the-happiest-years-starring.html | COMEDY WILL BEGIN RUN HERE TONIGHT; ' The Happiest Years,' Starring Peggy Wood, Due to Arrive at the Lyceum Theatre | True | By Sam Zolotow | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/munro-leaf-in-leading-role.html | Munro Leaf in Leading Role | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/pirates-score-31-after-32-setback-take-nightcap-from-reds-on.html | PIRATES SCORE, 3-1, AFTER 3-2 SETBACK; Take Nightcap From Reds on Bockman Homers -- Lose the Opener in 10th Inning | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/arthur-e-johnson.html | ARTHUR E. JOHNSON | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/raising-washer-output-15.html | Raising Washer Output 15% | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/free-vacations-offered-greater-new-york-fund-to-give-prizes-for.html | FREE VACATIONS OFFERED; Greater New York Fund to Give Prizes for Essays in Drive | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/army-to-guard-hanford-troops-will-be-sent-to-atomic-energy-project.html | ARMY TO GUARD HANFORD; Troops Will Be Sent to Atomic Energy Project in West | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ama-statement-on-truman-health-plan.html | AMA Statement on Truman Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/james-brewer-dixon.html | JAMES BREWER DIXON | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cloos-recital-off-till-may-13.html | Cloos Recital Off Till May 13 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/willard-e-morse.html | WILLARD E. MORSE | True | Special to TiqE W rol Tilgs. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/germans-at-bonn-ending-deadlock-on-a-constitution-two-major-parties.html | GERMANS AT BONN ENDING DEADLOCK ON A CONSTITUTION; Two Major Parties Achieve Compromise on Financial and Legislative Issues PARENT'S RIGHTS REMAINS Agreement Will Be Sent to Three Military Governors for Approval Today GERMANS AT BONN ENDING DEADLOCK | | By Kathleen McLaughlinspecial to The New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/german-teachers-will-be-retrained-that-is-chief-of-three-points-in.html | GERMAN TEACHERS WILL BE RETRAINED; That Is Chief of Three Points in Program to Be Discussed by Educators at Frankfort | | By Benjamin Finespecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/grant-birthday-marked-ceremonies-on-127th-anniversary-are-held-at.html | GRANT BIRTHDAY MARKED; Ceremonies on 127th Anniversary Are Held at Tomb | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/u-n-seal-proposed-for-greek-borders-balkan-pact-with-slav-group.html | U. N. SEAL PROPOSED FOR GREEK BORDERS; Balkan Pact With Slav Group Under Big Power Guaranty Is Suggested as Peace Step ATHENS FIRM ON EPIRUS Its Albanian Frontier Claim Raises Issue, as Does Tito's Trouble With Cominform | | By C. L. Sulzbergerspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/montevideo-meeting-to-open.html | Montevideo Meeting to Open | True | By Milton Brackerspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/gonzales-in-paris-tennis-parker-patty-also-to-play-in-french.html | GONZALES IN PARIS TENNIS; Parker, Patty Also to Play in French Tourney May 16-29 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/chennault-at-san-francisco.html | Chennault at San Francisco | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-hoora-a-moller.html | MRS. HOORA A. MOLLER | True | special to T'' NEW NOX TnS. | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/municipal-loans-led-by-40000000-issue.html | MUNICIPAL LOANS LED BY $40,000,000 ISSUE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/revue-arrives-at-capital-may-6.html | Revue Arrives at Capital May 6 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/3-lqeal-barhey-73-lair-5t-years-former-mayor-of-lynn-mass-dies-in.html | (3. lqEAL BARHEY, 73, LAiR 5t YEARS; Former Mayor of Lynn, Mass., Dies in Scarsdale-- Counsel for Worthington | True | Corp. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/unknown-signed-for-bergman-film-fisherman-21-to-act-opposite-star.html | UNKNOWN SIGNED FOR BERGMAN FILM; Fisherman, 21, to Act Opposite Star in the Picture Rossellini Is Making in Italy for RKO | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/bao-dai-starts-for-dilat.html | Bao Dai Starts for Dalat | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/search-for-owner-of-dog-that-pines-on-dock-is-extended-all-over.html | Search for Owner of Dog That Pines on Dock Is Extended All Over Western Hemisphere | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/curiosity-greets-reds-in-nanking-welldisciplined-troops-met-by.html | CURIOSITY GREETS REDS IN NANKING; Well-Disciplined Troops Met by Singing Students -- Airfield Is Strafed Nanking Curious as Reds Enter; Troops Are Orderly, Disciplined | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/dr-frederick-b-dart.html | DR. FREDERICK B, DART | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/mrs-george-c-edwards.html | MRS. GEORGE C. EDWARDS | True | Specta to s[g NEW/o T[gs. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/havelock-walser.html | HAVELOCK WALSER | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/sharett-repeats-israeli-stand.html | Sharett Repeats Israeli Stand | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | | https://www.nytimes.com/1949/04/25/archives/resident-offices-report-on-trade-summer-suit-reorders-heavy-lowend.html | RESIDENT OFFICES REPORT ON TRADE; Summer Suit Reorders Heavy -- Low-End Toppers, Cotton Dresses Also in Demand | True | | | | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/higher-pupil-ratio-urged-survey-notes-need-to-lower-cost-for-each.html | HIGHER PUPIL RATIO URGED; Survey Notes Need to Lower Cost for Each in State | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/new-york-times-wins-ayer-cup-for-typography-and-press-work.html | New York Times Wins Ayer Cup For Typography and Press Work | True | By 'Villiam G. Weartspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/british-golfers-named-squad-of-12-women-will-meet-belgium-france-in.html | BRITISH GOLFERS NAMED; Squad of 12 Women Will Meet Belgium, France in Summer | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/troops-in-shanghai-jumpy-as-martial-law-is-enforced-soldiers-in.html | Troops in Shanghai Jumpy As Martial Law Is Enforced; Soldiers in Shanghai Are Jumpy; Real Martial Law Clamps Down | True | By Walter Sullivanspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/extra-records-asked-for-job-insurance.html | EXTRA RECORDS ASKED FOR JOB INSURANCE | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/2-patrolmen-get-medal-of-honor-one-of-awards-for-heroism-is.html | 2 PATROLMEN GET MEDAL OF HONOR; One of Awards for Heroism Is Posthumous -- 3 Combat Crosses, 21 Other Honors | True | | | C1B 188241 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/what-we-gain-by-the-pact-it-is-supported-for-its-value-in-delaying.html | What We Gain by the Pact; It Is Supported for Its Value in Delaying the Forces of Aggression | True | MURRAY T. QUIGG. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/byrd-asks-acheson-if-pact-means-arms-inquires-whether-ratification.html | BYRD ASKS ACHESON IF PACT MEANS ARMS; Inquires Whether Ratification Would Commit Senators to Military Program BYRD ASKS ACHESON IF ARMS ARE IN PACT | True | By Jay Walzspecial To the New York Times. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/veterans-jobless-or-lagging-in-business-have-cost-the-government.html | Veterans Jobless or Lagging in Business Have Cost the Government $3,400,000,000 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/lewis-rightmyer.html | LEWIS RIGHTMYER | True | Spect to Nw Yo. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/two-star-bouts-at-st-nick.html | Two Star Bouts at St. Nick | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/irene-brussovansky-wed4-married-in-her-parents-home-to-richard-t.html | IRENE BRUSSOVANSKY WED4; Married in Her' Parents' Home to Richard T. Berns | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/ding-darling-to-retire.html | Ding' Darling to Retire | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/corn-products-co-doubles-profit-report-for-first-49-quarter-shows.html | CORN PRODUCTS CO. DOUBLES PROFIT; Report for First '49 Quarter Shows Not of $3,314,562 Against $1,530,159 in '48 | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/books-authors.html | Books -- Authors | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/cross-wins-midget-auto-race.html | Cross Wins Midget Auto Race | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/wheat-sways-corn-price-plowing-for-grain-progressing-rapidly-in.html | WHEAT SWAYS CORN PRICE; Plowing for Grain Progressing Rapidly in Midwest Area | True | Special to THE NEW YORK TIMES. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/george-a-ochsen.html | GEORGE A. OCHSEN | True | Special to Nw'oP-,c T3r.s. | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/robeson-as-speaker-for-negroes-denied.html | ROBESON AS SPEAKER FOR NEGROES DENIED | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/albany-girl-is-winner-of-barnard-fellowship.html | Albany Girl Is Winner Of Barnard Fellowship | True | | | C1B 188241 | |
| 1949-04-25 | 1949-04-25 | https://www.nytimes.com/1949/04/25/archives/throng-hears-miss-anderson.html | Throng Hears Miss Anderson | True | | | C1B 188241 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/support-for-pact-urged-on-women-mrs-buck-tells-delegates-to.html | SUPPORT FOR PACT URGED ON WOMEN; Mrs. Buck Tells Delegates to Federation Session It Is Next Step for Peace | True | By Doris Greenbergspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/steep-bank-not-police-halts-students-in-tank.html | Steep Bank, Not Police, Halts Students in Tank | True | By the United Press. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rothenberg-replies-to-council-criticism.html | ROTHENBERG REPLIES TO COUNCIL CRITICISM | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/hornets-sign-tokarczyk.html | Hornets Sign Tokarczyk | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/martina-de-la-cruz-smallest-woman.html | MARTINA DE LA CRUZ, 'SMALLEST WOMAN' | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/monopoly-denied-in-baseball-case-games-officials-ask-court-to.html | MONOPOLY DENIED IN BASEBALL CASE; Game's Officials Ask Court to Dismiss Gardella Suit for $300,000 Damages | True | By Thomas Ronan | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/conference-on-labor-today.html | Conference on Labor Today | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/annual-report-of-ap-directors.html | Annual Report of AP Directors | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/lesser-will-film-sinclairs-novels-producer-buys-rights-to-lanny.html | LESSER WILL FILM SINCLAIR'S NOVELS; Producer Buys Rights to Lanny Budd Stories by Author -- To Make One a Year Of Local Origin | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/offers-new-video-antenna.html | Offers New Video Antenna | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-said-to-insist-arms-under-pact-must-be-used-in-north-atlantic.html | U. S Said to Insist Arms Under Pact Must Be Used in North Atlantic Area; U. S SEEN CURBING ARMS USE IN PACT | True | By James Restonspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sigler-faces-ouster-michigan-attorney-general-to-run-bribery.html | SIGLER FACES OUSTER; Michigan Attorney General to Run Bribery Prosecution | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/world-bank-to-keep-present-loan-basis.html | WORLD BANK TO KEEP PRESENT LOAN BASIS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/newspaper-file-to-rutgers.html | Newspaper File to Rutgers | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/six-fined-in-pollitt-attack.html | Six Fined in Pollitt Attack | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/leandersson-leaves-for-home.html | Leandersson Leaves for Home | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/deport-woman-red-us-aide-recommends.html | DEPORT WOMAN RED, U.S. AIDE RECOMMENDS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bill-asks-employer-affidavits.html | Bill Asks Employer Affidavits | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-lenczyks-70-takes-golf-medal-4underpar-score-sets-mark-for.html | MISS LENCZYK'S 70 TAKES GOLF MEDAL; 4-Under-Par Score Sets Mark for North-South Amateur -- Miss Kirk Second at 75 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/republic-aviation-reports-a-decline-profit-of-254055-in-quarter.html | REPUBLIC AVIATION REPORTS A DECLINE; Profit of $254,055 in Quarter Compares With Last Year's Figure of $1,282,558 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pirates-defeat-cubs-82-win-for-sewell-as-westlakes-2d-homer-sparks.html | PIRATES DEFEAT CUBS, 8-2; Win for Sewell as Westlake's 2d Homer Sparks 5-Run 7th | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-works-given-by-music-society-ives-kahn-and-rathaus-pieces.html | NEW WORKS GIVEN BY MUSIC SOCIETY; Ives, Kahn and Rathaus Pieces Introduced by International Group at Modern Art | True | By Howard Taubman | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/prosecutor-of-nazis-spurns-polish-honor.html | PROSECUTOR OF NAZIS SPURNS POLISH HONOR | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/old-city-hall-may-get-new-face-1000000-lifting-job-is-urged.html | Old City Hall May Get New Face; $1,000,000 'Lifting' Job Is Urged | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/medina-walks-out-in-red-trial-clash-judge-unable-to-halt-goading-by.html | MEDINA WALKS OUT IN RED TRIAL CLASH; Judge, Unable to Halt Goading by Counsel for Defense, Takes 5-Minute Rest MEDINA WALKS OUT IN RED TRIAL CLASH | True | By Russell Porter | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pilot-saved-in-plane-crash.html | Pilot Saved in Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pittsburgh-steel.html | Pittsburgh Steel | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/two-useful-decades.html | TWO USEFUL DECADES | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ships-to-provide-assistance.html | Ships to Provide Assistance | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-willard-h-sweet.html | DR. WILLARD H. SWEET | True | Special to THE NEW YOK 'I'l..,S | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/high-court-upholds-2-army-convictions.html | HIGH COURT UPHOLDS 2 ARMY CONVICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/wallace-m-gardner.html | WALLACE M. GARDNER | True | Special to THZ N.,'for, K TIMT. S. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/george-petroff.html | GEORGE PETROFF | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/caravan-will-show-babe-ruth-trophies.html | CARAVAN WILL SHOW BABE RUTH TROPHIES | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/peace-deal-denied-in-melish-dispute-long-island-chancellor-says.html | PEACE DEAL DENIED IN MELISH DISPUTE; Long Island Chancellor Says Neither Bishop Nor Vestry Agreed to Compromise | True | By George Dugan | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/hugheswinborne.html | Hughes--Winborne | True | peclol to N' YOlel TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-quakes-forecast-strains-said-to-be-building-again-on-pacific.html | NEW QUAKES FORECAST; Strains Said to Be Building Again on Pacific Coast | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/seattle-shows-interest-in-stage-and-backs-many-small-groups-end-of.html | Seattle Shows Interest in Stage And Backs Many Small Groups; End of the Line for Broadway Offerings, City Looks After Its Own Needs -- Lower Price Level Maintained | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/harlan-mayor-is-saved-fuse-burns-out-on-dynamite-under-bedroom.html | HARLAN MAYOR IS SAVED; Fuse Burns Out on Dynamite Under Bedroom Window | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/frank-dawson.html | FRANK DAWSON | True | Special to I'w YoP. K | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/30000-award-to-widow-jury-finds-against-city-in-death-of-man-shot.html | $30,000 AWARD TO WIDOW; Jury Finds Against City in Death of Man Shot by Detective | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/crowds-buy-effects-of-aged-diffany-pair.html | CROWDS BUY EFFECTS OF AGED DIFFANY PAIR | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/in-the-nation-the-decision-against-the-supercarrier.html | In The Nation; The Decision Against the Super-Carrier | True | By Arthur Krock | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sixth-housing-unit-is-started-in-bronx.html | SIXTH HOUSING UNIT IS STARTED IN BRONX | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/social-insurance-is-held-in-danger-dean-brown-of-princeton-says.html | SOCIAL INSURANCE IS HELD IN DANGER; Dean Brown of Princeton Says Contributory Set-Up Must Be Stronger to Live | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bronx-apartment-conveyed-by-bank-washington-avenue-corner-has-36.html | BRONX APARTMENT CONVEYED BY BANK; Washington Avenue Corner Has 36 Suites -- Remodeled House Is Bought on West Side | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/media-will-play-capital-on-may-18-to-be-first-legitimate-show-there.html | MEDIA' WILL PLAY CAPITAL ON MAY 18; To Be First Legitimate Show There With Broadway Cast Since Discrimination Ban | True | By Louis Calta | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/clifford-e-shaw.html | CLIFFORD E. SHAW | True | Special to THS Nzw YOrK TIZZS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/political-move-charged.html | Political Move" Charged | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/general-railway-signal.html | General Railway Signal | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/associated-press-names-6-directors-five-members-are-reelected-with.html | ASSOCIATED PRESS NAMES 6 DIRECTORS; Five Members Are Re-elected, With B. M. McKelway Added to Governing Board | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/harvester-joins-atomic-program.html | Harvester Joins Atomic Program | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/nantes-port-district-is-recovering-as-active-french-industrial-zone.html | Nantes Port District Is Recovering As Active French Industrial Zone | True | By Harold Callenderspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/says-soviet-is-afraid-laski-doubts-that-russia-seeks-imperialist.html | SAYS SOVIET IS AFRAID; Laski Doubts That Russia Seeks Imperialist Expansion | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/lyons-starts-tobacco-pyramid.html | Lyons Starts Tobacco 'Pyramid' | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/subway-bus-line-link-opened.html | Subway Bus Line Link Opened | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/revlon-products-names-manager-of-retail-sales.html | Revlon Products Names Manager of Retail Sales | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/prime-ministers-rush-london-work-hope-to-announce-decision-tomorrow.html | PRIME MINISTERS RUSH LONDON WORK; Hope to Announce Decision Tomorrow on the Status of India With Commonwealth | True | By Clifton Danielspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/health-bill-opposed-the-new-york-county-medical-society-approves.html | HEALTH BILL OPPOSED; The New York County Medical Society Approves Resolution | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/thomas-c-crumblin.html | THOMAS C. CRUMBLIN | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/wahrhaftig-seeks-to-clear-his-name-back-in-germany-he-gathers.html | WAHRHAFTIG SEEKS TO CLEAR HIS NAME; Back in Germany, He Gathers Material to Combat Charges of Favoring Communists | True | By Jack Raymondspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/riis-week-proclaimed.html | Riis Week Proclaimed | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/churches-in-rented-stores-protestant-groups-join-to-curb.html | CHURCHES IN RENTED STORES; Protestant Groups Join to Curb Delinquency in Harlem | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/prof-maurice-maurer.html | PROF. MAURICE MAURER | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/castellani-to-box-small.html | Castellani to Box Small | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/peron-bans-slav-group-argentine-action-is-new-step-in-crackdown-on.html | PERON BANS SLAV GROUP; Argentine Action Is New Step in Crackdown on Communists | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/china-and-the-west.html | CHINA AND THE WEST | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-fiber-devised-by-celanese-corp-combining-acetate-and-viscose.html | NEW FIBER DEVISED BY CELANESE CORP.; Combining Acetate and Viscose Will Be Known as Celcos and Sold for 42c a Pound | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/canada-to-hold-election-soon.html | Canada to Hold Election Soon | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/songs-of-israel-given-by-belarsky.html | SONGS OF ISRAEL' GIVEN BY BELARSKY | True | R. P. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/elected-as-a-director-of-the-red-cross-here.html | Elected as a Director Of the Red Cross Here | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/tip-to-anthropologists-fast-bus-to-chinatown.html | Tip to Anthropologists : Fast Bus to Chinatown | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/basic-law-drafted-clay-predicts-german-republic-will-be-set-up-by.html | BASIC LAW DRAFTED; Clay Predicts German Republic Will Be Set Up by July 15 SAYS PARTITION WILL STAY Compromise on Constitution a Victory for Moderates in the Major Political Parties WEST AND GERMANS AGREE UPON DRAFT THE PROJECTED STATE | True | By Drew Middletonspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/kaye-gets-ovation-in-palladium-return.html | KAYE GETS OVATION IN PALLADIUM RETURN | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rossides-receives-law-scholarship-columbia-athlete-will-forego.html | ROSSIDES RECEIVES LAW SCHOLARSHIP; Columbia Athlete Will Forego Career as Professional Football Player in Fall | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/phi-gamma-delta-got-plaque.html | Phi Gamma Delta Got Plaque | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rev-james-l-msweeney.html | REV. JAMES L. M'SWEENEY | True | Special to Tz N Yo TXMZS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/similar-action-in-prague.html | Similar Action in Prague | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/vandenberg-visits-u-n-michigan-senator-is-applauded-at-general.html | VANDENBERG VISITS U. N.; Michigan Senator' Is Applauded at General Assembly Session | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-n-secretariat-to-be-guests.html | U. N. Secretariat to Be Guests | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/4-open-campaigns-for-blooms-seat-roosevelt-shalleck-mcintyre-and-dr.html | 4 OPEN CAMPAIGNS FOR BLOOM'S SEAT; Roosevelt, Shalleck, McIntyre and Dr. Rubenstein Speak at Real Estate Luncheon | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bargaining-denied-to-newsboys-here.html | BARGAINING DENIED TO NEWSBOYS HERE | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/weizmann-denies-aggressive-aims-says-that-israel-has-plenty-of-work.html | WEIZMANN DENIES AGGRESSIVE AIMS; Says That Israel Has 'Plenty of Work' Within Own Borders -- Asks for Peace Treaties | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/women-in-tribute-to-peary.html | Women in Tribute to Peary | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dartmouth-rally-in-ninth-beats-princeton-rally-in-ninth-beats-princeton-in-league-battle-62.html | Dartmouth Rally in Ninth Beats Princeton in League Battle, 6-2; Lindquist's Singly With Bases Full Marks 4-Run Drive -- Hudak, Victor on the Mound, Yields 8 Hits -- Tigers Make 6 Errors | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/joseph-mrtihsoh-offee-firm-head-founder-of-company-in-1898-at-18-is.html | JOSEPH MRTIHSOH-, (OFFEE FIRM HEAD /; Founder of Company in 1898 at 18 Is Dead--Ex-President of Sydenham Hospital | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/the-margaret-look-may-go-big-in-italy.html | THE 'MARGARET LOOK' MAY GO BIG IN ITALY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/paul-tishman-has-own-building-firm-joseph-p-blitz-associated-with.html | PAUL TISHMAN HAS OWN BUILDING FIRM; Joseph P. Blitz Associated With Him as Vice President of New Contracting Organization | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/grains-are-uneven-in-chicago-trading-wheat-closes-unchanged-to-1.html | GRAINS ARE UNEVEN IN CHICAGO TRADING; Wheat Closes Unchanged to 1 1/8c Lower, May Leading -- Corn, Oats Mixed, Rye Lower | | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/crude-oil-price-cut-company-drops-25c-a-barrel-at-3-east-texas.html | CRUDE OIL PRICE CUT; Company Drops 25c a Barrel at 3 East Texas Fields | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/jarvis-p-smith.html | JARVIS P. SMITH | True | Special tr rile NEW YOK T"MZS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-e-rokll-j-elqgaged-to-marry-former-smith-college-student.html | MISS E. RO[JKLL J ElqGAGED TO MARRY; Former Smith College Student Betrothed eto James Smith Marshall, a Physician | True | Speeial to Tm NEW YOP. X 3"ruq | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/my-reid-fianee-of-boyd-mkni6ht-brearley-school-alumna-to-be-bride.html | MY REID FIAN(EE OF BOYD MKNI6HT; Brearley School Alumna to Be Bride of Wisconsin Graduate in Washington on June 25 | True | SPecial to TH2 NV Yo Tx. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/abdullah-starts-irrigation-series-projects-expected-to-provide-land.html | ABDULLAH STARTS IRRIGATION SERIES; Projects Expected to Provide Land for 100,000 Families, Help Solve Refugee Problem | | By Albion Rossspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/4run-8th-wins-63-for-durocher-men-phils-3-errors-behind-borowy-help.html | 4-RUN 8TH WINS, 6-3, FOR DUROCHER MEN; Phils' 3 Errors Behind Borowy Help Giants Score -- Hartung Records Second Triumph | | By John Drebingerspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/lucius-c-ryce.html | LUCIUS C. RYCE | True | Speeil to Nw YoaK TL, | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/atom-bombers-to-leave-u-s-plane-group-due-to-reach-england-next.html | ATOM BOMBERS TO LEAVE; U. S. Plane Group Due to Reach England Next Saturday | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cio-council-reborn-as-antired-group-quill-elected-first-president.html | CIO COUNCIL REBORN AS ANTI-RED GROUP; Quill Elected First President -- Communists to Be 'Exiled Forever' From Control | True | By A. H. Raskin | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/florida-club-women-oppose-plan.html | Florida Club Women Oppose Plan | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bombers-register-sixth-triumph-32-defeat-athletics-as-raschi-chalks.html | BOMBERS REGISTER SIXTH TRIUMPH, 3-2; Defeat Athletics as Raschi Chalks Up No. 2 -- Kryhoski Hit in Fourth Decisive JOE COLEMAN THE VICTIM Joost's 2 Errors on One Play Contribute to Downfall -- Byrne to Hurl Today | True | By James P. Dawson | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/educational-ties-urged-for-west-conference-in-germany-sees-need-for.html | EDUCATIONAL TIES URGED FOR WEST; Conference in Germany Sees Need for Marshall Plan Type of Organization | True | By Benjamin Finespecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-embassy-open-in-canton.html | U. S. Embassy Open in Canton | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/revival-of-greenes-play.html | Revival of Greene's Play | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/irving-n-nadel.html | IRVING N. NADEL | True | Special to THE NEW NOP.K TIMr. S. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/e-a-relkin-marking-stage-anniversary.html | E. A. RELKIN MARKING STAGE ANNIVERSARY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/freed-in-school-strike-case.html | Freed in School Strike Case | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-trade-sets-mark-march-statistics-show-record-export-and.html | BRITISH TRADE SETS MARK; March Statistics Show Record Export and Import Levels | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cly-d-efose-r.html | c'LY D E---FOSE R | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/50-flee-yugoslav-camp.html | 50 Flee Yugoslav Camp | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/strato-fares-not-rising-northwest-boeing-tariffs-same-as-on-dc4s.html | STRATO' FARES NOT RISING; Northwest Boeing Tariffs Same as on DC-4's and Martins | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/russia-believed-realizing-wests-economic-strength-kremlin-view-that.html | Russia Believed Realizing West's Economic Strength; Kremlin View That Depression Is Not Certain Seen as Factor in Easing of European Crisis | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/narcissus-exhibit-draws-47-classes-most-types-are-at-annual-show.html | NARCISSUS EXHIBIT DRAWS 47 CLASSES; Most Types Are at Annual Show Despite the Earliness of Season and Rains | True | By Dorothy H. Jenkins | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/portuguese-vessel-to-cruise-to-israel.html | PORTUGUESE VESSEL TO CRUISE TO ISRAEL | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/study-urged-to-aid-backward-regions-world-group-asks-president-to.html | STUDY URGED TO AID BACKWARD REGIONS; World Group Asks President to Name Committee for Help to Underdeveloped Areas WOULD WORK OUT POLICY Will Comprise Government, Financial, Business Leaders to Implement Program | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-e-v-sush-sride-i-or-frdric-bckmani.html | MRS. E. V. SUSH SRIDE I Or FRDRIC BCKMANI | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/macy-strike-to-be-urged-board-votes-to-recommend-that-7500-quit-at.html | MACY STRIKE TO BE URGED; Board Votes to Recommend That 7,500 Quit at Leaders' Call | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/publishers-hear-of-labor-issues-reports-given-on-strikes-in-three.html | PUBLISHERS HEAR OF LABOR ISSUES; Reports Given on Strikes in Three Cities -- Attendance Expected to Set Record | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/kirsoppjones.html | Kirsopp---Jones | True | Special to Tm NEW YO.K TM. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/communists-enter-home-of-us-envoy-rouse-stuart-from-sleep-to-look.html | COMMUNISTS ENTER HOME OF U.S. ENVOY; Rouse Stuart From Sleep to 'Look Around -- Capital Orders Sharp Protest RED TROOPS INVADE HOUSE OF U.S. ENVOY | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bernard-j-franken.html | BERNARD J. FRANKEN | True | Special to THE Nv YORK TIM. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rosen-wins-appeal-in-hiss-auto-case-u-s-court-of-appeals-upsets.html | ROSEN WINS APPEAL IN HISS AUTO CASE; U. S. Court of Appeals Upsets Conviction for Contempt of Federal Grand Jury | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/catholic-war-veterans-to-meet.html | Catholic War Veterans to Meet | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/golding-quits-peace-unit-novelist-says-paris-conclave-is-mainly.html | GOLDING QUITS PEACE UNIT; Novelist Sisys Paris Conclave Is Mainly Political | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/kelly-heads-youth-group.html | Kelly Heads Youth Group | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/russia-blames-british.html | Russia Blames British | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/tribute-to-f-b-noyes.html | Tribute to F. B. Noyes | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/spearhead-slows-but-nationalists-say-foe-has-driven-to-ten-miles.html | SPEARHEAD SLOWS, But Nationalists Say Foe Has Driven to Ten Miles From Port U. S. SHIPS QUIT SHANGHAI Soochow Reinforced -- Fall of Kashing, Key Rail Hub, Is Denied by Government | True | By Walter Sullivanspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/harman-hurls-nohitter-fans-18-as-commerce-nine-routs-vocational.html | HARMAN HURLS NO-HITTER; Fans 18 as Commerce Nine Routs Vocational Team, 15 to 1 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/russia-alone-holds-key-to-peace-vandenberg-says-at-dinner-here.html | Russia Alone Holds Key to Peace, Vandenberg Says at Dinner Here; PEACE UP TO SOVIET, VANDENBERG SAYS AT PRESENTATION OF ROOSEVELT MEMORIAL AWARDS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/st-johns-rally-downs-army-6-to-3-redmen-tally-four-in-seventh-after.html | ST. JOHN'S RALLY DOWNS ARMY, 6 TO 3; Redmen Tally Four in Seventh After Trailing to Attain 6-Game Winning Streak | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rival-sides-rally-in-labor-bill-fight-with-house-debate-opening.html | RIVAL SIDES RALLY IN LABOR BILL FIGHT; With House Debate Opening Today, Rayburn and Martin Clash in Predictions | True | By Louis Starkspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/canadian-ship-crew-is-split-over-strike.html | CANADIAN SHIP CREW IS SPLIT OVER STRIKE | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/our-taxi-drivers-enthrall-social-worker-here-from-germany-to-ponder.html | Our Taxi Drivers Enthrall Social Worker Here From Germany to Ponder Democracy | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/win-high-ceramics-honor-drs-f-p-hall-herbert-insley-gets-ross-c.html | WIN HIGH CERAMICS HONOR; Drs. F. P. Hall, Herbert Insley Gets Ross C. Purdy Award | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-officer-describes-straightrazor-surgery.html | British Officer Describes Straight-Razor Surgery | True | By the United Press. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-israel-s-wechsler-honored.html | Dr. Israel S. Wechsler Honored | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/delay-by-congress-on-trade-a-worry-other-nations-are-uneasy-over.html | DELAY BY CONGRESS ON TRADE A WORRY; Other Nations Are Uneasy Over Failure to Pass Extension of Reciprocal Agreements | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/hedgesstutz.html | Hedges---Stutz | True | Special to THE NzW Yo r. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/i-mrs-heber-e-griffith-t-i.html | I MRS. HEBER E. GRIFFITH t I | True | Special to Tu Nv,' YOlk:4 TIM'.S | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/meeting-lasts-5-minutes-merritt-chapman-scott-adjourns-elections-to.html | MEETING LASTS 5 MINUTES; Merritt-Chapman & Scott Adjourns Elections to May 4 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-bothwell-wins-art-award.html | Miss Bothwell Wins Art Award | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/movable-builtins-save-room-space-specially-designed-units-solve.html | MOVABLE BUILT-INS SAVE ROOM SPACE; Specially Designed Units Solve Handicap of Permanent Fixtures for Renters | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/amman-premier-flies-to-iraq.html | Amman Premier Flies to Iraq | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/parnell-shuts-out-the-senators-20-red-sox-lefty-gains-second.html | PARNELL SHUTS OUT THE SENATORS, 2-0; Red Sox Lefty Gains Second Whitewash on Long Drives by Doerr and Pesky | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-lewis-shepherd.html | MRS. LEWIS SHEPHERD | True | Special to NEW YO Tn. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/church-to-mark-75th-year.html | Church to 'Mark' 75th Year | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/railway-will-pay-interest-on-bonds.html | RAILWAY WILL PAY INTEREST ON BONDS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/king-stops-paulino-montes.html | King Stops Paulino Montes | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/negroes-on-farms-gaining-in-status-selfhelp-and-government-aid-make.html | NEGROES ON FARMS GAINING IN STATUS; Self-Help and Government Aid Make Successful Owners of Ex-Sharecroppers | True | By George Streatorspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/to-secure-negro-rights-struggle-for-equality-held-consonant-with.html | To Secure Negro Rights; Struggle for Equality Held Consonant With Loyalty as Americans | True | JAMES T. TAYLOR, | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/up-begins-meeting-on-news-freedom-baillie-says-american-press.html | UP BEGINS MEETING ON NEWS FREEDOM; Baillie Says American Press Approval of Treaty Hangs on U. N. Decisions | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/midtown-group-to-meet.html | Midtown Group to Meet | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/destination-not-revealed.html | Destination Not Revealed | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/adams-express-company-to-pay-out-dividends-interest-received-on.html | Adams Express Company to Pay Out Dividends, Interest Received on Holdings | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-fred-driesbach.html | DR. FRED DRIESBACH | True | Special to THE N&W YO TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/copper-products-cut-revere-announces-news-rates-on-fabricated-items.html | COPPER PRODUCTS CUT; Revere Announces News Rates on Fabricated Items | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/germany-in-european-union-would-halt-reds-clay-holds-in-message-to.html | Germany in European Union Would Halt Reds, Clay Holds; In Message to AP Meeting He Urges Nation's Admission to Halt Expansion CLAY SEES GERMANS AS BARRIER TO REDS | True | By Lawrence Resner | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/judge-hands-forty-years.html | JUDGE HAND'S FORTY YEARS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/police-councils-praised-mayor-links-parents-and-others-to.html | POLICE COUNCILS PRAISED; Mayor Links Parents and Others to Delinquency Fight | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/front-page.html | FRONT PAGE | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/t-carlisle-mitchell.html | T. CARLISLE MITCHELL | True | Special to TE .EV Yom . | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cotton-futures-brisk-irregular-oldcrop-months-dominate-days-trading.html | COTTON FUTURES BRISK, IRREGULAR; Old-Crop Months Dominate Day's Trading -- Covering Is Credited to Mill | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ford-motor-of-canada.html | Ford Motor of Canada | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sixth-for-st-peters.html | Sixth for St. Peter's | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/braves-voiselle-stops-brooks-30-dodgers-held-to-6-safeties-suffer.html | BRAVES' VOISELLE STOPS BROOKS, 3-0; Dodgers, Held to 6 Safeties, Suffer First Shut-Out of Season -- Martin Loser | True | By Louis Effrat | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cranach-canvas-recovered.html | Cranach Canvas Recovered | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/nuptials-on-june-17-i-for-joyanne-thomasi.html | NUPTIALS ON JUNE 17 I FOR JOYANNE THOMASI | True | Speci to T NZW YORX Tzars. J | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/security-analysts-to-meet.html | Security Analysts to Meet | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/washington-hears-sullivan-may-quit-but-officials-discount-reports.html | WASHINGTON HEARS SULLIVAN MAY QUIT; But Officials Discount Reports Linking Navy Chief's Action With Halting of Carrier | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/princeton-gets-64-rare-books.html | Princeton Gets 64 Rare Books | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-harry-benninghoff.html | DR. HARRY BENNINGHOFF | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rain-ends-italy-drought-farms-aided-but-electric-power-crisis.html | RAIN ENDS ITALY DROUGHT; Farms Aided but Electric Power Crisis Continues | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dewey-approves-city-school-bills-board-of-education-to-continue.html | DEWEY APPROVES CITY SCHOOL BILLS; Board of Education to Continue Using Teachers on Subjects Despite License Rules | True | By Leo Eganspecial To the New York Times | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rebuke-by-warren-jars-coast-gop-but-state-thinks-he-will-run-in-50.html | Rebuke by Warren Jars Coast GOP But State Thinks He Will Run in '50 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/vigorous-protest-lodged.html | Vigorous Protest' Lodged | True | By Felix Belair Jr.special To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rmis-ann-stamps-to-be-wed-june-io-graduate-of-vassar-engaged-to.html | rMISS ANN STAMPS TO BE WED JUNE iO; Graduate of Vassar Engaged to Cadet John/%. Poulson, in Final West Point Year | True | Special to NAVYOEE TIMXS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/quoting-mr-donaldson.html | Quoting Mr. Donaldson | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/shanghai-garrison-curbs-foreign-press.html | SHANGHAI GARRISON CURBS FOREIGN PRESS | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-coplon-fails-to-bar-spy-trial-us-court-upholds-indictment.html | MISS COPLON FAILS TO BAR SPY TRIAL; U.S. Court Upholds Indictment, Sanctions Federal Workers as Grand Jury Members | True | By Jay Walzspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-cotton-exports-up-65.html | British Cotton Exports up 65% | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/russell-k-rose.html | RUSSELL K. ROSE | True | Special to TItE NEW YORK TIMF. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pioneer-of-gold-rush-103-diesl.html | Pioneer of Gold Rush, 103, Diesl | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/lost-opportunity.html | LOST OPPORTUNITY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/n-y-u-plays-today-violet-nine-faces-brooklyn-college-in-flatbush.html | N. Y. U. PLAYS TODAY; Violet Nine Faces Brooklyn College in Flatbush | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/gm-buys-waa-plant-pays-1300000-for-michigan-factory-operated-on.html | GM BUYS WAA PLANT; Pays $1,300,000 for Michigan Factory Operated on Lease | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/union-leader-honored-rose-schneiderman-retiring-as-womens-league.html | UNION LEADER HONORED; Rose Schneiderman Retiring as Women's League Head | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cards-down-reds-in-night-game-93-rout-raffensberger-in-second-with.html | CARDS DOWN REDS IN NIGHT GAME, 9-3; Rout Raffensberger in Second With 4-Run Rally -- Brecheen Registers First Victory | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/heads-alliance-francaise.html | Heads Alliance Francaise | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-naval-units-leaving-shanghai-warships-are-off-to-yangtze.html | U. S. NAVAL UNITS LEAVING SHANGHAI; Warships Are Off to Yangtze Estuary to Avoid Involvement -- Agencies Pack Up | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/doctors-see-hope-for-blinded-twins-examination-here-shows-one-has.html | DOCTORS SEE HOPE FOR BLINDED TWINS; Examination Here Shows One Has Part Vision -- Brother to Undergo Operation | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/benchley-memorial-for-exeter.html | Benchley Memorial for Exeter | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ching-hits-discord-cautions-industry-bargaining-disunity-affects-us.html | CHING HITS DISCORD, CAUTIONS INDUSTRY; Bargaining Disunity Affects U.S. World Relations, He Tells Convening Hosiery Men | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/monarchsaphin-trading-in-videos-president-holds-company-first-to.html | MONARCH-SAPHIN TRADING IN VIDEOS; President Holds Company First to Adopt Policy in Move to Aid Business | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-charles-d-tinker.html | MRS. CHARLES D. TINKER | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bank-merger-proposed-first-national-of-paterson-would-take-clifton.html | BANK MERGER PROPOSED; First National of Paterson Would Take Clifton Institutions | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-asks-data-on-captives.html | U. S. Asks Data on Captives | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/catholic-pilgrims-will-fly-to-japan-400th-anniversary-of-landing-of.html | CATHOLIC PILGRIMS WILL FLY TO JAPAN; 400th Anniversary of Landing of St. Francis Xavier Will Be Marked at Tokyo | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-ralph-peters.html | MRS. RALPH PETERS | True | pctal to T°.1v YOIK TIr.s | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-slav-congress-called-5th-column-pittsburgh-judge-tells-house.html | U. S. SLAV CONGRESS CALLED 5TH COLUMN; Pittsburgh Judge Tells House Hearing Aim of Group Is to Cripple Defense Set-Up SLAVIC GROUP HELD U. S. FIFTH COLUMN | True | By C. P. Trussellspecial To the New York Times. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/belloise-stops-stock-french-champion-retires-after-two-knockdowns.html | BELLOISE STOPS STOCK; French Champion Retires After Two Knockdowns in Eighth | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/elected-to-presidency-of-united-fruit-company.html | Elected to Presidency Of United Fruit Company | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/gide-named-in-cartoon-zhid-used-in-soviet-magazine-was.html | GIDE NAMED IN CARTOON; ' Zhid' Used in Soviet Magazine Was Transliteration of Name | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/working-capital-is-sought-by-avco-sec-gets-details-on-issuance-of.html | WORKING CAPITAL IS SOUGHT BY AVCO; SEC Gets Details on Issuance of 387,041 Shares to Be Held for Company Officers | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/european-movement-sees-gain-for-unity.html | EUROPEAN MOVEMENT SEES GAIN FOR UNITY | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/french-gold-price-drops-stabilized-currency-seems-near-as-illegal.html | FRENCH GOLD PRICE DROPS; Stabilized Currency Seems Near as Illegal Gap Dwindles | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/brannan-predicts-price-cuts-in-plan-farm-setup-to-cut-food-cost-he.html | BRANNAN PREDICTS PRICE CUTS IN PLAN; Farm Set-Up to Cut Food Cost, He Tells House Group, but Gives No Hint on Outlay | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/kinkaid-charges-blunder-at-leyte-halsey-was-tricked-by-enemy-into.html | KINKAID CHARGES BLUNDER AT LEYTE; Halsey Was Tricked by Enemy Into Leaving Key Position, Battle Colleague Implies | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/series-of-deficits-ended-by-vultee-consolidated-aircraft-earns.html | SERIES OF DEFICITS ENDED BY VULTEE; Consolidated Aircraft Earns Nearly $1,000,000 in First Quarter, After 12 Losses SERIES OF DEFICITS ENDED BY VULTEE | | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/clay-unaware-of-talks.html | Clay Unaware of Talks | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/wilfred-clairmont.html | WILFRED CLAIRMONT | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/w-and-m-equals-net-mark.html | W. and M. Equals Net Mark | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bernadotte-is-honored-with-other-u-n-heroes.html | Bernadotte Is Honored With Other U. N. Heroes | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-high-in-sales-shown-by-utility-north-american-company-also-near.html | NEW HIGH IN SALES SHOWN BY UTILITY; North American Company Also Near End of Divestments, Its President Says | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cottons-stressed-for-casual-wear-oldfashioned-posy-prints-featured.html | COTTONS STRESSED FOR CASUAL WEAR; Old-Fashioned 'Posy Prints' Featured Among Dresses at Lord & Taylor | True | By Virginia Pope | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-ernest-c-gehle.html | DR. ERNEST C. GEHLE | True | Special to NLV Yolc TIMZS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/a-s-johnson-to-head-offshoot-of-olivet.html | A. S. JOHNSON TO HEAD OFFSHOOT OF OLIVET | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-austria-plan-spurned-by-soviet-western-compromise-gesture.html | NEW AUSTRIA PLAN SPURNED BY SOVIET ; Western Compromise Gesture Rejected as London Talks Resume in Old Deadlock | True | By Benjamin Wellesspecial To the New York Times. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/war-on-russia-hit-by-paris-body-partisans-of-peace-conclude-5day.html | WAR ON RUSSIA' HIT BY PARIS BODY; Partisans of Peace Conclude 5-Day Session by Creating Permanent Council | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mindszenty-debate-is-postponed-in-u-n.html | MINDSZENTY DEBATE IS POSTPONED IN U. N. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/distillers-to-sell-40000000-bonds-national-offers-one-of-latest-big.html | DISTILLERS TO SELL $40,000,000 BONDS; National Offers One of Latest Big Issues to Finance Its Entry Into Chemical Field UTILITIES OFFER STOCK Shares of Mississippi River Fuel, Idaho Power to Go on the Market Today | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/general-clays-message-to-ap.html | General Clay's Message to AP | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/danisi-boots-3-winners-hits-both-ends-of-387-double-barrage-annexes.html | Danisi Boots 3 Winners, Hits Both Ends of $387 Double; BARRAGE ANNEXES JAMAICA FEATURE $6.40 Choice, With Scurlock Up, Beats Safe Arrival by Length -- Show to Chains TICK OUT RETURNS $88.50 Wins for Danisi, Also First Aboard Jhansi, Piping By -- Palestinian in Derby | True | By Joseph C. Nichols | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/john-james-hess.html | JOHN JAMES HESS | True | Special to TIo IEV,' YOK TI.r.s | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/city-health-units-now-overworked-many-children-being-turned-away.html | CITY HEALTH UNITS NOW OVERWORKED; Many Children Being Turned Away Because of Shortage of Public Health Nurses BABIES TAKE PRECEDENCE Appointments for Pre-School Group Are Being Deferred 'for Many Months' | True | By Arthur Gelb | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sky-scraper-work-pushed-100-park-avenue-steel-frame-is-rising-two.html | SKY SCRAPER WORK PUSHED; 100 Park Avenue Steel Frame Is Rising Two Floors a Week | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/supreme-court-in-4to4-decision-again-bars-basing-point-system-in.html | Supreme Court in 4-to-4 Decision Again Bars Basing Point System; In 23-Word Order, With Jackson Not Participating, Rules in Steel Conduit Case -- Senate Group Votes Moratorium BASING POINT PLAN AGAIN OVERRULED | True | By H. Walton Clokespecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/milk-control-opposed-jewish-womens-group-to-ask-jersey-boards.html | MILK CONTROL OPPOSED; Jewish Women's Group to Ask Jersey Board's Abolition | True | Special to THE NEW YORK TIMES | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/halts-queens-college-9-1.html | Halts Queens College, 9 -- 1 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/umw-policy-group-sets-up-demands-agrees-in-principle-on-terms-stand.html | UMW POLICY GROUP SETS UP DEMANDS; Agrees 'in Principle' on Terms -- Stand on Hours, Pay, Job Equalization Not Released | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/woodlgichardson.html | Woodlgichardson | True | Special to ,m N-.w Yomc Tnazs. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-watkin__s-b__etrothed-she-will-be-brideof-w-s-wood-both-are.html | MISS WATKIN __S B__ETROTHED;. She Will Be Bride'of W. S. Wood{ Both Are Medical Students I | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-augustus-b-santry-i.html | DR. AUGUSTUS B. SANTRY I | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/puts-video-on-turntable.html | Puts Video on Turntable | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/a-british-warship-ordered-to-orient-8000ton-cruiser-sails-today.html | A BRITISH WARSHIP ORDERED TO ORIENT; 8,000-Ton Cruiser Sails Today From Bermuda -- Journey Is Expected to Take 3 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/weeks-steel-operations-set-at-975-of-capacity.html | Week's Steel Operations Set at 97.5% of Capacity | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dewey-fetes-four-brazilians.html | Dewey Fetes Four Brazilians | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/burmese-rebels-push-on-rangoon-communist-column-and-force-of-karen.html | BURMESE REBELS PUSH ON RANGOON; Communist Column and Force of Karen Insurgents Drive Southward on Capital | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-frank-hshelley.html | MRS. FRANK H.-SHELLE:Y | True | Special to LV YO . | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-citizens-warned.html | U. S. Citizens Warned | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/yale-survey-body-set-up-committee-to-seek-replacement-for-president.html | YALE SURVEY BODY SET UP; Committee to Seek Replacement for President Seymour | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/civil-liberties-put-first-in-americas-hemispheric-labor-parley-of.html | CIVIL LIBERTIES PUT FIRST IN AMERICAS; Hemispheric Labor Parley of ILO in Uruguay Hears Plea for Political Freedom | True | By Milton Brackerspecial To the New York Times | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/armcos-earnings-climb-in-quarter-steel-concern-cleared-215-a-share.html | ARMCO'S EARNINGS CLIMB IN QUARTER; Steel Concern Cleared $2.15 a Share, Compared With $1.45 in '48 Period ARMCO'S EARNINGS CLIMB IN QUARTER | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/supreme-court-refuses-to-review-order-that-employers-bargain-on.html | Supreme Court Refuses to Review Order That Employers Bargain on Pension Plans | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/seeks-tenders-of-stock.html | Seeks Tenders of Stock | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ship-fails-to-get-a-bid-cadillac-a-644ton-auto-ferry-is-ignored-at.html | SHIP FAILS TO GET A BID; Cadillac, a 644-Ton Auto Ferry, Is Ignored at Tax Auction | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/i-charles-h-hanscomb.html | I CHARLES H. HANSCOMB | True | Special to THE NZW York . | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/her-750000-vow-fails-chicago-girl-learns-jersey-honors-no-nonwed.html | HER $750,000 VOW FAILS; Chicago Girl Learns Jersey Honors No Non-Wed Pacts | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/harlem-lot-drive-ordered-by-mayor-bugs-that-come-out-of-litter.html | HARLEM LOT DRIVE ORDERED BY MAYOR; ' Bugs That Come Out of Litter' Stressed in Call to Owners to Clean Up Vacant Land | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/william-r-chapman-jr.html | WILLIAM R. CHAPMAN JR. | True | Special to Nv Yo 3"x_ | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/killed-on-play-street-boy-3-victim-in-brooklyn-case-driver-suspect.html | KILLED ON PLAY STREET; Boy, 3, Victim in Brooklyn Case -- Driver Suspect Is Held | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/minelli-to-face-petrovich.html | Minelli to Face Petrovich | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/yugoslavia-assails-soviet-journalists.html | YUGOSLAVIA ASSAILS SOVIET JOURNALISTS | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/traffic-accidents-rise-total-for-city-is-95-above-that-of-same-week.html | TRAFFIC ACCIDENTS RISE; Total for City Is 95 Above That of Same Week Last Year | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-kaboolians-recital-soprano-includes-purcell-arne-music-in-town.html | MISS KABOOLIAN'S RECITAL; Soprano Includes Purcell, Arne Music in Town Hall Program | True | C. H. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/crop-storage-bill-passed-by-senate-it-would-permit-ccc-authority-to.html | CROP STORAGE BILL PASSED BY SENATE; It Would Permit CCC Authority to Set Up a Nation-Wide System of Facilities | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/womens-chorus-gives-program.html | Women's Chorus Gives Program | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/movie-director-suicide-andrew-sheridan-dies-from-gas-in-queens-home.html | MOVIE DIRECTOR SUICIDE; Andrew Sheridan Dies From Gas in Queens Home | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/troops-rushed-to-soochow.html | Troops Rushed to Soochow | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-karle-klinger.html | MRS. KARLE KLINGER | True | Special to THS NEW rORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bonds-and-shares-on-london-market-developments-in-china-slow.html | BONDS AND SHARES ON LONDON MARKET; Developments in China Slow Activity and Prices Move in a Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/zavel-zilberts-choral-director-founder-of-society-25-years-ago-dies.html | ZAVEL ZILBERTS, CHORAL DIRECTOR; Founder of. Society 25 Years Ago Dies at 69--Composer Ws Also Voice Teacher | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/yale-nursing-school-dinner.html | Yale Nursing School Dinner | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/j-wilbur-werry.html | J. WILBUR WERRY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/geritymichigan-corp.html | Gerity-Michigan Corp. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/books-authors.html | Books -- Authors | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/new-fertilizer-due-from-mill-waste-borden-says-first-plant-here.html | NEW FERTILIZER DUE FROM MILL WASTE; Borden Snys First Plant Here Will Handle Textile Refuse in This Area and Jersey | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/expert-asks-junking-of-most-labor-laws.html | EXPERT ASKS JUNKING OF MOST LABOR LAWS | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/stage-program-at-settlement.html | Stage Program at Settlement | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/scientist-in-glider-will-soar-after-buzzards-in-hope-of-getting-new.html | Scientist in Glider Will Soar After Buzzards In Hope of Getting New Aerodynamics Data | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/rubber-consumption-higher.html | Rubber Consumption Higher | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/news-of-food-machine-in-production-roasts-coffee-and-dispenses-it-a.html | News of Food; Machine in Production Roasts Coffee and Dispenses It at Touch of a Button | True | By Jane Nickerson | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ship-radio-operators-open-contract-talks.html | SHIP RADIO OPERATORS OPEN CONTRACT TALKS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-kitchs-dies-ided-roosevelt-physician-to-future-president-in.html | DR. KITCHS DIES; IDED ROOSEVELT; Physician to Future President in 1928--Persuaded Him to Run foi; Governor | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/secrecy-veils-trap-maneuver-reds-gain-40-miles-in-shanghai-drive.html | Secrecy Veils Trap Maneuver; REDS GAIN 40 MILES IN SHANGHAI DRIVE COMMUNIST TROOPS DRAW NEARER TO SHANGHAI | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/railroads-and-the-city.html | RAILROADS AND THE CITY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/communist-vote-off-in-a-town-in-italy.html | COMMUNIST VOTE OFF IN A TOWN IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/suites-with-stores-in-brooklyn-trading.html | SUITES WITH STORES IN BROOKLYN TRADING | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/london-will-restore-account-carryovers.html | LONDON WILL RESTORE ACCOUNT CARRYOVERS | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/a-contribution-to-needy-children-in-europe.html | A CONTRIBUTION TO NEEDY CHILDREN IN EUROPE | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/packard-head-sees-halt-in-price-cuts-if-auto-industry-has-series-of.html | Packard Head Sees Halt in Price Cuts If Auto Industry Has Series of Strikes | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/saturnia-arrives-refitted-shining-talian-liner-passenger-limit-cut.html | SATURNIA ARRIVES, REFITTED, SHINING; talian Liner Passenger Limit Cut in Reconditioning Job Costing $2,000,000 in Genoa | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/to-receive-gold-medal-anne-ohare-mccormick-to-get-irish-historical.html | TO RECEIVE GOLD MEDAL; Anne O'Hare McCormick to Get Irish Historical Honor Here | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/city-college-victor-over-kings-point-in-tenth-beaver-nine-tops.html | City College Victor Over Kings Point in Tenth; BEAVER NINE TOPS MARINERS BY 4-3 City College Counts on Wild Throw to Take Four-Hitter for Hurler Pereira WAGNER IS DOWNED, 4-1 Bows as Burke Homer Gives St. Peter's Quick Lead -- St. Francis Winner | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/publishers-linked-to-political-jobs-33-on-illinois-papers-listed.html | PUBLISHERS LINKED TO POLITICAL 'JOBS; 33 on Illinois Papers Listed for $305,000 Pay Since '43 -- Aid to Green Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/cotton-parley-opens.html | Cotton Parley Opens | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/london-invites-ministers-nine-european-nations-asked-to-send-aides.html | LONDON INVITES MINISTERS; Nine European Nations Asked to Send Aides to Council in May | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/william-s-daniels.html | WILLIAM S. DANIELS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/radio-and-television-nbc-plans-special-show-on-saturday-to.html | Radio and Television; NBC Plans Special Hour Show on Saturday to Mark 10th Anniversary in Video | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/donnacona-paper.html | Donnacona Paper | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/asks-report-on-bernadotte-murder.html | Asks Report on Bernadotte Murder | True | VIRGINIA C. GILDERSLEEVE. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/74-goldblatt-buyers-find-market-better.html | 74 GOLDBLATT BUYERS FIND MARKET BETTER | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/the-play.html | THE PLAY | True | L. F. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/miss-sands-craft-triumphs.html | Miss Sands' Craft Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/william-g-bray.html | WILLIAM G. BRAY | True | Speda! uo THJ N:l.v YO,4 TI.uS. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/nanking-pleased-by-conduct-of-communists-people-irked-by.html | Nanking Pleased by Conduct of Communists; People Irked by Nationalist Air Strafing | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-agencies-to-leave.html | U. S. Agencies to Leave | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/chamber-to-hear-blaine.html | Chamber to Hear Blaine | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/300-million-put-into-civil-aviation-by-government-in-fiscal-year-49.html | $300 Million Put Into Civil Aviation By Government in Fiscal Year '49; Budget Bureau Tells Senators This Includes Mail Payments and Navigation, Airport Aids | | By Charles Hurdspecial To The New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/representative-hays-to-speak.html | Representative Hays to Speak | | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/e-h-betts-to-marry-jane-burke-on-june-2.html | E. H. BETTS TO MARRY JANE BURKE ON JUNE 2 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/eeao-oatle___y-egnoe-smith-student-fiancee-of-c-ki.html | EEA.O. OATLE___Y E.GAOE.[; Smith Student Fiancee of C. K.I | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/william-p-brown-dies-in-bahamas-exhead-of-briggs-company-which.html | WILLIAM P. BROWN DIES IN BAHAMAS; Ex-Head of Briggs Company, Which Makes Auto Bodies for General-Motors | True | Special to THE NEW NoP-TnSlES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/hillmanminx-car-prices-cut.html | Hillman-Minx Car Prices Cut | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/thinner-rubinstein-posts-50000-bail.html | THINNER RUBINSTEIN POSTS $50,000 BAIL | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-to-withdraw-ships.html | British to Withdraw Ships | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/fred-h-eichler.html | FRED H. EICHLER | True | Special to THS NEW Y01 Tnrs' | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/gas-law-changes-opposed-by-fpc-majority-report-says-proposed.html | GAS LAW CHANGES OPPOSED BY FPC; Majority Report Says Proposed Amendments Might Mean Higher Cost to Consumer | | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pole-again-spurns-conciliation-in-un-soviet-bloc-continues-attack.html | POLE AGAIN SPURNS CONCILIATION IN U.N.; Soviet Bloc Continues Attack on U. S. Plans for Peace -- Austin Defends Program | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/private-relief-bills-vetoed-by-president.html | PRIVATE RELIEF BILLS VETOED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/trade-association-indicted-as-trust.html | TRADE ASSOCIATION INDICTED AS TRUST | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bankers-are-irked-by-reserve-board-resentment-is-noted-at-aba.html | BANKERS ARE IRKED BY RESERVE BOARD; Resentment Is Noted at ABA Executive Council Meeting Over 'Encroachments' BUT FIGHT MAY BE PUT OFF Home Loan Bank Board Policy Toward Lending Associations Also Is Under Attack | True | By George A. Mooneyspecial To The New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-n-finds-russians-violating-charter-by-curb-on-wives-assembly.html | U. N. FINDS RUSSIANS VIOLATING CHARTER BY CURB ON WIVES; Assembly Votes 39-6 on Issue of Right of Woman to Join Spouse Leaving Country BREAK IN OLD USAGE SEEN Mrs. Roosevelt Scoffs at Notion Housewife in East Is Free, Woman in U. S. Is Slave U. N. VOTES SOVIET VIOLATES CHARTER | | By Thomas J. Hamilton | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/panama-imposes-state-of-siege.html | Panama Imposes State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/to-implement-point-four.html | TO IMPLEMENT "POINT FOUR" | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/576000000-bushels-of-wheat-in-storage-sets-april-1-mark-except-for.html | 576,000,000 Bushels of Wheat in Storage Sets April 1 Mark Except for Two Years | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/israeli-assurance-sought-by-vatican-circles-at-holy-see-said-to-ask.html | ISRAELI ASSURANCE SOUGHT BY VATICAN; Circles at Holy See Said to Ask International Rule in Both Sections of Jerusalem | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/son-to-mrs-j-couper-lord.html | Son to Mrs. J. Couper Lord | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/demands-by-twu-total-72000000-union-votes-for-large-pay-rise-hours.html | DEMANDS BY TWU TOTAL $72,000,000; Union Votes for Large Pay Rise, Hours Cut, but Militant Attitude Is Lacking | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dock-work-slump-is-easing-on-coast-only-san-franciscos-bay-area-had.html | DOCK WORK SLUMP IS EASING ON COAST; Only San Francisco's Bay Area Had Less Activity in March Quarter Compared With '48 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/school-wins-painting-picture-made-by-polio-victim-with-brush-in.html | SCHOOL WINS PAINTING; Picture Made by Polio Victim With Brush in Teeth Is Sold | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/keyserling-urges-market-expansion-tells-tobacco-distributors-we.html | KEYSERLING URGES MARKET EXPANSION; Tells Tobacco Distributors We Must Aim for 400 Billion Rise in Next 10 Years KEYSERLING URGES MARKET EXPANSION | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/jersey-political-change-dickerson-is-seen-as-republican-state.html | JERSEY POLITICAL CHANGE; Dickerson Is Seen as Republican State Chairman | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pair-tie-3-in-home-take-9700-gems-thieves-enter-jewelers-home.html | PAIR TIE 3 IN HOME, TAKE $9,700 GEMS; Thieves Enter Jeweler's Home Seeking Hidden Stocks, Seize His Wife's Jewels | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/congress-receives-health-aid-bill-asked-by-truman-ten-sponsors.html | CONGRESS RECEIVES HEALTH AID BILL ASKED BY TRUMAN; Ten Sponsors Assert Program Is Only Democratic Approach to Proved National Need PLAN SIX WEEKS HEARINGS Multi - Billion - Dollar Measure Divides 3% Payroll Levy Between Worker, Employer CONGRESS RECEIVES HEALTH AID BILL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sports-of-the-times-turning-a-few-new-leaves.html | Sports of the Times; Turning a Few New Leaves | True | By Arthur Daley | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/banking-alumni-elect.html | Banking Alumni Elect | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-louis-schlein.html | MRS. LOUIS SCHLEIN | True | Special to Tm Nw Nom TtMr. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/republicans-put-farm-vote-first-executive-session-in-capital-maps.html | REPUBLICANS PUT FARM VOTE FIRST; Executive Session in Capital Maps Plan to Win Congress in '50, Presidency in '52 | True | By Anthony Levierospecial To the New York Times. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/fund-given-to-columbia-leo-silver-provides-11000-for-lectures-on.html | FUND GIVEN TO COLUMBIA; Leo Silver Provides $11,000 for Lectures on Peace | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-lacrosse-team-wins.html | British Lacrosse Team Wins | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bisons-trip-jerseys-87-colemans-home-run-in-eighth-gains-triumph.html | BISONS TRIP JERSEYS, 8-7; Coleman's Home Run in Eighth Gains Triumph for Buffalo | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-n-news-clause-dropped-by-mexico-committee-then-backs-first.html | U. N. NEWS CLAUSE DROPPED BY MEXICO; Committee Then Backs First Section of 'States' Rights' Article of Convention | True | By Kathleen Teltschspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/straits-trading-co.html | Straits Trading Co. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/no-comment-by-u-s.html | No Comment by U. S. | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-forrest-h-colby.html | MRS. FORREST H. COLBY | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/commodities-here-irregular-quiet-wool-futures-renew-decline-coffee.html | COMMODITIES HERE IRREGULAR, QUIET; Wool Futures Renew Decline, Coffee Rallies, Sugar Mixed, Rubber Higher, Cocoa Lower | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-daniel-cook.html | MRS. DANIEL COOK. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dying-man-shut-off-gas-officials-think.html | DYING MAN SHUT OFF GAS, OFFICIALS THINK | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/talks-in-u-n-fail-on-libya-proposal-us-stand-is-awaited-on.html | TALKS IN U. N. FAIL ON LIBYA PROPOSAL; U.S. Stand Is Awaited on Five-Nation Administration of Former Italian Colony | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/u-s-sells-issue-of-bills-average-price-of-99708-equals-discount.html | U. S. SELLS ISSUE OF BILLS; Average Price of 99.708 Equals Discount Rate of 1.156% | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/senator-baldwin-slated-for-bench-bowles-is-expected-to-name-him.html | SENATOR BALDWIN SLATED FOR BENCH; Bowles Is Expected to Name Him Today to Connecticut Post Open in December | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/bus-lines-revenue-drops-queens-and-nassau-companies-ask-another.html | BUS LINES REVENUE DROPS; Queens and Nassau Companies Ask Another Fare Rise | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/better-packaging-supply-mens-goal-association-convention-hears.html | BETTER PACKAGING SUPPLY MEN'S GOAL; Association Convention Hears Eventual 'Push-Button' Delivery Will Cut Costs, Save Time BETTER PACKAGING SUPPLY MEN'S GOAL | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/jersey-suit-attacks-school-biblereading.html | JERSEY SUIT ATTACKS SCHOOL BIBLE-READING | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/sailor-says-crew-obeyed-command-testifies-all-on-flying-arrow.html | SAILOR SAYS CREW OBEYED COMMAND; Testifies All on Flying Arrow Complied With Captain's Order at Singapore | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/paul-e-santangelo-a-physician-26-years.html | PAUL E. SANTANGELO, A PHYSICIAN 26 YEARS | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/20000th-dp-leaves-for-u-s.html | 20,000th DP Leaves for U. S. | True | | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/backed-for-zionist-head-daniel-frischs-nomination-endorsed-by.html | BACKED FOR ZIONIST HEAD; Daniel Frisch's Nomination Endorsed by Leaders Here | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/looters-strip-u-s-plane.html | Looters Strip U. S. Plane | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/senators-approve-johnson-powers-wider-authority-for-him-and-a.html | SENATORS APPROVE JOHNSON POWERS; Wider Authority for Him and a Chairman for Staff Chiefs Are Favored by Committee | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/football-scandal-in-supreme-court-defendants-in-giants-case-of-1946.html | FOOTBALL SCANDAL IN SUPREME COURT; Defendants in Giants' Case of 1946 Plead Wiretapping Makes Conviction Illegal | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/pharmacal-courses-widened.html | Pharmacal Courses Widened | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/dr-winkler-to-be-speaker.html | Dr. Winkler to Be Speaker | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/clarencee-wilson.html | CLARENCEE. WILSON | True | Special Lo T N YO]o Tr: | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/white-sox-option-goodwin.html | White Sox Option Goodwin | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/child-farmers-in-action-they-will-plant-400-gardens-along-york.html | CHILD FARMERS IN ACTION; They Will Plant 400 Gardens Along York Avenue This Week | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/san-antonio-jury-soon-picked.html | San Antonio Jury Soon Picked | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/ohio-standard-elects-holiday-s-successor.html | Ohio Standard Elects Holiday's Successor | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/mrs-joseph-j-hall.html | MRS. JOSEPH J. HALL | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/makinghistory.html | Making-History | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/jersey-air-group-set-up-national-guard-squadron-ville-be-based-at.html | JERSEY AIR GROUP SET UP; National Guard Squadron Will Be Based at Mercer Field | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/social-benefits-for-indians.html | Social Benefits for Indians | True | VIRGINIA MISHNUN. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/norbert-r-biddison.html | NORBERT R. BIDDISON | True | Special to T Nzw YOPJ T[r. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/advice-for-young-girls-on-handling-money-is-given-in-chatty-new.html | Advice for Young Girls on Handling Money Is Given in Chatty New Insurance Booklet | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/burke-and-patroni-top-qualifiers-for-p-g-a-title-play-cards-of-147.html | Burke and Patroni Top Qualifiers for P. G. A. Title Play; CARDS OF 147 LEAD ON POMONOK LINKS Burke and Patroni Pace Field in Battle for 8 Berths at Richmond Tourney JIM TURNESA POSTS 148 Doser, Brosch, Di Buono, Wood in Ssme Bracket -- Manero Beats Mallon in Play-Off | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/strike-at-packard-is-ended-in-4-hours-union-wins-on-most-points.html | STRIKE AT PACKARD IS ENDED IN 4 HOURS; Union Wins on Most Points -- Reuther Moves to Avoid Hasty Action at Ford | True | By Walter W. Ruchspecial To the New York Times. | | C1B 188242 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/closet-cleaning-urged-safety-council-cites-hazards-of-home.html | CLOSET CLEANING URGED; Safety Council Cites Hazards of Home Collections | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/quackenbush-gets-award-receives-lady-byng-trophy-for-sportsmanship.html | QUACKENBUSH GETS AWARD; Receives Lady Byng Trophy for Sportsmanship in N. H. L. | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/parisyangtze-peace-versions.html | Paris-Yangtze Peace Versions | True | JAMES F. LOUGHLIN. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/hoover-cites-need-of-new-york-fund-it-really-is-charity-from-heart.html | HOOVER CITES NEED OF NEW YORK FUND; It Really Is Charity From Heart, He Tells Leaders Opening Drive for $8,000,000 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/seton-hall-beats-l-i-u.html | Seton Hall Beats L. I. U. | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/brewery-firemen-quit-they-walk-out-in-sympathy-for-6000-striking.html | BREWERY FIREMEN QUIT; They Walk Out in Sympathy for 6,000 Striking Workers Here | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/world-news-summarized-tuesday-april-26-1949.html | World News Summarized; TUESDAY, APRIL 26, 1949 | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/planets-increase-new-theory-holds-closedouble-stars-viewed-as-key.html | PLANETS INCREASE, NEW THEORY HOLDS; ' Close-Double' Stars Viewed as Key to Origin of Solar Systems by Dr. Struve YERKES HEAD GIVES DATA Science Academy Told Billions of Systems Like Ours May Exist, With Others Forming | True | By William L. Laurencespecial To The New York Times. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/regiment-to-honor-dr-brooks.html | Regiment to Honor Dr. Brooks | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/political-realignments-alliance-at-national-level-proposed-of.html | Political Realignments; Alliance at National Level Proposed of Republicans, Southern Democrats | True | J. HARVIE WILLIAMS. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/reds-make-demand.html | Reds Make Demand | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/kaufman-wins-on-points-beats-martinez-in-8-rounds-at-the-st.html | KAUFMAN WINS ON POINTS; Beats Martinez in 8 Rounds at the St. Nicholas Arena | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/british-mills-warned-end-of-textileexports-seen-if-manpower-is-not.html | BRITISH MILLS WARNED; End of Textile-Exports Seen if Manpower Is Not Redeployed | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/winter-is-ended-snow-crews-say-sanitation-men-begin-annual-checkup.html | WINTER IS ENDED, SNOW CREWS SAY; Sanitation Men Begin Annual Check-Up on $4,600,000 of Street Clearing Gear | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/stock-prices-ease-in-a-dull-session-slowest-day-in-2-weeks-leaves.html | STOCK PRICES EASE IN A DULL SESSION; Slowest Day in 2 Weeks Leaves Quotations Irregularly Off -- Utilities Are Active TRADING RANGE NARROW Index Drops 0.20 Point -- Only 930 Issues Are Dealt In, With 402 Off, 262 Up STOCK PRICES EASE IN A DULL SESSION | True | | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/william-t-parker.html | WILLIAM T. PARKER | True | Special tr T NEW Yo T'c,,,r,. | | C1B 188242 | |
| 1949-04-26 | 1949-04-26 | https://www.nytimes.com/1949/04/26/archives/raf-to-study-manpower-civilians-invited-to-discuss-the-problem-at.html | RAF TO STUDY MANPOWER; Civilians Invited to Discuss the Problem at Annual Exercises | True | Special to THE NEW YORK TIMES. | | C1B 188242 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ira-had-ira-hand-of-33-forest-park.html | IRA HAD,; Ira Hand of 33 Forest Park | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/phils-nip-durocher-men-1211-on-2run-blast-by-ennis-in-11th-slugging.html | Phils Nip Durocher Men, 12-11, On 2-Run Blast by Ennis in 11th; Slugging Match in Earlier Innings Marked by Miller's Grand-Slam Drive Off Jansen, Giants' Starter -- Andy Hansen Is Loser | True | By John Drebingerspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/patterson-estate-put-at-11186052-property-of-publisher-faces.html | PATTERSON ESTATE PUT AT $11,186,052; Property of Publisher Faces $5,500,000 Federal Tax and $1,571,210 State Levy | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/labor-leader-gets-eca-post.html | Labor Leader Gets ECA Post | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bonds-and-shares-on-london-market-far-eastern-developments-continue.html | BONDS AND SHARES ON LONDON MARKET; Far Eastern Developments Continue to Act as Damper on Business and Prices | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fullscale-pier-crime-parley-by-investigators-is-due-soon-shipping.html | Full-Scale Pier Crime Parley By Investigators Is Due Soon; Shipping Interests and City Aides to Discuss Results of Long Inquiry | True | By George Horne | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/arson-feared-in-hotel-blaze.html | Arson Feared in Hotel Blaze | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/batt-declares-ito-world-trade-aid-cortney-denounces-charter-as-spur.html | BATT DECLARES ITO WORLD TRADE AID; Cortney Denounces Charter as Spur to Socialist Planning in Export Club Debate LATTER URGES REJECTION SKF Head in Asking Congress Ratification Sees Its Best Hope of Starting Flow of Goods | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/twa-plans-celebration-twenty-years-continuous-air-passenger-service.html | TWA PLANS CELEBRATION; Twenty Years' Continuous Air Passenger Service to Be Marked | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/walter-miller.html | WALTER MILLER | True | special to the NEW YORK TIMES | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dewey-coddington.html | DEWEY CODDINGTON | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/marcantonio-to-ask-inquiry-in-visa-fight.html | MARCANTONIO TO ASK INQUIRY IN VISA FIGHT | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/abroad-race-between-soviet-and-western-policy-in-germany.html | Abroad; Race Between Soviet and Western Policy in Germany | True | By Anne O'Hare McCormick | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/state-unemployment-rises.html | State Unemployment Rises | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moral-need-seen-by-mrs-roosevelt-united-states-must-show-rest-of.html | MORAL NEED SEEN BY MRS. ROOSEVELT; United States Must Show Rest of World That Democracy Works Here, She Says | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/jersey-man-paints-fence-on-his-own-lawn-but-neighbor-burs-him-from.html | Jersey Man Paints Fence on His Own Lawn, But Neighbor Bars Him from Other Side | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/wife-dead-pastor-held-he-denies-killing-as-police-report-bullet.html | WIFE DEAD, PASTOR HELD; He Denies Killing as Police Report Bullet Hole in His Car | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/-transjordan-now-banned-as-the-name-of-kingdom.html | 'Transjordan' Now Banned As the Name of Kingdom | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/limitation-on-use-of-hospitals-advocated-by-director-favoring.html | Limitation on Use of Hospitals Advocated By Director Favoring System of Home Care | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/truman-disputed-on-dps-mccarran-offers-bill-to-let-in-more-but-on.html | TRUMAN DISPUTED ON DP'S; McCarran Offers Bill to Let In More, but on Same Terms | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/text-of-u-s-statement-on-merger-of-western-zones.html | Text of U. S. Statement on Merger of Western Zones | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/middleman-seen-faced-by-threat-finley-tells-tobacco-group-direct.html | MIDDLEMAN SEEN FACED BY THREAT; Finley Tells Tobacco Group Direct Chain, Super Market Buying Is Responsible | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/grand-jury-hears-ryan-critic-of-mayor-appears-at-own-request-for-90.html | GRAND JURY HEARS RYAN; Critic of Mayor Appears at Own Request for 90 Minutes | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/raymond-geib.html | RAYMOND' GEIB | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/india-accord-held-at-hand-in-london-formula-to-keep-country-in.html | INDIA ACCORD HELD AT HAND IN LONDON; Formula to Keep Country in Commonwealth Expected to Be Given Today INDIA ACCORD HELD AT HAND IN LONDON | True | By Clifton Danielspecial To The New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dewey-signs-bill-to-rebuild-slums-backs-state-against-federal.html | DEWEY SIGNS BILL TO REBUILD SLUMS; Backs 'State' Against 'Federal' Measure Letting Cities Shift Areas to Private Companies | True | By Leo Eganspecial To The New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/new-paper-warehouse-started.html | New Paper Warehouse Started | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/building-bridges.html | BUILDING BRIDGES | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/australia-builds-unity-says-eden-former-foreign-secretary-finds.html | AUSTRALIA BUILDS UNITY, SAYS EDEN; Former Foreign Secretary Finds, Continent a Land of Vast Opportunity POPULATION IS GREAT NEED Housing Lack Deters Migrants -- Nation Held Doing Much to Justify 'White' Policy | True | By Anthony Eden | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/defense-rests-case-in-flying-arrow-row.html | DEFENSE RESTS CASE IN FLYING ARROW ROW | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/karen-advance-fought-burmese-seek-to-check-drive-of-rebels-on.html | KAREN ADVANCE FOUGHT; Burmese Seek to Check Drive of Rebels on Rangoon | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/duties-of-press-put-into-u-n-pact-u-s-britain-assail-approval-2515.html | DUTIES OF PRESS PUT INTO U. N. PACT; U. S., Britain Assail Approval, 25-15, of Mexican Move to Curb Correspondents | True | By Kathleen Teltschspecial To The New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/gas-death-held-accidental.html | Gas Death Held Accidental | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/paris-subway-bus-strike-voted.html | Paris Subway, Bus Strike Voted | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/israel-outlines-austerity-plans-food-rationing-luxury-ban-building.html | ISRAEL OUTLINES AUSTERITY PLANS; Food Rationing, Luxury Ban, Building Program to Supply Jobs Urged on Assembly | True | By Gene Currivanspecial To The New York Times. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/tigers-overcome-white-sox-62-75-groths-2run-double-in-10th-wins.html | TIGERS OVERCOME WHITE SOX, 6-2, 7-5; Groth's 2-Run Double in 10th Wins Afterpiece -- He Gets Timely Hit in Opener | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/grains-in-chicago-turn-strong-late-close-about-at-the-top-on-board.html | GRAINS IN CHICAGO TURN STRONG LATE; Close About at the Top on Board of Trade, Wheat 1 1/4 to 2 1/4c Up, Corn 1/8 to 1 1/8c Higher | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/delaware-port-authority-voted.html | Delaware Port Authority Voted | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/earnings-off-15-for-the-texas-co-28870111-or-209-a-share-cleared-in.html | EARNINGS OFF 15% FOR THE TEXAS CO.; $28,870,111, or $2.09 a Share, Cleared in First Quarter of '49, Chairman Says EARNINGS OFF 15% FOR THE TEXAS CO. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/two-greek-plays-for-n-y-u.html | Two Greek Plays for N. Y. U. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rail-race-bar-canceled-frisco-line-and-unions-drop-negro-ban-as.html | RAIL RACE BAR CANCELED; Frisco Line and Unions Drop Negro Ban as Trial Goes On | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/offers-television-line-video-corporation-introduces-4-models-at.html | OFFERS TELEVISION LINE; Video Corporation Introduces 4 Models at Dealer Meeting | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dr-samuel-silber-elected.html | Dr. Samuel Silber Elected | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/break-in-the-log-jam.html | BREAK IN THE LOG JAM | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/arabs-arrive-for-u-n-talks.html | Arabs Arrive for U. N. Talks | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moves-to-halt-suit-pittsburgh-steel-director-wants-action-over.html | MOVES TO HALT SUIT; Pittsburgh Steel Director Wants Action Over Dividends Dropped | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/lake-success-glad-over-airlift-talks-usefulness-of-united-nations.html | LAKE SUCCESS GLAD OVER AIRLIFT TALKS; Usefulness of United Nations Cited in the Jessup-Malik Conversations on Germany | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/more-asked-for-school-lunches.html | More Asked for School Lunches | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/boy-lost-16-hours-is-hungry.html | Boy, Lost 16 Hours, Is Hungry | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chronology-of-berlin-conflict.html | Chronology of Berlin Conflict | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/summer-theatre-plans-three-houses-in-rustic-circuit-announce.html | SUMMER THEATRE PLANS; Three Houses in Rustic Circuit Announce Opening Dates | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/j-bettes.html | J. BETTES | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/two-new-labor-bills.html | TWO NEW LABOR BILLS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bolivian-seeks-ilo-move-would-raise-question-of-army-control-of.html | BOLIVIAN SEEKS ILO MOVE; Would Raise Question of Army Control of Patino Mines | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/belfast-team-en-route-here.html | Belfast Team En Route Here | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/an-armenian-homeland-restoration-of-mount-ararat-area-urged-in-plea.html | An Armenian Homeland; Restoration of Mount Ararat Area Urged in Plea for U. N. Action | True | D. M. BROUWER | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ship-only-a-year-old.html | Ship Only a Year Old | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/w-c-fields-widow-wins-ruling.html | W. C. Fields' Widow Wins Ruling | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/syria-scores-deal-in-u-n-on-colonies-refuses-to-accept-proposal-of.html | SYRIA SCORES DEAL IN U. N. ON COLONIES; Refuses to Accept Proposal of Arab-Asiatic and Latin-American Countries | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fire-attracts-crowd-flames-in-broadway-shop-cause-diversion-of.html | FIRE ATTRACTS CROWD; Flames in Broadway Shop Cause Diversion of Midtown Traffic | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/operators-await-word-from-lewis-umw-chief-is-expected-to-ask-talks.html | OPERATORS AWAIT WORD FROM LEWIS; UMW Chief Is Expected to Ask Talks With All in Soft Coal Pact, Perhaps in Mid-May | True | By Louis Starkspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/stewart-heads-aec-area-office.html | Stewart Heads AEC Area Office | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/big-fire-laid-to-sentry-army-says-soldier-18-set-on-impulse-oakland.html | BIG FIRE LAID TO SENTRY; Army Says Soldier, 18, Set 'On Impulse' Oakland Blaze | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moral-values-in-world-organization.html | Moral Values in World Organization | True | ELGIN GROSECLOSE | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sullivan-quits-as-head-of-navy-in-protest-on-halting-carrier.html | Sullivan Quits as Head of Navy In Protest on Halting Carrier; Defense Secretary Accused of Arbitrary Order That Could Be 'Tragic' SULLIVAN RESIGNS AS CHIEF OF NAVY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/aide-of-puerto-rico-paper-slain.html | Aide of Puerto Rico Paper Slain | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-n-aide-guest-at-hunter-tea.html | U. N. Aide Guest at Hunter Tea | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/150000-to-march-in-loyalty-parade-largest-of-police-contingents.html | 150,000 TO MARCH IN LOYALTY PARADE; Largest of Police Contingents Assigned to Watch Leftist May Day Procession | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/japan-hits-russia-for-holding-pws-view-that-moscow-is-stalling.html | JAPAN HITS RUSSIA FOR HOLDING PW'S; View That Moscow is Stalling Grows as Diet Presses for Captives' Repatriation | True | By Lindesay Parrottspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/killing-admitted-insanity-plea-seen-defense-will-attempt-to-show.html | KILLING ADMITTED; INSANITY PLEA SEEN; Defense Will Attempt to Show Veteran was Unbalanced When He Shot Patrolman | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/contract-demands-presented-by-meba.html | CONTRACT DEMANDS PRESENTED BY MEBA | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fliers-up-6-weeks-end-record-flight-californians-who-were-in-air.html | FLIERS UP 6 WEEKS END RECORD FLIGHT; Californians Who Were in Air 1,008 Hours Exceeded 10-Year Endurance Mark of 726 | True | By Gladwin Hillspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/truman-asks-eca-be-cut-157800000-to-meet-price-fall-he-urges.html | TRUMAN ASKS ECA BE CUT $157,800,000 TO MEET PRICE FALL; He Urges Congress to Vote $5,272,200,000 Speedily to Vitalize Foreign Policy CRITICS ARE UNSATISFIED Cannon, Taft and Others Say Reduction Can Be More - Hoffman Testifies Today TRUMAN ASKS ECA BE CUT $157,800,000 | True | By Felix Belair Jr.special To the New York Times. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/phillips-petroleum-chairmanship-abolished-founder-gets-two-honorary.html | PHILLIPS PETROLEUM; Chairmanship Abolished -- Founder Gets Two Honorary Posts | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/the-field-army.html | The Field Army | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/little-change-seen-in-sales-during-1949.html | LITTLE CHANGE SEEN IN SALES DURING 1949 | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/presentment-of-grand-jury-warning-on-espionage.html | Presentment of Grand Jury Warning on Espionage | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/minimum-mine-age-urged-ilo-unit-suggests-18-years-as-lower-limit.html | MINIMUM MINE AGE URGED; ILO Unit Suggests 18 Years as Lower Limit for Pits | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/jobs-harder-to-get-for-columbia-class.html | JOBS HARDER TO GET FOR COLUMBIA CLASS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hotelmens-post-to-hold-dance.html | Hotelmen's Post to Hold Dance | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/morris-moore.html | MORRIS MOORE | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hias-honors-hotel-man-harry-rogers-gets-scroll-for-aid-to-displaced.html | HIAS HONORS HOTEL MAN; Harry Rogers Gets Scroll for Aid to Displaced Persons | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hollander-honored-at-dinner.html | Hollander Honored at Dinner | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-held-planning-to-keep-diplomatic-outposts-in-china-policy-of.html | U. S. Held Planning to Keep Diplomatic Outposts in China; Policy of Withdrawing Envoys From Areas Politically Hostile Has Been Shelved | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/americans-bidding-for-1956-games-to-let-committee-choose-from-among.html | Americans Bidding for 1956 Games to Let Committee Choose From Among Them -- No Reductions in 1952 Program | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/earnings-of-banks-expected-to-hold-officials-from-all-sectors-of.html | EARNINGS OF BANKS EXPECTED TO HOLD; Officials From All Sectors of Country, at ABA Meeting, Sound Confident Note NO THREAT DISCERNIBLE Loan Situation Is Considered Healthy, as the Picture Undergoes Changes | True | By George A. Mooneyspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/insured-for-8000000.html | Insured for $8,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/housing-bias-curb-called-minor-gain-restrictivepact-ruling-held-of.html | HOUSING BIAS CURB CALLED MINOR GAIN; Restrictive-Pact Ruling Held of Little Use Unless U. S. Agencies Can Halt Funds | True | By George Streatorspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/warren-petroleum-corp-called-for-for-9-months-to-march-31-slightly.html | WARREN PETROLEUM CORP.; Profit for 9 Months to March 31 Slightly Below Year Before | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/equity-sending-simon-to-parley-in-capital.html | EQUITY SENDING SIMON TO PARLEY IN CAPITAL | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/housing-executives-convicted-of-fraud.html | HOUSING EXECUTIVES CONVICTED OF FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ludolph-p-welanetz.html | LUDOLPH P. WELANETZ | True | special to the NEW YORK TIMES. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/manhattan-in-front-168-beats-hofstra-nine-for-first-college.html | MANHATTAN IN FRONT, 16-8; Beats Hofstra Nine for First College Conference Victory | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dr-lahey-predicts-health-bill-delay-former-ama-head-says-issue-has.html | DR. LAHEY PREDICTS HEALTH BILL DELAY; Former AMA Head Says Issue Has Become 'Political' -- Dr. Vroom Honored | | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/continental-can-company-dollar-sales-down-about-4-in-first-quarter.html | CONTINENTAL CAN COMPANY; Dollar Sales Down About 4% in First Quarter From 1948 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/british-vessel-attacked-by-indochinese-rebels.html | British Vessel Attacked By Indo-Chinese Rebels | True | By the United Press. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/management-role-of-unions-is-noted-collective-bargaining-is-giving.html | MANAGEMENT ROLE OF UNIONS IS NOTED; Collective Bargaining Is Giving Them Greater Participation, Yale Economist Says | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/to-dismiss-all-communists.html | To Dismiss All Communists | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/senator-lucas-in-hospital.html | Senator Lucas in Hospital | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/jerseys-trip-bisons-54-westrum-thompson-hit-homers-to-pace-defeat.html | JERSEYS TRIP BISONS, 5-4; Westrum, Thompson Hit Homers to Pace Defeat of Buffalo | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mary-salfsbury-will-be-wed.html | Mary Salfsbury Will Be Wed | True | Special to Tm Hw Yox Tr.s. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/remington-rand-shows-profit-drop-earnings-of-9650000-in-fiscal-year.html | REMINGTON RAND SHOWS PROFIT DROP; Earnings of $9,650,000 in Fiscal Year Compare With Record $15,129,048 in '48 Period | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/home-for-negro-girls-plans-new-quarters.html | HOME FOR NEGRO GIRLS PLANS NEW QUARTERS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/murder-case-is-pressed-prosecutor-asks-1st-degree-charge-against.html | MURDER CASE IS PRESSED; Prosecutor Asks 1st Degree Charge Against Slayer of Boy, 8 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/foreign-ministers-parley-due-to-be-held-in-paris.html | Foreign Ministers' Parley Due to Be Held in Paris | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/john-daly.html | JOHN DALY | True | SPECIAL TO THE NEW YORK TIMES | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moffett-verdict-for-115000-void-federal-court-sets-aside-jury-award.html | MOFFETT VERDICT FOR $1,150,00 VOID; Federal Court Sets Aside Jury Award in Oil Suit as Against the Public Policy | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/harvard-picks-professor-dr-john-o-brew-appointed-to-peabody.html | HARVARD PICKS PROFESSOR; Dr. John O. Brew Appointed to Peabody Anthropology Post | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/boudreaus-drive-halts-browns-10-indian-pilots-homer-in-4th-beats.html | BOUDREAU'S DRIVE HALTS BROWNS, 1-0; Indian Pilot's Homer in 4th Beats Embree -- Lemon Hurls First Shut-Out of Year | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/soviet-held-ready-to-end-conflicts-disposition-to-settle-specific.html | SOVIET HELD READY TO END CONFLICTS; Disposition to Settle Specific Issues by Diplomacy Seen by Observers in Moscow | | By Harrison E. SalisburySpecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/price-of-fuel-oil-cut-here.html | Price of Fuel Oil Cut Here | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/lynch-heads-bronx-county-trust.html | Lynch Heads Bronx County Trust | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/limited-advance-is-made-by-stocks-prices-work-higher-timidly-on.html | LIMITED ADVANCE IS MADE BY STOCKS; Prices Work Higher Timidly on 870,000-Share Volume as Trading Broadens INDEX RISES 0.49 ON DAY Steels and Motors Are Active -- 458 Gains, 305 Losses in 1,010 Issues Dealt In LIMITED ADVANCE IS MADE BY STOCKS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/gift-damage-due-to-packing.html | Gift Damage Due to Packing | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/soldier-gets-8-years-in-killing.html | Soldier Gets 8 Years in Killing | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/pact-seen-easing-fears-of-norway-bay-our-envoy-there-tells-of.html | PACT SEEN EASING FEARS OF NORWAY; Bay, Our Envoy There, Tells of 'Positive Belief' That Cold War 'Has Been Stopped' | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rev-dr-john-van-es.html | REV. DR. JOHN VAN ESS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/news-of-food-leeks-are-little-known-here-but-delicious-just-as.html | News of Food; Leeks Are Little Known Here but Delicious Just as Shakespearean Figure Asserted | True | By Jane Nickerson | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/salvation-army-asks-aid.html | Salvation Army Asks Aid | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/free-lancers-pay-in-radio-is-shown-u-s-survey-reports-a-fourth-of-s.html | FREE LANCERS' PAY IN RADIO IS SHOWN; U. S. Survey Reports a Fourth of Singers, Actors Earned Less Than $1,000 in '47 | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/spy-inquiry-fails-to-show-any-deals-2-scientists-and-alleged-red.html | SPY INQUIRY FAILS TO SHOW ANY DEALS; 2 Scientists and Alleged Red Agent Questioned by House Group on Atom Secrets | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dog-freed-from-walls-barrier-holed-through-after-oil-fails-to.html | DOG FREED FROM WALLS; Barrier Holed Through After Oil Fails to Release Terrier | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fire-heroine-in-her-dream-housel.html | Fire Heroine in Her Dream Housel | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/for-voluntary-health-plans-physician-summarizes-his-objections-to.html | For Voluntary Health Plans; Physician Summarizes His Objections to Federal Medical Insurance | True | FREDERICK S. WETHERELL | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/nrs-lester-e-apgar.html | NJRS. LESTER E, APGAR | True | iter E. Apgar. Born in 1iHstone,! | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moscow-press-publishes-terms.html | Moscow Press Publishes Terms | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sales-by-eastman-increase-slightly-quarters-95000000-volume.html | SALES BY EASTMAN INCREASE SLIGHTLY; Quarter's $95,000,000 Volume Compares With $92,000,000 in the 1948 Period | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/linda-f-scheerer-to-be-june-bride-betrothal-of-bennett-graduate-to.html | LINDA F. SCHEERER TO BE JUNE BRIDE; Betrothal of Bennett Graduate to John William Tiernant Announced by Parents | True | Special to T Nzw Yo TiMzs. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-n-inaction-held-fatal-pole-says-greece-executed-2-whose-plea-was.html | U. N. INACTION HELD FATAL; Pole Says Greece Executed 2 Whose Plea Was Denied | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/nazis-victims-to-get-restitution.html | Nazis' Victims to Get Restitution | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rutgers-nine-wins-62-gets-11-hits-against-penn-state-weber-streak.html | RUTGERS NINE WINS, 6-2; Gets 11 Hits Against Penn State -- Weber Streak Reaches 12 | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/germans-conflict-on-capital-site.html | Germans Conflict on Capital Site | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/american-safety-razor-ships-record-air-cargo.html | American Safety Razor Ships Record Air Cargo | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/field-of-12-today-for-2000-guineas-abernant-and-star-king-head.html | FIELD OF 12 TODAY FOR 2,000 GUINEAS; Abernant and Star King Head Group — Lone Eagle Wins for Woodward at Newmarket | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/2-paris-reds-freed-in-secret-data-case.html | 2 PARIS REDS FREED IN SECRET DATA CASE | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/czech-expert-here-asks-u-s-refuge-commercial-mission-member-disowns.html | CZECH EXPERT HERE ASKS U. S. REFUGE; Commercial Mission Member Disowns Communist Regime After Flight of Family | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ambassador-kirk-to-sail-for-u-s.html | Ambassador Kirk to Sail for U. S. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/weizmann-to-speak-next-week.html | Weizmann to Speak Next Week | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/welbilt-stove-co-to-expand-output-49-production-of-gas-ranges-to-be.html | WELBILT STOVE CO. TO EXPAND OUTPUT; ' 49 Production of Gas Ranges to Be Increased 40 to 50%, Company Head Says | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/cleanup-mapped-at-an-odd-meeting-health-board-gathers-outdoors-to.html | CLEAN-UP MAPPED AT AN ODD MEETING; Health Board Gathers Outdoors to Put Teeth in Drive on Lax Lot Owners AREAS IN HARLEM TOURED City Will Remove Refuse and Bill Taxpayer if He Does Not Comply With Warning | True | By Arthur Gelb | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chamber-of-commerce-session.html | Chamber of Commerce Session | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/canonizations-up-for-vote.html | Canonizations Up for Vote | True | By Religious News Service | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/cunningham-gets-key-british-post-will-head-new-export-board-to-push.html | CUNNINGHAM GETS KEY BRITISH POST; Will Head New Export Board to Push American Trade to Cut Dollar Gap | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/holds-controls-a-danger-dr-ernest-little-warns-pharmacists-on.html | HOLDS CONTROLS A DANGER; Dr. Ernest Little Warns Pharmacists on 'Threat' to Medicine | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/gop-acts-to-forge-bureau-economies-offers-plan-in-senate-to-require.html | GOP ACTS TO FORGE BUREAU ECONOMIES; Offers Plan in Senate to Require That Voted Funds Be Reduced 5% to 20% | True | By C. P. Trussellspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-thomas-g-voorhis.html | MRS. THOMAS G. VOORHIS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fined-for-thumbbiting.html | Fined for Thumb-Biting | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/made-chairman-in-drive-of-united-hospital-fund.html | Made Chairman in Drive Of United Hospital Fund | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/spanish-debate-in-u-n-demanded-brazil-and-poland-to-resist-any-move.html | SPANISH DEBATE IN U. N. DEMANDED; Brazil and Poland to Resist Any Move by Australia for a Postponement | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/steel-recession-seen-purnell-predicts-supply-will-meet-demand-last.html | STEEL RECESSION SEEN; Purnell Predicts Supply Will Meet Demand Last Half of Year | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/avco-stock-registration-company-does-not-plan-increase-of-capital.html | AVCO STOCK REGISTRATION; Company Does Not Plan Increase of Capital, Emanuel Sisys | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/church-work-nears-end-old-london-parish-rebuilt-with-help-of-u-s.html | CHURCH WORK NEARS END; Old London Parish Rebuilt With Help of U. S. Gifts of Steel | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/w-h-davis-to-head-atomic-job-panel-will-adjust-labor-relations-at.html | W. H. DAVIS TO HEAD ATOMIC JOB PANEL; Will Adjust Labor Relations at Plants -- He Suggested Procedure to Truman | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/futures-strong-in-commodities-coffee-cottonseed-oil-hides-and.html | FUTURES STRONG IN COMMODITIES; Coffee, Cottonseed Oil, Hides and Rubber Close With Gains -- Sugar Firm | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/police-graduation-tomorrow.html | Police Graduation Tomorrow | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bavarians-dislike-west-state-terms-christian-social-union-is-irked.html | BAVARIANS DISLIKE WEST STATE TERMS; Christian Social Union Is Irked Over Elimination of Clause on 'Parent's Rights' | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/boyland-sworn-in-as-tax-board-head-bronx-realty-man-takes-oath.html | BOYLAND SWORN IN AS TAX BOARD HEAD; Bronx Realty Man Takes Oath Before Resignation of His Predecessor Is Announced | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/kaiser-denies-threat-in-alcoa-testimony.html | KAISER DENIES THREAT IN ALCOA TESTIMONY | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/novelties-offered-by-ballet-theatre-nora-kaye-seen-in-balanchine.html | NOVELTIES OFFERED BY BALLET THEATRE; Nora Kaye Seen in Balanchine 'Theme and Variations' -- 'Pas de Quatre' Done | True | By John Martin | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/librarians-to-swap-jobs.html | Librarians to Swap Jobs | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dr-urey-aids-job-fight-scientist-and-105-colleagues-ask-veterans.html | DR. UREY AIDS JOB FIGHT; Scientist and 105 Colleagues Ask Veteran's Reinstatement | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/new-cio-council-gets-new-name-cio-council.html | New CIO Council Gets New Name: CIO Council | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/india-denies-recognizing-reds.html | India Denies Recognizing Reds | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/man-33-is-a-voluntary-prisoner-in-brooklyn-home-for-ten-years-man.html | Man, 33, Is a Voluntary Prisoner In Brooklyn Home for Ten Years; MAN, 33, PRISONER IN ROOM TEN YEARS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/republicans-win-trustee-posts.html | Republicans Win Trustee Posts | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hawaii-air-force-civilians-cut.html | Hawaii Air Force Civilians Cut | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/qm-buying-sets-postwar-record-madigan-tells-textile-group-353200000.html | QM BUYING SETS POST-WAR RECORD; Madigan Tells Textile Group $353,200,000 for 9 Months Topped $229,800,000 in '48 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/felnerkansas.html | Felner--Kansas | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/2-tax-evaders-to-decide-who-is-going-to-jail-first.html | 2 Tax Evaders to Decide Who Is Going to Jail First | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/elt-show-for-rikers-island.html | ELT Show for Riker's Island | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/west-to-recognize-zayim.html | West to Recognize Zayim | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/prison-in-refugee-theft-spiro-is-sentenced-to-sing-sing-wife-wins.html | PRISON IN REFUGEE THEFT; Spiro Is Sentenced to Sing Sing -- Wife Wins Clemency | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rutgers-professor-quits-association.html | RUTGERS PROFESSOR QUITS ASSOCIATION | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bertram-e-silver.html | BERTRAM E. SILVER | True | His widow and a son surviv | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/banks-to-produce-own-movie-at-rko-carriage-entrance-with-ann.html | BANKS TO PRODUCE OWN MOVIE AT RKO; ' Carriage Entrance,' With Ann Sheridan as Star, Will Be Made by Studio in Deal | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/canadian-election-set-june-27-probable-date-all-parties-show.html | CANADIAN ELECTION SET; June 27 'Probable' Date -- All Parties Show Optimism | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/miss-humphreys-to-wed-maryland-girl-to-become-bride-of-robert-a.html | MISS HUMPHREYS TO WED; Maryland Girl to Become Bride of Robert A. Hauslohner | True | Special to THZ NgW YOK Tazs. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sports-of-the-times-the-coach-who-was-mousetrapped.html | Sports of the Times; The Coach Who Was Mousetrapped | True | By Arthur Daley | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sofia-churchmen-are-irked.html | Sofia Churchmen Are Irked | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/cherry-trees-in-bloom-spectacular-double-blossom-on-display-at.html | CHERRY TREES IN BLOOM; Spectacular Double Blossom on Display at Botanic Garden | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/heckelmanlax.html | Heckelman--Lax | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/arnold-constable-outlook-liberman-says-he-is-optimistic-about.html | ARNOLD CONSTABLE OUTLOOK; Liberman Siays He Is Optimistic About Summer Business | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/strikers-mounties-clash.html | Strikers, Mounties Clash | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/predicts-coal-shortage-anthracite-company-president-blames-warm.html | PREDICTS COAL SHORTAGE; Anthracite Company President Blames Warm Winter | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/returned-warship-scrapped.html | Returned Warship Scrapped | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/eight-rescued-at-alaska-reef.html | Eight Rescued at Alaska Reef | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-john-e-lehman-has-soni.html | Mrs. John E. Lehman Has SonI | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dolly-yon-tade-g-h-bostwick-wed-equestrienne-and-polo-player.html | DOLLY YON STADE, G. H. BOSTWICK WED; Equestrienne and Polo Player Married in Old Westbury at Home of Her Parents | True | Special lu T.=E NV YOP: - .MF...S. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/death-tax-is-13476000-levy-on-lord-portmans-estate-sets-high-mark.html | DEATH TAX IS $13,476,000; Levy on Lord Portman's Estate Sets High Mark in Britain | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/grand-jury-urges-tighter-spy-laws-special-federal-body-scores-the.html | GRAND JURY URGES TIGHTER SPY LAWS; Special Federal Body Scores the Existing Legislation as 'Inadequate, Unrealistic' GRAND JURY URGES TIGHTER SPY LAWS | True | By Thomas P. Ronan | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/revival-for-of-thee-i-sing.html | Revival for 'Of Thee I Sing' | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/japan-is-reported-building-78-ships-vessels-represent-331-of-total.html | JAPAN IS REPORTED BUILDING 78 SHIPS; Vessels Represent 3.31% of Total World Construction -- British Yards Lag | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-pell-loses-3-rings-diamonds-of-wife-of-former-envoy-valued-at.html | MRS. PELL LOSES 3 RINGS; Diamonds of Wife of Former Envoy Valued at $8,000 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/national-republican-club-elects-a-new-president.html | National Republican Club Elects a New President | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/remington-in-data-post-reinstated-u-s-aide-assigned-to-import.html | REMINGTON IN DATA POST; Reinstated U. S. Aide Assigned to Import Possibility Statistics | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/freda-trepel-gives-town-hall-recital.html | FREDA TREPEL GIVES TOWN HALL RECITAL | True | R. P. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/new-thor-directors-proposed.html | New Thor Directors Proposed | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ford-speedup-strike-hinges-on-2-parleys.html | FORD SPEED-UP STRIKE HINGES ON 2 PARLEYS | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/peace-seen-nearer-in-apartment-row-prospect-of-service-strike-in.html | PEACE SEEN NEARER IN APARTMENT ROW; Prospect of Service Strike in Thousands of Buildings Fades Appreciably | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/reduces-crude-oil-price-esso-cuts-payment-25c-a-barrel-in.html | REDUCES CRUDE OIL PRICE; Esso Cuts Payment 25c a Barrel in Mississippi Fields | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/settlement-to-see-musical-play.html | Settlement to See Musical Play | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/parties-in-jersey-start-campaigns-nationalization-is-feared-by.html | PARTIES IN JERSEY START CAMPAIGNS; 'Nationalization' Is Feared by Driscoll -- Wene Decries Republican Budget | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dr-frederick-g-wilmot.html | DR. FREDERICK G. WILMOT | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/palace-to-resume-vaudeville-may-19-rko-decides-on-bill-of-eight.html | PALACE TO RESUME VAUDEVILLE MAY 19; RKO Decides on Bill of Eight Variety Acts as Inaugural -- Four-a-Day Plan Set Up | True | By Sam Zolotow | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/miss-kirk-rallies-to-gain-in-tourney-beats-miss-anna-in-north-and.html | MISS KIRK RALLIES TO GAIN IN TOURNEY; Beats Miss Anna in North and South Amateur Golf -- Miss Lenczyk Wins, 4 and 3 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/potofsky-assails-stand-declares-position-of-us-labor-was-misstated.html | POTOFSKY ASSAILS STAND; Declares Position of U.S. Labor Was Misstated at 'Peace' Parley | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/five-races-listed-in-childs-regatta-second-varsities-and-second.html | FIVE RACES LISTED IN CHILDS REGATTA; Second Varsities and Second Freshman Crews to Compete on Harlem Saturday | True | By Allison Danzig | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/central-vermont-ry-shows-loss.html | Central Vermont Ry. Shows Loss | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/germans-held-for-taking-seventy-carloads-of-coal.html | Germans Held for Taking Seventy Carloads of Coal | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/last-dutch-notes-sold-international-bank-places-1500000-for.html | LAST DUTCH NOTES SOLD; International Bank Places $1,500,000 for Shipping Concerns | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sitdown-broadened-at-sun-shipbuilding.html | SITDOWN BROADENED AT SUN SHIPBUILDING | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/page-1-award-to-kiss-me-kate.html | Page 1 Award to 'Kiss Me, Kate' | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sharp-rise-reported-in-consumer-savings.html | SHARP RISE REPORTED IN CONSUMER SAVINGS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-issues-rules-for-german-state-releases-details-to-show-it.html | U. S. ISSUES RULES FOR GERMAN STATE; Releases Details to Show It Intends to Expedite Regime for Western Zones ECONOMY WILL BE AIDED New Republic to Become Party to European Cooperation on the Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/auction-bidders-throng-lafayette-but-third-of-equipment-in-old.html | AUCTION BIDDERS THRONG LAFAYETTE; But Third of Equipment in Old Hotel Still Is Left After Second Day of Sales | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/show-to-aid-cancer-fund-entertainers-living-in-tudor-city-to.html | SHOW TO AID CANCER FUND; Entertainers Living in Tudor City to Perform Tomorrow | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-envoy-to-china-held-free-to-move-in-nanking.html | U. S. Envoy to China Held Free to Move in Nanking | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/2-producers-of-mythical-musical-held-accused-of-stealing-39000-from.html | 2 'Producers' of Mythical Musical Held; Accused of Stealing $39,000 From Backers | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/william-e-goodman.html | WILLIAM E. GOODMAN | True | JR. SDe T N Yo Tn. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/clifton-c-trees.html | CLIFTON C. TREES | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hearings-to-start-today-on-treaty-senate-group-to-hear-acheson.html | HEARINGS TO START TODAY ON TREATY; Senate Group to Hear Acheson First -- Questioning to Take Three Principal Lines | True | By William S. Whitespecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/hero-terrier-decorated.html | Hero Terrier Decorated | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/germans-hesitate-on-western-state-politicians-eye-meeting-of.html | GERMANS HESITATE ON WESTERN STATE; Politicians Eye Meeting of Foreign Ministers Council - Clay, Murphy Stand Firm GERMANS HESITATE ON WESTERN STATE | True | By Drew Middletonspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/yankel-adler.html | YANKEL ADLER | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/gubitchev-is-released-in-100000-bail-supplied-by-soviet-embassy.html | Gubitchev Is Released in $100,000 Bail Supplied by Soviet Embassy Secretary | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/college-sets-pace-in-st-louis-modes-midwestern-clothes-displayed-at.html | COLLEGE SETS PACE IN ST. LOUIS MODES; Midwestern Clothes, Displayed at Luncheon Show, Marked by Youthful Spirit | True | By Virginia Pope | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-george.html | MRS. GEORGE | True | special to the new york times | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mystery-shrub-labeled-fothergilla-monticola-has-alias-of-bottle.html | MYSTERY SHRUB LABELED; Fothergilla Monticola Has Alias of Bottle Brush | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-fenimore.html | MRS. FENIMORE | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/weir-sees-cut-in-prices-but-head-of-national-steel-says-wages.html | WEIR SEES CUT IN PRICES; But Head of National Steel Says Wages Cannot Be Raised | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/margaret-colt-married-she-becomes-bride-in-naples-of-vicenzo.html | MARGARET COLT MARRIED; She Becomes Bride in Naples of Vicenzo Vicedomini I | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/zale-quits-ring-cerdan-bout-off-t-of-c-now-seeks-belloise-to-box.html | ZALE QUITS RING; CERDAN BOUT OFF; T. of C. Now Seeks Belloise to Box Frenchman at the Polo Grounds June 21 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/plant-manager-elevated.html | Plant Manager Elevated | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/eca-stops-cotton-due-for-shanghai-17-shiploads-and-orders-for.html | ECA STOPS COTTON DUE FOR SHANGHAI; 17 Shiploads and Orders for Export of 100,000 Bales Affected by Suspension END OF CHINA AID IS SEEN All Areas Taken by Communist Troops Presumably Will Not Get Assistance | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/seeks-more-capital-jones-laughlin-asks-authority-to-increase-debt.html | SEEKS MORE CAPITAL; Jones & Laughlin Asks Authority to Increase Debt, Stock | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/charles-j-staples.html | CHARLES J. STAPLES | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/former-nazis-get-old-school-posts-germanys-education-program-is.html | FORMER NAZIS GET OLD SCHOOL POSTS; Germany's Education Program Is Held Endangered by Move, Conference Is Told | True | By Benjamin Finespecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/moore-defeats-johnson-st-louis-fighter-snaps-foes-unbeaten-streak.html | MOORE DEFEATS JOHNSON; St. Louis Fighter Snaps Foe's Unbeaten Streak at 24 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/united-aircraft-corp-unusual-conditions-in-two-units-reduce.html | UNITED AIRCRAFT CORP.; Unusual Conditions in Two Units Reduce Earnings Sharply | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/armstrong-co-reduces-cement.html | Armstrong Co. Reduces Cement | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/minelli-stops-petrovich.html | Minelli Stops Petrovich | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/lloyd-w-sanborn.html | LLOYD W. SANBORN | True | Spe to T N' YO TIES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/signing-israeli-day-proclamation.html | SIGNING ISRAELI DAY PROCLAMATION | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/olga-musy-soprano-heard.html | Olga Musy, Soprano, Heard | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/one-of-blind-twins-has-eye-operation.html | ONE OF BLIND TWINS HAS EYE OPERATION | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/tenors-death-inquiry-pressed.html | Tenor's Death Inquiry Pressed | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/suzanne-coblentz-engaged-to-marry.html | SUZANNE COBLENTZ ENGAGED TO MARRY | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rev-joseph-pierron_.html | REV. JOSEPH PIERRON_ | | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-wt-worden-author-of-noveh-sho-stories-was-a-former-editor.html | MRS. W.T. WORDEN; Author of Noveh Sho Stories Was a 'Former Editor--' Mother of'Cumnt | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/millinery-shown-by-twenty-makers-simple-small-hats-as-well-as-large.html | MILLINERY SHOWN BY TWENTY MAKERS; Simple Small Hats as Well as Large Brims Are Featured for Summer Wear | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/radio-and-television-ozzie-and-harriet-at-parting-of-the-ways-with.html | Radio and Television; Ozzie and Harriet at Parting of the Ways With Sponsors, International Silver | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/protestant-gains-found-bishop-reports-1000000-or-more-in-mexican.html | PROTESTANT GAINS FOUND; Bishop Reports 1,000,000 or More in Mexican Churches | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/curtis-promotes-gibbon-publishing-company-makes-him-secretary-board.html | CURTIS PROMOTES GIBBON; Publishing Company Makes Him Secretary, Board Member | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/spring-fete-of-bank-choristers.html | Spring Fete of Bank Choristers | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sales-drop-called-leveling-off-sign-dakins-tells-hosiery-parley-you.html | SALES DROP CALLED LEVELING OFF SIGN; Dakins Tells Hosiery Parley You Can't Go on Beating Last Year's Total Indefinitely | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/british-cruiser-off-for-orient.html | British Cruiser Off for Orient | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/girl-scout-conference-held.html | Girl Scout Conference Held | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/banshees-fete-hoover-1200-see-truman-lampooned-at-annual-luncheon.html | BANSHEES FETE HOOVER; 1,200 See Truman Lampooned at Annual Luncheon | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/in-higher-posts-with-american-can.html | IN HIGHER POSTS WITH AMERICAN CAN | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/1-14-billions-asked-in-us-school-aid-bricker-and-brown-of-ohio.html | 1 1/4 BILLIONS ASKED IN U.S. SCHOOL AID; Bricker and Brown of Ohio File Bill for Construction Grants to States Over Five Years | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/paperboard-output-off-17-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 17% Decline Reported in Week Compared With Year Ago | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ibm-meeting-hears-of-expansion-abroad-watson-lists-sales-and-other.html | IBM Meeting Hears of Expansion Abroad; Watson Lists Sales and Other Records | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/anthropologist-departs-to-get-research-award.html | Anthropologist Departs To Get Research Award | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/davis-is-candidate-for-council-again-communist-on-trial-will-seek.html | DAVIS IS CANDIDATE FOR COUNCIL AGAIN; Communist, on Trial, Will Seek Third Term -- Tammany to Name Negro Opponent | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/thomas-p-lowry-jr.html | THOMAS P. LOWRY JR. | True | special to the NEW YORK TIMES | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/barnard-alumnae-raise-23561-fund-contributions-for-the-college.html | BARNARD ALUMNAE RAISE $23,561 FUND; Contributions for the College Announced at Meeting of 300 Workers Here | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/regular-airlines-called-profitable-spokesman-cites-4648-gains-to.html | REGULAR AIRLINES CALLED PROFITABLE; Spokesman Cites '46-'48 Gains to Senate Group in Fight on Non-Scheduled Carriers | | By Charles Hurdspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/twin-sons-to-the-g-e-freemansl.html | Twin Sons to the G. E. Freemansl | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/inflation-brings-labor-woe.html | Inflation Brings Labor Woe | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chiang-reported-at-amoy.html | Chiang Reported at Amoy | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/centennial-in-panama.html | CENTENNIAL IN PANAMA | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/newport-to-hear-menotti-operas.html | Newport to Hear Menotti Operas | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/miss-coplon-troth-to-russian-hinted-her-attorney-says-gubitchev-and.html | MISS COPLON TROTH TO RUSSIAN HINTED; Her Attorney Says Gubitchev and She Were on 'Social' Terms -- Jury Chosen | True | By Lewis Woodspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/alfred-drayton-co-wh-robeson-hare-in-many-west-end-farces-also.html | ALFRED DRAYTON; Co- Wh Robeson Hare ' in Many West End Farces Also Played in Dramas | True | Spe! o | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/childrens-association-election.html | Children's Association Election | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/haverford-seeks-1250000.html | Haverford Seeks $1,250,000 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/1600-salesmen-call-at-goldblatt-office.html | 1,600 SALESMEN CALL AT GOLDBLATT OFFICE | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/milk-price-talks-tomorrow.html | Milk Price Talks Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/r-miss-phyllis-murray-becomes-betrothed.html | r MISS PHYLLIS MURRAY BECOMES BETROTHED | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/japanese-back-hirohito-685-in-opinion-poll-oppose-abdication-that.html | JAPANESE BACK HIROHITO; 68.5% in Opinion Poll Oppose Abdication That Leftists Seek | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/paukerdavis.html | PaukerDavis | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/arthur-j-b-tait.html | ARTHUR j. B. TAIT | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/etienne-houvet.html | ETIENNE HOUVET | True | special to the NEW YORK TIMES | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/8300000-for-arkansas-power.html | $8,300,000 for Arkansas Power | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/maryalice-ward-affianced.html | Maryalice ward Affianced | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chinas-reds-claim-rout-of-2-armies-soochow-given-up-nationalists.html | CHINA'S REDS CLAIM ROUT OF 2 ARMIES, SOOCHOW GIVEN UP; Nationalists Yield Rail City and Continue to Embark Their Troops at Shanghai Proclamation by Mao Calls for Gradual Land Reform and Stresses Feeding of Cities CHINA REDS REPORT 2 ARMIES CRUSHED | True | TWO DRIVES ON HANGCHOWBy Walter Sullivanspecial To the New York Times. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chiefs-act-to-end-congress-budget-heads-of-four-fiscal-groups-to.html | CHIEFS ACT TO END CONGRESS BUDGET; Heads of Four Fiscal Groups to Seek Repeal of Law Calling for Estimate on Spending | True | By John D. Morris special To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/boy-held-in-stabbing-of-another-over-1c.html | BOY HELD IN STABBING OF ANOTHER OVER 1C | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mediator-enters-sitin-case.html | Mediator Enters 'Sit-In' Case | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/playground-plan-supported.html | Playground Plan Supported | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sherwood-g-hirstius.html | SHERWOOD G. HIRSTIUS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/canadian-concern-gives-sec-oil-data-power-petroleum-plans-stock.html | CANADIAN CONCERN GIVES SEC OIL DATA; Power Petroleum Plans Stock Offering -- Utility Financing Projects Also Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/flying-saucers-held-no-joke-to-air-force.html | FLYING SAUCERS HELD 'NO JOKE' TO AIR FORCE | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/publishers-see-costs-as-problem-with-newsprint-shortage-eased.html | Publishers See Costs as Problem With Newsprint Shortage Eased; PRODUCTION COST'S UP ON NEWSPAPERS | True | By Lawrence Resner | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/canal-zone-civilian-total-drops.html | Canal Zone Civilian Total Drops | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/antique-sale-thronged-6100-fight-for-glimpse-of-late-couples.html | ANTIQUE SALE THRONGED; 6,100 Fight for Glimpse of Late Couple's Collection | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/sealer-crushed-by-ice-crew-stranded-on-floes-off-labrador-rescue-on.html | SEALER CRUSHED BY ICE; Crew Stranded on Floes Off Labrador -- Rescue on Way | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/britain-rents-radium-atomic-project-develops-supply-for-industrial.html | BRITAIN RENTS RADIUM; Atomic Project Develops Supply for Industrial Use | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/assassins-sentenced.html | Assassins Sentenced | True | By Albion Ross special To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/making-history.html | Making History | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/antoine-sails-for-paris-hair-stylist-takes-along-sketches-of.html | ANTOINE SAILS FOR PARIS; Hair Stylist Takes Along Sketches of American Coiffures | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-steel-income-sets-20year-top-49928670-earned-in-first-quarter.html | U. S. STEEL INCOME SETS 20-YEAR TOP; $49,928,670 Earned in First Quarter Is Largest for Any 3 Months Since 1929 DIVIDEND RAISED TO $1.50 Olds Finds Gradual Leveling Off in Demand, Calls It Healthy -- Doubts Early Price Cut U. S. STEEL INCOME SETS 20-YEAR TOP | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fires-burn-200-acres-in-jersey.html | Fires Burn 200 Acres in Jersey | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/los-angeles-sells-40000000-bonds-lehman-brothers-and-harriman.html | LOS ANGELES SELLS $40,000,000 BONDS; Lehman Brothers and Harriman Ripley Group Wins Issue at 2.3572% Interest Cost LOS ANGELES SELLS $40,000,000 BONDS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/equipment-financing-proposed.html | Equipment Financing Proposed | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/patrick-j-gilroy.html | PATRICK J. GILROY | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/msgr-james-j-griffin.html | .MSGR. JAMES J. GRIFFIN | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/argentine-congress-to-open.html | Argentine Congress to Open | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/offerings-today-total-16020000-bankers-to-market-8000000-utility.html | OFFERINGS TODAY TOTAL $16,020,000; Bankers to Market $8,000,000 Utility Bonds, $5,520,000 Rail Certificates, 50,000 Shares | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/republican-resentment-high.html | Republican Resentment High | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/labor-bill-debate-opens-in-the-house-outcome-in-doubt.html | LABOR BILL DEBATE OPENS IN THE HOUSE; OUTCOME IN DOUBT; Administration Reported Ready to Make 4 Concessions to Help Lesinski Measure VOICES GUARDED OPTIMISM But Is Said to Be Considering Non-Red Oath, Closed Shop Curbs, Union Fund Reports LABOR BILL DEBATE OPENS IN THE HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/kasakiandavidian.html | KasakianDavidian | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/czechoslovak-glass-exhibited-in-museum.html | CZECHOSLOVAK GLASS EXHIBITED IN MUSEUM | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/up-beat-victor-over-kitchen-police-at-jamaica-13to10-favorite-wins.html | Up Beat Victor Over Kitchen Police at Jamaica; 13-TO-10 FAVORITE WINS DASH BY HEAD Up Beat, Pace-Setter All the Way, Staves Off Late Bid by Kitchen Police TAVISTOCK THIRD AT WIRE Royal Blood, Calvados Trail in the Glenmore Handicap -- Bar Sinister First | True | By James Roach | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/armory-bill-vetoed-dewey-kills-measure-permitting-boxing-wrestling.html | ARMORY BILL VETOED; Dewey Kills Measure Permitting Boxing, Wrestling Shows | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/ansco-lays-off-500-u-s-to-get-protest.html | ANSCO LAYS OFF 500; U. S. TO GET PROTEST | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/greek-army-begins-major-drive-in-north.html | GREEK ARMY BEGINS MAJOR DRIVE IN NORTH | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/boy-freed-in-killing-of-lad-7.html | Boy Freed in Killing of Lad, 7 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rabbi-wise-estate-is-put-at-50000-son-daughter-to-share-after.html | RABBI WISE ESTATE IS PUT AT $50,000; Son, Daughter to Share After Bequests to Institutions, Other Relatives, Friends | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/new-well-for-barnsdall-chairman-tells-of-1000barrel-producer-in.html | NEW WELL FOR BARNSDALL; Chairman Tells of 1,000-Barrel Producer in Canada | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-now-sees-the-way-clear-to-end-the-berlin-blockade-and-resume.html | U. S. NOW SEES THE WAY CLEAR TO END THE BERLIN BLOCKADE AND RESUME PEACE PARLEYS; CONDITIONS LISTED Washington Emphasizes Barrier Must Be Lifted Before Council Meets SOVIET MOVE A SURPRISE Secret Negotiations Through U. N. Delegates Set Stage for Moscow Statement U. S. SEES CHANCE TO END BLOCKADE | True | By James Restonspecial To the New York Times. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fitzpatrick-backs-shalleck-in-race-democratic-state-chairmans.html | FITZPATRICK BACKS SHALLECK IN RACE; Democratic State Chairman's Action Is a Turn-Down of Roosevelt's Candidacy | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/church-counis-increase.html | Church Counis Increase | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/laboratory-to-study-automotive-fuels.html | LABORATORY TO STUDY AUTOMOTIVE FUELS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/altmeyer-assails-hoover-view.html | Altmeyer Assails Hoover View | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/n-y-u-turns-back-brooklyn-college-funais-relief-job-marks-54.html | N. Y. U. TURNS BACK BROOKLYN COLLEGE; Funai's Relief Job Marks 5-4 Victory -- Violet Nine Ties Fordham for Loop Lead | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/supply-industries-devise-own-index-conner-head-of-group-that.html | SUPPLY INDUSTRIES DEVISE OWN INDEX; Conner, Head of Group That Assembled Data, Sees Trend Forecast 60 Days Ahead BASED ON 134 COMPANIES Covers Monthly Orders Taken by Makers of $1,000,000,000 Worth of Goods Annually SUPPLY INDUSTRIES DEVISE OWN INDEX | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/twain-drive-on-hangchow.html | Twain Drive on Hangchow | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/matson-suit-dismissed-court-approves-ending-action-by-investors-for.html | MATSON SUIT DISMISSED; Court Approves Ending Action by Investors for $40,359,000 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/radio-net-on-news-links-3-continents-up-flashes-london-dispatches.html | RADIO NET ON NEWS LINKS 3 CONTINENTS; UP Flashes London Dispatches Directly, Simultaneously by Automatic Relay | True | By the United Press. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dr-tuve-receives-comstock-award-science-academy-gives-prize-for.html | DR. TUVE RECEIVES COMSTOCK AWARD; Science Academy Gives Prize for Developing of Proximity Fuse and Nuclear Work THREE OTHERS HONORED Society Elects 29 Americans to Membership -- 7 Named as Foreign Associates | True | By William L. Laurencespecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/struthers-writ-ended-blast-furnace-may-be-leased-to-general-motors.html | STRUTHERS WRIT ENDED; Blast Furnace May Be Leased to General Motors Now | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/coast-foundation-plans-colony-of-25-dp-families.html | Coast Foundation Plans Colony of 25 DP Families | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/nladimir-azaroff-made-citrus-bread.html | NLADIMIR AZAROFF, MADE CITRUS BREAD | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/asks-decent-peace-drive-cushing-urges-youth-not-to-be-too-busy.html | ASKS 'DECENT' PEACE DRIVE; Cushing Urges Youth Not to Be Too Busy Winning Wars | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/levi-coon.html | LEVI COON | True | Special totheNewYork Times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/garment-executives-honored.html | Garment Executives Honored | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-edward-d-smith.html | MRS. EDWARD D. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/eberharter-named-u-s-judge.html | Eberharter Named U. S. Judge | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/police-war-on-muggers-detectives-will-operate-from-central-park-to.html | POLICE WAR ON 'MUGGERS'; Detectives Will Operate From Central Park to Curb Crime | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/abc-billings-set-record.html | ABC Billings Set Record | | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/arguments-start-on-ship-transfers-house-subcommittee-opens-hearings.html | ARGUMENTS START ON SHIP TRANSFERS; House Subcommittee Opens Hearings on Bill to Stop Panamanian Fleet | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/maine-gets-mutuel-law-bill-to-permit-running-races-is-signed.html | MAINE GETS MUTUEL LAW; Bill to Permit Running Races Is Signed -- Referendum Planned | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/linfield-clinches-title.html | Linfield Clinches Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rev-dr-erskinemyers.html | REV. DR. ERSKINEMYERS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bombers-2-in-8th-whip-mackmen-54-coleman-after-3-singles-off.html | BOMBERS 2 IN 8TH WHIP MACKMEN, 5-4; Coleman, After 3 Singles Off Kellner, Hits Homer With One on to Win Thriller TRIUMPH TAKEN BY PAGE He Gets Credit for Relieving Byrne -- Hiller Saves It in 9th -- Berra Connects | True | By Joseph M. Sheehan | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/tammany-fete-oversold-50aplate-fundraising-event-now-planned-for.html | TAMMANY FETE OVERSOLD; $50-a-Plate Fund-Raising Event Now Planned for 1,500 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/oma-stops-fitzpatrick.html | Oma Stops Fitzpatrick | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/miss-rapoport-engaged-fiancee-of-jesse-silverman-jrj-columbia-law.html | MISS RAPOPORT ENGAGED; Fiancee of Jesse Silverman Jr.J Columbia Law Student I | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/miss-alfiretta.html | MISS ALFIRETTA | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/montreal-lake-placid-in-lead.html | Montreal, Lake Placid in Lead | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/walter-w-smith.html | WALTER W. SMITH | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/chairman-top-executive-of-curtisswright-corp.html | Chairman, Top Executive Of Curtiss-Wright Corp. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/essex-surrogate-resigns.html | Essex Surrogate Resigns | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/melish-appeal-is-due-action-on-removal-decision-to-be-taken-today.html | MELISH APPEAL IS DUE; Action on Removal Decision to Be Taken Today or Tomorrow | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/landscape-architect-wins-arts-and-letters-medal.html | Landscape Architect Wins Arts and Letters Medal | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/klan-foe-urges-end-of-hate-movements.html | KLAN FOE URGES END OF 'HATE MOVEMENTS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/misuse-of-english-language.html | Misuse of English Language | True | ANNE W. SAFFORD | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/value-of-franc-still-on-upgrade-more-marshall-plan-funds-are.html | VALUE OF FRANC STILL ON UPGRADE; More Marshall Plan Funds Are Unblocked -- New Currency Rate Is 329.8 to Dollar | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/plea-on-bethlehem-cited.html | Plea on Bethlehem Cited | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/british-hopeful-of-blockades-end-say-outlook-depends-chiefly-on.html | BRITISH HOPEFUL OF BLOCKADE'S END; Say Outlook Depends Chiefly on Whether Moscow Attaches Strings to the Offer | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/trucks-to-serve-railway-new-york-central-to-use-the-system-first-in.html | TRUCKS TO SERVE RAILWAY; New York Central to Use the System First in Illinois | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/fight-for-rail-city.html | Fight for Rail City | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/first-knolls-unit-in-use.html | First Knolls Unit in Use | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/four-indicted-in-tax-bribery.html | Four Indicted in Tax Bribery | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/executive-vice-president-of-national-biscuit-co.html | Executive Vice President Of National Biscuit Co. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/metropolitan-opens-run-in-los-angeles.html | METROPOLITAN OPENS RUN IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/african-colonials-dispersed.html | African Colonials Dispersed | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/memorial-mass.html | MEMORIAL MASS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/marshall-field-co-mcbain-advanced-to-chairman-and-palmer-to.html | MARSHALL FIELD & CO.; McBain Advanced to Chairman and Palmer to President | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rise-in-engineers-seen-society-hears-present-350000-will-soar-to.html | RISE IN ENGINEERS SEEN; Society Hears Present 350,000 Will Soar to 450,000 by 1960 | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/cotton-trading-irregular-here-oldcrop-months-close-5-to-14-points.html | COTTON TRADING IRREGULAR HERE; Old-Crop Months Close 5 to 14 Points Lower, New Up 12 to 16 -- Price-Fixing Early | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dodgers-vanquish-braves-as-hermanski-smashes-homer-starts-a-triple.html | Dodgers Vanquish Braves as Hermanski Smashes Homer, Starts a Triple Play; BROOKS, WITH ROE, DOWN BOSTON, 5-2 Only Runs Off Preacher Are Dark, Torgeson 4-Baggers -- Dodgers Regain Lead 3-WAY KILLING IN THIRD Hermanski, Robinson, Hodges Make a Sensational Play -- Reese Homers Off Sain | True | By Roscoe McGowen | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/brooklyn-to-open-drive-tomorrow-cashmore-declares-new-york-fund-is.html | BROOKLYN TO OPEN DRIVE TOMORROW; Cashmore Declares New York Fund Is 'No. 1 Campaign' -- Queens Appeal Today | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/willkie-speaks-here-indiana-legislator-urges-bold-front-by.html | WILLKIE SPEAKS HERE; Indiana Legislator Urges 'Bold Front' by Republican Party | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/catholics-press-jerusalem-claim-leaders-of-national-welfare-board.html | CATHOLICS PRESS JERUSALEM CLAIM; Leaders of National Welfare Board Ask Internationalizing of City and Environs | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/security-tax-rise-opposed-by-hoover-he-urges-study-of-financing.html | SECURITY TAX RISE OPPOSED BY HOOVER; He Urges Study of Financing Benefits and 'Go-Slow' Policy on Other Federal Costs | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/scouts-to-learn-poise-new-courses-added-for-girls-in-three-sections.html | SCOUTS TO LEARN POISE; New Courses Added for Girls in Three Sections of Queens | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/girl-aide-of-fbi-testifies-of-7-years-as-communist-girl-fbi-aide.html | Girl Aide of FBI Testifies Of 7 Years as 'Communist'; GIRL FBI AIDE TELLS OF COMMUNIST PLOT | True | By Russell Porter | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/iona-triumphs-by-155-routs-rutgers-of-newark-nine-for-4th-victory.html | IONA TRIUMPHS BY 15-5; Routs Rutgers of Newark Nine for 4th Victory of Season | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/womens-fight-due-over-health-plan-federation-expected-to-oppose-the.html | WOMEN'S FIGHT DUE OVER HEALTH PLAN; Federation Expected to Oppose the President's Compulsory Insurance Program | True | By Doris Greenbergspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/an-architect-of-flight.html | AN ARCHITECT OF FLIGHT | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/royals-blank-bears-40-newcombe-hurls-second-3hit-shutout-for.html | ROYALS BLANK BEARS, 4-0; Newcombe Hurls Second 3-Hit Shut-Out for Montreal | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/return-to-leisure-in-dining-is-urged-society-of-restaurateurs-here.html | RETURN TO LEISURE IN DINING IS URGED; Society of Restaurateurs Here Told of 'Meal-Gulping Habit' That Brings Indigestion | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/child-to-mrs-bayard-s-forsteri.html | Child to Mrs. Bayard S. ForsterI | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/white-house-lawn-parties-off-till-repairs-are-made.html | White House Lawn Parties Off Till Repairs Are Made | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/u-s-text-on-negotiations-over-lifting-berlin-blockade.html | U. S. Text on Negotiations Over Lifting Berlin Blockade | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/uruguayan-general-to-visit-us.html | Uruguayan General to Visit U.S. | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/cardiac-workshop-helps-allay-fears-changed-attitude-about-their.html | CARDIAC WORKSHOP HELPS ALLAY FEARS; Changed Attitude About Their Illness Sends Patients Back to Jobs and Normal Life FIRST PROJECT OF KIND 12 of 24 Patients Accepted in First Year Return to Their Homes After Treatment | True | By Lucy Freeman | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/metals-processor-picks-president-brownell-fills-the-vacancy-in.html | METALS PROCESSOR PICKS PRESIDENT; Brownell Fills the Vacancy in American Smelting and Refining Management | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/heads-new-business-unit-of-colonial-electric-co.html | Heads New Business Unit Of Colonial Electric Co. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/churchill-urges-carries-in-china-scores-government-in-shelling-on.html | CHURCHILL URGES CARRIES IN CHINA; Scores Government in Shelling on Yangtze and Demands New Move in Orient | True | By Benjamin Wellesspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/turks-bulgars-exchange-shots.html | Turks, Bulgars Exchange Shots | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/says-new-yorkers-neglect-landmarks.html | Says New Yorkers Neglect Landmarks | True | TED STEELE | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/luncheon-benefit-held-annual-spring-event-assists-lots-for-little.html | LUNCHEON BENEFIT HELD; Annual Spring Event Assists Lots for Little Thrift Shop | True | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/bowles-names-baldwin-to-bench-move-regarded-as-a-political-coup.html | Bowles Names Baldwin to Bench; Move Regarded as a Political Coup; Connecticut GOP Senator Is Appointed by Democrat -- Republicans Angry | | Special to THE NEW YORK TIMES | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/russians-assail-eisenhower.html | Russians Assail Eisenhower | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/joel-osbrn-clarkson.html | JOEL OSBRN CLARKSON | True | special to the new york times | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/french-optimistic-on-russian-offer-4power-parley-on-germany-is.html | FRENCH OPTIMISTIC ON RUSSIAN OFFER; 4-Power Parley on Germany Is Viewed Favorably if New Conditions Are Avoided | | By Lansing Warrenspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/monroe-nine-on-top-104-zannis-fivehit-pitching-stops-gompers-in-p-s.html | MONROE NINE ON TOP, 10-4; Zanni's Five-Hit Pitching Stops Gompers in P. S. A. L. Game | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/borgwarner-closes-utility-unit.html | Borg-Warner Closes Utility Unit | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/shanghai-fearful-as-u-s-ships-leave-business-at-standstill-money.html | SHANGHAI FEARFUL AS U. S. SHIPS LEAVE; Business at Standstill, Money Market Chaotic -- Troops Rounding Up Students | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/text-of-the-sullivan-and-truman-letters.html | Text of the Sullivan and Truman Letters | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mr-vogelgesang.html | MR VOGELGESANG | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/yale-checks-springfield-eli-nine-triumphs-9-to-8-for-third-straight.html | YALE CHECKS SPRINGFIELD; Eli Nine Triumphs, 9 to 8, for Third Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/official-takes-antired-oath.html | Official Takes Anti-Red Oath | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/james-a-delaney-sr.html | JAMES A. DELANEY SR. | True | Spe to NzwT | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/camden-yard-to-lay-keel-of-president-adams-today.html | Camden Yard to Lay Keel Of President Adams Today | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/mrs-s-c-borg-hostess-she-gives-dinner-for-mrs-i-w-hellman-of-san.html | MRS. S. C. BORG HOSTESS; She Gives Dinner for Mrs. I. W. Hellman of San Francisco | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/teachers-wife-shot-by-spanked-pupil.html | TEACHER'S WIFE SHOT BY SPANKED PUPIL | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/meat-workers-seek-rise-afl-union-asks-major-packers-to-renegotiate.html | MEAT WORKERS SEEK RISE; AFL Union Asks Major Packers to Renegotiate on Wages | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/8-films-rejected-in-48-state-education-department-also-ordered.html | 8 FILMS REJECTED IN '48; State Education Department Also Ordered Deletions in 47 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/british-luxury-liner-breaks-apart-just-off-shore-of-rio-de-janeiro.html | British Luxury Liner Breaks Apart Just Off Shore of Rio de Janeiro; Magdalena Was Being Towed After Having Run Aground Returning From Maiden Voyage -- Trip Was Captain's Last | True | By Frank M. Garciaspecial To the New York Times. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/unesco-is-called-chief-peace-hope-it-can-do-more-to-unify-world.html | UNESCO IS CALLED CHIEF PEACE HOPE; It Can Do More to Unify World Than Anything Yet Tried, Mrs. McCormick Tells Teachers | Archive | | | C1B 188645 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/city-adding-plants-to-treat-sewage-lessening-of-water-pollution.html | CITY ADDING PLANTS TO TREAT SEWAGE; Lessening of Water Pollution Around North Section Seen Before Scheduled Time | True | By Charles G. Bennett | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/books-authors.html | Books -- Authors | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/rise-in-costs-cuts-profits-of-utility-consolidated-edison-clears.html | RISE IN COSTS CUTS PROFITS OF UTILITY; Consolidated Edison Clears $33,909,749 in Year Ended on Last March 31 | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/warden-retires-from-de-pinna.html | Warden Retires From De Pinna | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/1000-jews-feared-held-by-hungarians.html | 1,000 JEWS FEARED HELD BY HUNGARIANS | True | Special to THE NEW YORK TIMES. | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/succeeds-late-dr-angell-as-hall-of-fame-director.html | Succeeds Late Dr. Angell As Hall of Fame Director | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/blooms-books-shown-gramercy-park-neighborhood-holds-annual-exhibit.html | BLOOMS, BOOKS SHOWN; Gramercy Park Neighborhood Holds Annual Exhibit | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/dante-first-edition-brings-9000-in-sale.html | DANTE FIRST EDITION BRINGS $9,000 IN SALE | True | | | C1B 188645 | |
| 1949-04-27 | 1949-04-27 | https://www.nytimes.com/1949/04/27/archives/newsmen-in-convention.html | NEWSMEN IN CONVENTION | True | | | C1B 188645 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/airline-sued-for-million-damages-asked-for-heirs-of-2-killed-in.html | AIRLINE SUED FOR MILLION; Damages Asked for Heirs of 2 Killed in United Crash in '48 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/exit-permit-plea-for-aprista-fails-peru-colombia-agree-in-u-n-world.html | EXIT PERMIT PLEA FOR APRISTA FAILS; Peru, Colombia Agree in U. N. World Court Holds Rights in Haya de la Torre Case | True | By Paul P. Kennedy | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/choral-program-given-american-international-singers-give-town-hall.html | CHORAL PROGRAM GIVEN; American International Singers Give Town Hall Concert | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/heatrola-reduces-stoves.html | Heatrola Reduces Stoves | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/housing-plea-made-by-regional-plan-group-says-only-303000-of-644000.html | HOUSING PLEA MADE BY REGIONAL PLAN; Group Says Only 303,000 of 644,000 New Families Got New Homes in 1940-47 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/u-s-extends-recognition.html | U. S. Extends Recognition | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/promotions-urged-to-aid-sales-abroad.html | PROMOTIONS URGED TO AID SALES ABROAD | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/shanghai-press-control-covers-inaccurate-news.html | Shanghai Press Control Covers 'Inaccurate' News | True | BY the United Press. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-hampshire-repeal-gains.html | New Hampshire Repeal Gains | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/roosevelt-picture-found-but-portrait-is-a-mystery-to-the-democratic.html | ROOSEVELT PICTURE FOUND; But Portrait Is a Mystery to the Democratic National Committee | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/zane-grey-story-as-new-film.html | Zane Grey Story as New Film | True | T. M. P. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ge-building-huge-motor.html | GE Building Huge Motor | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/swifbcrocker.html | Swifb--Crocker | True | Special to Tm 'wrO TIMr. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/in-the-nation-a-presidential-message-that-will-not-be-written.html | In The Nation; A Presidential Message That Will Not Be Written | True | By Arthur Krock | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/william-norton-paper-executive-treasurer-of-alerican-writing-corp.html | WILLIAM NORTON, PAPER EXECUTIVE; Treasurer of Alerican Writing Corp, of Holyoke Dies at 54 in Industry 37 Years | True | Special to THE xgZW YOtC TaCS. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/personal-notes.html | Personal Notes | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/charles-a-flood-sr.html | CHARLES A, FLOOD SR. | True | Special to 'rHz Nv YORK TtS. ' | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-proceedings-in-washington.html | The Proceeding's In Washington | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/achesons-statement-urging-approval-of-atlantic-pact-and-arms-aid.html | Acheson's Statement Urging Approval of Atlantic Pact and Arms Aid | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/27000000-issue-by-north-dakota-state-will-receive-bids-may-15-for.html | $27,000,000 ISSUE BY NORTH DAKOTA; State Will Receive Bids May 15 for Block of Veterans' Bonus Securities | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/a-momentous-debate.html | A MOMENTOUS DEBATE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/fbi-says-coplon-handbag-had-memo-on-secret-data-coplon-purse-held.html | FBI Says Coplon Handbag Had Memo on Secret Data; COPLON PURSE HELD TO CONTAIN SECRETS | True | By Lewis Wood | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/stock-deposit-date-may-10.html | Stock Deposit Date May 10 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/a-new-cio-council.html | A NEW CIO COUNCIL | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/leffingwell-medal-for-mcbroom.html | Leffingwell Medal for McBroom | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/london-asks-bulgars-recall.html | London Asks Bulgar's Recall | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ad-rivals-urged-to-work-together-speakers-at-anpa-parley-ask-step.html | AD RIVALS URGED TO WORK TOGETHER; Speakers at ANPA Parley Ask Step of Press, Radio, Video, Magazines for Prosperity | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/nohitter-by-chicago-u-hurler.html | No-Hitter by Chicago U. Hurler | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/browns-top-tigers-in-12th-43-snapping-a-7game-losing-string.html | Browns Top Tigers in 12th, 4-3, Snapping a 7-Game Losing String; Dillinger and Lehner, With 3 Hits Apiece, Produce Singles That Pin First Defeat on Newhouser -- Groth Gets 3 Blows | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dr-s-j-benasher.html | DR. S. J. BEN-ASHER | True | Special to Tmc NEW Yo ThUgS. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/preferred-stock-for-united-biscuit-sec-statement-filed-for-80000.html | PREFERRED STOCK FOR UNITED BISCUIT; SEC Statement Filed for 80,000 No-Par Cumulative Shares -- Other Bond Actions | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/british-would-go-ahead.html | British Would Go Ahead | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/yukawa-to-teach-at-columbia.html | Yukawa to Teach at Columbia | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/gen-hilldring-in-israel.html | Gen. Hilldring in Israel | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/publisher-warns-on-big-government-retiring-head-of-anpa-sees-huge.html | PUBLISHER WARNS ON BIG GOVERNMENT; Retiring Head of ANPA Sees 'Huge Propaganda Funds' Menacing Free Press | True | By Lawrence Resner | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/government-proscribes-36-more-groups-as-subversive-23-of-them.html | Government Proscribes 36 More Groups As Subversive, 23 of Them 'Communist' | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/truman-gets-yankee-pass.html | Truman Gets Yankee Pass | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/we-were-strangers-starring-jennifer-jones-and-garfield-is-new.html | 'We Were Strangers,' Starring Jennifer Jones and Garfield, Is New Feature at Astor | True | By Bosley Crowther | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ashforth-is-named-dallas-mart-agent.html | ASHFORTH IS NAMED DALLAS MART AGENT | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bunche-forecasts-holy-land-peace-un-well-on-way-to-effecting-amity.html | BUNCHE FORECASTS HOLY LAND PEACE; U. N. Well on Way to Effecting Amity, Acting Mediator Says -- Gets Town Hall Award | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/camden-s-c-honors-nativeson-baruch.html | CAMDEN, S. C., HONORS NATIVE-SON BARUCH | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/democrats-set-up-patronage-policy-party-loyalty-to-be-first-test-of.html | DEMOCRATS SET UP PATRONAGE POLICY; Party Loyalty to Be First Test of a Job Seeker, McGrath Says -- Vote Deals Denied | True | By Anthony Leviero | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/strategy-of-candor-is-used-by-acheson-with-senators-he-tells.html | Strategy of Candor Is Used By Acheson With Senators; He Tells Everything About Atlantic Treaty, and Procedure Proves on Whole to Work | True | By James Reston | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/betrothed.html | BETROTHED | True | Special to Tin: NLV YOX TnF. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/pact-to-cover-colonies.html | Pact to Cover Colonies | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/powers-near-accord-on-one-austria-issue.html | POWERS NEAR ACCORD ON ONE AUSTRIA ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/drastic-changes-in-printing-seen-anpa-research-director-tells-of.html | DRASTIC CHANGES IN PRINTING SEEN; ANPA Research Director Tells of Plans to Speed, Cheapen Newspaper Production | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/advertising-news.html | Advertising News | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/farnsworth-meeting-off-third-postponement-of-vote-on-sale-set-for.html | FARNSWORTH MEETING OFF; Third Postponement of Vote on Sale Set for Today | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sashes-and-bows-form-a-summer-signature-on-the-wardrobe.html | SASHES AND BOWS FORM A SUMMER SIGNATURE ON THE WARDROBE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/extra-days-for-garden-state.html | Extra Days for Garden State | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/paris-hails-crack-in-cold-war-ice-agenda-of-big-4-german-talks-held.html | PARIS HAILS CRACK IN 'COLD WAR ICE'; Agenda of Big 4 German Talks Held Crucial for West -- British Ready for Action | True | By Lansing Warren | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/march-steel-output-heavy.html | March Steel Output Heavy | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/to-honor-confederate-scions.html | To Honor Confederate Scions | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/indians-vanquish-white-sox-11-to-3-garcia-wins-no-1-in-majors-as.html | INDIANS VANQUISH WHITE SOX, 11 TO 3; Garcia Wins No. 1 in Majors as Vernon and Keltner Hit Homers -- Boudreau Hurt | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/text-of-paul-reynauds-address-to-world-commerce-council-here.html | Text of Paul Reynaud's Address to World Commerce Council Here | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/forrestal-looks-fine-johnson-so-reports-thinks-he-may-be-out-in.html | FORRESTAL 'LOOKS FINE'; Johnson So Reports, Thinks He May Be Out in Mid-May | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/senators-rally-to-defeat-yankees-in-tenth-under-lights-reynolds.html | Senators Rally to Defeat Yankees in Tenth Under Lights; REYNOLDS ROUTED, BUT PAGE BOWS 4-3 | True | By James P. Dawson | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bankhead-comedy-will-close-may-14-private-lives-to-end-stay-at-the.html | BANKHEAD COMEDY WILL CLOSE MAY 14; 'Private Lives' to End Stay at the Plymouth With Record of 256 Performances | True | By Louis Calta | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/four-more-arrested-in-panama.html | Four More Arrested in Panama | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/financing-to-back-hotel-television-480000-shares-offered-at-1-in.html | FINANCING TO BACK HOTEL TELEVISION; 480,000 Shares Offered at $1 in Hotelevision, Inc., Which Provides Room Reception | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/foreign-policy-tie-to-defense-urged-arms-budget-must-be-geared-to.html | FOREIGN POLICY TIE TO DEFENSE URGED; Arms Budget Must Be Geared to Over-All Aims, General Tells Women Voters | True | By Bess Furman | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-jacques-denove-has-son.html | Mrs. Jacques Denove Has Son | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/red-s0x-conquer-athletics-10-to-6-stephens-2-homers-drive-in-5-runs.html | RED S0X CONQUER ATHLETICS 10 TO 6; Stephens' 2 Homers Drive In 5 Runs -- Johnson Wins With Shut-Out Relief Hurling | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dr-brooks-gets-citation-seventh-regiment-marks-his-15-years-as.html | DR. BROOKS GETS CITATION; Seventh Regiment Marks His 15 Years as Chaplain | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/engaged.html | ENGAGED | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/y-w-c-a-head-to-be-guest-reception-tonight-to-honor-mrs-arthur.html | Y. W. C. A. HEAD TO BE GUEST; Reception Tonight to Honor Mrs. Arthur Forrest Anderson | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rail-policy-in-u-s-held-inadequate-r-b-mccoll-calls-for-more.html | RAIL POLICY IN U. S. HELD INADEQUATE; R. B. McColl Calls for More Depreciation and Earnings and Less Regulation | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/truman-sets-mothers-day-may-8.html | Truman Sets Mother's Day May 8 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rabbi-kramer-inducted-installed-as-president-of-new-york-board-at-a.html | RABBI KRAMER INDUCTED; Installed as President of New York Board at a Luncheon | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/calder-denies-he-has-agreed-to-become-army-secretary-false-report.html | Calder Denies He Has Agreed To Become Army Secretary; False Report Is Attributed to High Official -- Clay to Quit in Month | True | By Walter H. Waggoner | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/50000-see-nimbus-win-2000-guineas-101-shot-noses-out-favored.html | 50,000 SEE NIMBUS WIN 2,000 GUINEAS; 10-1 Shot Noses Out Favored Abernant in Classic Mile Race at Newmarket | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/2-new-exhibitions-at-jewish-museum-oils-by-isaac-lichtenstein-and.html | 2 NEW EXHIBITIONS AT JEWISH MUSEUM; Oils by Isaac Lichtenstein and Paintings by Louise Kayser Are Placed on Display | True | H. D. | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/elected-to-head-board-of-union-settlement.html | Elected to Head Board Of Union Settlement | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/refugee-problem-stressed-israeli-ambassador-sees-need-for-austerity.html | REFUGEE PROBLEM STRESSED; Israeli Ambassador Sees Need for Austerity Program | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rumpuses-of-reds-scored-by-medina-judge-says-attacks-exceed-all.html | 'RUMPUSES OF REDS SCORED BY MEDINA; Judge Says Attacks Exceed 'All Reason' and Seek to Prevent Orderly Trial | True | By Russell Porter | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rules-out-serious-slump-rodgers-says-nation-will-escape.html | RULES OUT SERIOUS SLUMP; Rodgers Says Nation Will Escape 'Catastrophic Deflation' | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/brooklyn-parcels-in-new-ownership-dwellings-on-east-tenth-east-49th.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Dwellings on East Tenth, East 49th and East 37th Streets Among Sales in Borough. | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/gay-thirties-dance-dance-assists-boys-club.html | 'GAY THIRTIES' DANCE ASSISTS BOYS' CLUB | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/operators-take-dyckman-houses-fischerlandis-acquire-two-apartments.html | OPERATORS TAKE DYCKMAN HOUSES; Fischer-Landis Acquire Two Apartments on Academy St. -- Deal in Chelsea Area | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rojek-hit-on-head-as-pirates-win-71-pitch-by-johnson-of-cards-in.html | ROJEK HIT ON HEAD AS PIRATES WIN, 7-1; Pitch by Johnson of Cards in Ninth of Night Game Sends Shortstop to Hospital | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/russell-grey-swan.html | RUSSELL GREY SWAN | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/james-lees-sons-co-1028500-cleared-in-quarter-on-sales-of-12630816.html | JAMES LEES & SONS CO.; $1,028,500 Cleared in Quarter on Sales of $12,630,816 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/preserving-historic-relics.html | Preserving Historic Relics | True | P. SCHUYLER MILLER | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/newspaper-trucks-set-safety-high-as-5011-cover-105611651-miles-18.html | Newspaper Trucks Set Safety High As 5,011 Cover 105,611,651 Miles; 18 Publications in 6 Groups Get Plaques -- Accidents Cut to 2.23 in 100,000 Miles as 404 Papers Take Part in Campaign | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/amc-elects-carson-pirie-scott.html | AMC Elects Carson Pirie Scott | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/to-sell-police-motorcycles.html | To Sell Police Motorcycles | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/american-flange-opens-plant.html | American Flange Opens Plant | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/catholic-women-ask-overseas-child-aid.html | CATHOLIC WOMEN ASK OVERSEAS CHILD AID | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/spahns-3hitter-blanks-phils-20-braves-cluster-3-of-6-blows-off.html | SPAHN'S 3-HITTER BLANKS PHILS, 2-0; Braves Cluster 3 of 6 Blows Off Roberts for Both Runs -- Elliott Injured | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bengurion-message-praises-proskauer-for-his-years-of-service-for.html | Ben-Gurion Message Praises Proskauer For His Years of Service for Palestine | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/promoted-by-salt-concern.html | Promoted by Salt Concern | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/home-nursing-classes-planned.html | Home Nursing Classes Planned | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/quoting-secretary-krug.html | Quoting Secretary Krug | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/city-budget-rises-18407363-above-the-mayors-total-estimate-board.html | CITY BUDGET RISES $18,407,363 ABOVE THE MAYOR'S TOTAL; Estimate Board Increases It to $1,197,434,294, a Record, Topping Billion 3d Time | True | By Paul Crowell | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/peace-outlook-held-improved.html | Peace Outlook Held Improved | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/present-arguments-today.html | Present Arguments Today | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/building-pay-increased-525-superintendents-get-rises-of-441-a-week.html | BUILDING PAY INCREASED; 525 Superintendents Get Rises of $4.41 a Week | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chiang-not-resuming-presidency.html | Chiang Not Resuming Presidency | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/priest-asserts-catholic-church-doesnt-object-to-new-calendar-church.html | Priest Asserts Catholic Church Doesn't Object to New Calendar; Church History Authority Says Change Would Facilitate Religious Observances | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cerdan-to-defend-title-june-21-under-the-promotion-of-t-of-c.html | Cerdan to Defend Title June 21 Under the Promotion of T. of C.; Belloise, La Motta or Graziano Sought for Match at Polo Grounds -- Robinson May Meet Gavilan on Same Program | True | By Joseph C. Nichols | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/reds-called-willing-tool.html | Reds Called 'Willing Tool' | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/elected-to-directorate-of-elgin-watch-company.html | Elected to Directorate Of Elgin Watch Company | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/miss-jane-riley-to-begoiiie-bride-former-awws-member-to-be-married.html | MISS JANE RILEY TO BEGOIIIE BRIDE; Former AWVS Member to Be Married to William Harvey. Glover Jr. on July 23 | True | Special to Tm zw No Tnn | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/edward-birdsall.html | EDWARD BIRDSALL | True | Special to Till: NV Yo. TLir.S. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bishop-patrick-lyons.html | BISHOP PATRICK LYONS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chief-rabbi-tells-of-israeli-housing-herzog-says-situation-is-so.html | CHIEF RABBI TELLS OF ISRAELI HOUSING; Herzog Says Situation Is So Bad It May Be Necessary to Curtail Immigration | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-play-blind-actors-in-show.html | THE PLAY; Blind Actors in Show | True | J. P. S. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/christophers-give-40000-in-awards-3-novelists-3-playwrights-get.html | CHRISTOPHERS GIVE $40,000 IN AWARDS; 3 Novelists, 3 Playwrights Get Prizes in Contests Which Drew 2,432 Entries | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-store-shows-varied-furniture-called-todays-house-it-will-serve.html | NEW STORE SHOWS VARIED FURNITURE; Called 'Today's House,' It Will Serve Architects, Decorators and Home Owners | True | By Mary Roche | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/unesco-post-is-filled-state-department-official-gets-communications.html | UNESCO POST IS FILLED; State Department Official Gets Communications Job in Paris | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/rice-for-palestine-refugees.html | Rice for Palestine Refugees | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-vincent-j-kelley-hostess.html | Mrs. Vincent J. Kelley Hostess | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lafayette-d-lytle.html | LAFAYETTE D. LYTLE | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/officers-shifted-by-inland-steel-randall-new-president-sykes-heads.html | OFFICERS SHIFTED BY INLAND STEEL; Randall New President, Sykes Heads Executive Committee, Block Made Vice Chairman | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/inquiry-in-austria-bares-soviet-need-eastern-bloc-seeks-western.html | INQUIRY IN AUSTRIA BARES SOVIET NEED; Eastern Bloc Seeks Western Goods by Various Means to Meet Its Shortages | True | By John MacCormac | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/gm-gets-tugboat-engine-orders.html | GM Gets Tugboat Engine Orders | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/n-y-life-sells-house-on-east-138th-street.html | N. Y. LIFE SELLS HOUSE ON EAST 138TH STREET | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/palestine-parley-opens-in-lausanne-u-n-conciliation-body-begins.html | PALESTINE PARLEY OPENS IN LAUSANNE; U. N. Conciliation Body Begins Talks With Israel, Egypt and Lebanon -- Peace Seen | True | By Michael L. Hoffman | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/police-patrol-set-for-central-park-squad-of-12-detectives-under-two.html | POLICE PATROL SET FOR CENTRAL PARK; Squad of 12 Detectives Under Two Acting Lieutenants Will Start Duty There Today | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-virginia-d-brown.html | MRS. VIRGINIA D. BROWN | True | Special to Tsm YOEK TES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mayesplunkett.html | Mayes--Plunkett | True | Spedal to T v Yolc | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/reynaud-proposes-wider-trade-basis-calls-for-multilateral-ties-in.html | REYNAUD PROPOSES WIDER TRADE BASIS; Calls for Multilateral Ties in Europe, More U. S. Imports, End of Exchange Controls | True | By Kenneth Campbell | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dr-russell-s-woglom.html | DR. RUSSELL S. WOGLOM | True | Spectll tO rJ NEW y07ll{ 'llrS. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/frost-ontarios-new-premier.html | Frost Ontario's New Premier | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/maryland-sprint-to-busy-morning-mrs-sheas-juvenile-defeats-marian-a.html | MARYLAND SPRINT TO BUSY MORNING; Mrs. Shea's Juvenile Defeats Marian Ann by a Nose in Breeders' Stakes | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ford-demands-uaw-prove-speedups-tells-union-in-first-statement-that.html | FORD DEMANDS UAW PROVE 'SPEED-UPS'; Tells Union in First Statement That a Strike Now Would Violate Its Contract | True | By Walter W. Ruch | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/episcopal-caution-on-mergers-urged-boston-meeting-also-gets-plan.html | EPISCOPAL CAUTION ON MERGERS URGED; Boston Meeting Also Gets Plan for a Board to Review Divorcee Remarriages | True | By John H. Fenton | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/i0rd-du-parcq.html | I-0RD DU PARCQ | True | Specter to TH l-w Yo laz. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/imi55-wankowicz-enoaoed-to-wed-rosemont-college-graduate-is-fiancee.html | IMI55 WANKOWICZ ENOAOED TO WED; Rosemont College Graduate Is Fiancee of Count de Boisgelin, French Embassy Attache | True | Special to Tmc Nw YOiL,o | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/envoy-to-ethiopia-is-elevated.html | Envoy to Ethiopia Is Elevated | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-vista-opened-in-metal-cutting-morrill-tells-machine-tool-forum.html | NEW VISTA OPENED IN METAL CUTTING; Morrill Tells Machine Tool Forum of New High Speed Grinders of 152,000 RPM | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/john-p-labaw.html | JOHN P. LABAW | True | Sp2al to N=w Yo . | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/herbert-l-stowe.html | HERBERT L. STOWE | True | Special Tm L'w Yo | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/helicopter-speed-record-set.html | Helicopter Speed Record Set | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/to-present-album-to-hodges.html | To Present Album to Hodges | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/giants-top-dodgers-on-milnes-grandslam-blow-in-seventh-homer-inside.html | Giants Top Dodgers on Milne's Grand-Slam Blow in Seventh; HOMER INSIDE PARK TRIMS BROOKS, 11-8 | | By Joseph M. Sheehan | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/british-output-rising-steadily.html | British Output Rising Steadily | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/jamestown-has-a-morning-paper.html | Jamestown Has a Morning Paper | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sampson-beats-hobart-nine.html | Simpson Beats Hobart Nine | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/state-labor-post-to-hollis-man.html | State Labor Post to Hollis Man | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/du-pont-increases-sales-13-per-cent-249484587-in-first-quarter.html | DU PONT INCREASES SALES 13 PER CENT; $249,484,587 in First Quarter, Against $220,114,551 Year Ago -- Income Also Rises | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/u-n-and-the-news.html | U. N. AND THE NEWS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ew-wallace-jr.html | !.EW WALLACE JR. | True | Special to Tc 'zw YORK Tr.s. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cuban-party-leader-sentenced.html | Cuban Party Leader Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/little-erp-after-1952-urged-by-economist-hoffman-fights-fund-cut-at.html | 'Little ERP' After 1952 Urged by Economist; Hoffman Fights Fund Cut at House Hearing | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ilo-group-to-study-venezuela-is-likely.html | ILO GROUP TO STUDY VENEZUELA IS LIKELY | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/louis-christy.html | LOUIS CHRISTY | True | Special to Th-E .v 0 Tltr.s. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sister-christiana.html | SISTER CHRISTIANA | True | Special to Ts Nzv YoP. x Tl,ar.s. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/texas-oil-price-cut-by-another-concern.html | TEXAS OIL PRICE CUT BY ANOTHER CONCERN | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/patients-work-to-go-on-sale.html | Patients' Work to Go on Sale | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sports-of-the-times-in-full-approval.html | Sports of the Times; In Full Approval | True | By Arthur Daley | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wilson-defends-alcoa-senior-vice-president-tells-of-industrys.html | WILSON DEFENDS ALCOA; Senior Vice President Tells of Industry's Growth, Demand | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/250-americans-sail-at-shanghai-today.html | 250 AMERICANS SAIL AT SHANGHAI TODAY | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/building-costs-show-drop.html | Building Costs Show Drop | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/f-c-wal0tt-80-exsenator-dies-congressman-for-connecticut-in-192834.html | F. C. WAL[]01 T, 80, EX-SENATOR, DIES; Congressman for Connecticut in 1928-34 Was Banker and Friend of Herbert Hoover | True | Special to Tg Ngw Yor. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/brown-sets-back-columbia-in-14th-kern-scores-winning-marker-in-3to2.html | BROWN SETS BACK COLUMBIA IN 14TH; Kern Scores Winning Marker in 3-to-2 League Triumph After Hit by Flanders | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/douglas-eye-improves-doctors-announce-they-are-not-now-considering.html | DOUGLAS' EYE IMPROVES; Doctors Announce They Are Not Now Considering Removal | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/power-production-off-5325513000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,325,513,000 Kw. Noted in Week Compared With 5,342,731,000 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/britain-eases-paper-curb.html | Britain Eases Paper Curb | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/export-controls-end-on-500-items-sawyer-calls-it-another-move-in.html | EXPORT CONTROLS END ON 500 ITEMS; Sawyer Calls It Another Move in Program to Promote Normal Foreign Trade | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lewis-voices-hope-of-avoiding-strife-announcing-authorization-to.html | LEWIS VOICES HOPE OF AVOIDING STRIFE; Announcing Authorization to Negotiate New Pact, He Bars Specifying UMW Demands | True | By Louis Stark | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/oscar-n-harstad.html | OSCAR N. HARSTAD | True | Special to TE I',"EW OP.K TZES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bland-urges-unity-of-ship-operators-representative-tells-subsidized.html | BLAND URGES UNITY OF SHIP OPERATORS; Representative Tells Subsidized and Unsubsidized Lines to Reconcile Differences | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/san-francisco-cable-car-heads-for-chicago-fair.html | San Francisco Cable Car Heads for Chicago Fair | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/plan-to-cut-costs-offered-suppliers-5point-program-also-aimed-at.html | PLAN TO CUT COSTS OFFERED SUPPLIERS; 5-Point Program Also Aimed at Long-Term Improvement of Distributor Relations | True | By Hartley W. Barclay | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sibyl-0reillys-troth-jvlanhattanville-sophomore-to-bei-bride-of.html | SIBYL 0'REILLY'S TROTH.; JVlanhattanville Sophomore to Bel Bride of Charles E. Mizzi | True | Special to Tz NEW YOP. K TIMZS. I | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/big-holdings-pass-to-alleghany-corp-investors-syndicate-valued-at.html | BIG HOLDINGS PASS TO ALLEGHANY CORP.; Investors Syndicate, Valued at $270,000,000, Is Taken by R. R. Young Interests | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wagner-ends-losing-streak.html | Wagner Ends Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dewey-approves-city-pension-rise-signs-bill-allowing-municipal.html | DEWEY APPROVES CITY PENSION RISE; Signs Bill Allowing Municipal Employes Who Retire at 55 to Get Half-Pay Allowance | True | By Leo Egan | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/task-group-plans-u-s-port-survey-wartime-transit-capacity-will-be.html | 'TASK GROUP' PLANS U. S PORT SURVEY; Wartime Transit Capacity Will Be Charted for the National Security Resources Board | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/house-fund-cut-would-kill-draft-system-hershey-says-fund-slash.html | House Fund Cut Would Kill Draft System, Hershey Says; FUND SLASH PERILS SELECTIVE SERVICE | True | By Charles Hurd | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bonn-council-meets-may-11-on-new-state.html | BONN COUNCIL MEETS MAY 11 ON NEW STATE | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/clubhouse-in-montclair-sold-to-kimberly-school.html | Clubhouse in Montclair Sold to Kimberly School | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/decline-forecast-in-tobacco-prices-keener-competition-also-seen-by.html | DECLINE FORECAST IN TOBACCO PRICES; Keener Competition Also Seen by Bromell in Association Convention Address | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/toni-only-changing-process.html | Toni Only Changing Process | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/statement-on-conference.html | STATEMENT ON CONFERENCE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/truthtelling-is-urged-sigma-delta-chi-dinner-speaker-sets-task-for.html | 'TRUTH-TELLING' IS URGED; Sigma Delta Chi Dinner Speaker Sets Task for Newspapers | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-york-farmers-ask-social-security.html | NEW YORK FARMERS ASK SOCIAL SECURITY | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/return-of-day-line-assured-by-permit-famous-old-fleets-4-vessels.html | RETURN OF DAY LINE ASSURED BY PERMIT; Famous Old Fleet's 4 Vessels Being Refitted for Service on Hudson in Summer | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/plane-is-ditched-in-sea-four-saved-former-airlift-craft-lands-near.html | PLANE IS 'DITCHED' IN SEA, FOUR SAVED; Former Airlift Craft Lands Near Coast Guard Vessel, Which Speeds Rescue | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/record-for-blue-cross-plan.html | Record for Blue Cross Plan | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/frederick-heaton.html | FREDERICK HEATON | True | Special tu T'M 'NEw YOIUC "rXMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/a-czech-general-asks-u-s-asylum-brig-gen-josef-schejbal-quits-as.html | A CZECH GENERAL ASKS U. S. ASYLUM; Brig. Gen. Josef Schejbal Quits as Military Attache -- Skala Charges Prague Terror | True | By Bertram D. Hulen | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/citizen-support-urged-in-welfare-health-council-of-city-hears.html | CITIZEN SUPPORT URGED IN WELFARE; Health Council of City Hears Leaders in Field Minimize the Role of Specialists | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/texas-negro-students-rebuffed.html | Texas Negro Students Rebuffed | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ir-rothmann-owned-noted-inn-founder-with-husband-of-long-island.html | IRS. ROTHMANN, OWNED NOTED INN; Founder With Husband of Long Island Dining Place Dies-- Theodore Roosevelt a Guest | True | Special to Nv Yosx Tz3xzs. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/salvage-of-liner-discussed-in-rio-british-and-brazilian-experts.html | SALVAGE OF LINER DISCUSSED IN RIO; British and Brazilian Experts Study Magdalena's Plight -Some Cargo Is Saved | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/panamerican-day-at-hunter.html | Pan-American Day at Hunter | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/housing-priorities-for-ousted-urged-cio-amendment-also-seeks-to-bar.html | HOUSING PRIORITIES FOR OUSTED URGED; CIO Amendment Also Seeks to Bar Racial Discrimination by Illegal Covenants | True | By Clayton Knowles | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/forgotten-ring-delays-wedding.html | Forgotten Ring Delays Wedding | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/5year-pact-urged-to-end-truck-rows-diversion-of-business-to-other.html | 5-YEAR PACT URGED TO END TRUCK ROWS; Diversion of Business to Other Ports Cited by Union Leaders Favoring Arbitration Plan | True | By A. H. Raskin | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/glee-club-is-heard-down-town-group-under-mead-in-carnegie-hall.html | GLEE CLUB IS HEARD; Down Town Group, Under Mead, in Carnegie Hall Concert | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lord-tredegar-55-artist-poet-dies.html | LORD TREDEGAR, 55, . ARTIST, POET, DIES | True | SpecJsl to T NEW YoP Txs. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/belgian-women-nearer-to-vote.html | Belgian Women Nearer to Vote | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/750000-war-trophies-now-safe.html | 750,000 War Trophies Now Safe | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/loans-to-business-drop-243000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS DROP $243,000,000; Demand Deposits Adjusted Are Up by $389,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chamber-reelects-ohara.html | Chamber Re-elects O'Hara | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/city-college-bias-case-conclusion-of-board-reviewed-in-charge.html | City College Bias Case; Conclusion of Board Reviewed in Charge Against Faculty Member | True | CARRIE K. MEDALIE | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/french-soldier-held-commanders-slayer.html | FRENCH SOLDIER HELD COMMANDER'S SLAYER | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/parley-on-choir-boys-strike.html | Parley on Choir Boys' Strike | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/interference-charged.html | Interference Charged | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sullivan-withdrew-protest-to-president.html | SULLIVAN WITHDREW PROTEST TO PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/libyan-spokesman-in-u-n-bars-italian-rule-says-people-seek-freedom.html | Libyan Spokesman in U. N. Bars Italian Rule; Says People Seek Freedom, Not Trusteeship | True | By A. M. Rosenthal | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/in-bed-first-time-in-ten-years-hermit-prefers-life-in-a-closet.html | In Bed First Time in Ten Years, Hermit Prefers Life in a Closet; Brooklyn Eccentric, a Voluntary Prisoner in Home, Silent on Draft 'Until I Speak to My Lawyer' | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/fred-t-nesbit.html | FRED T. NESBIT | True | SDeclal to THE NEV YORK TZES | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/struck-railroad-asks-right-to-quit-upstate-groups-protest-decision.html | STRUCK RAILROAD ASKS RIGHT TO QUIT; Up-State Groups Protest -- Decision Held Up as Mediator Sees Settlement Near | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/senate-unit-backs-end-of-oleo-taxes-committee-approves-measure.html | SENATE UNIT BACKS END OF OLEO TAXES; Committee Approves Measure Passed by House but Action by Chamber Is in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/red-wings-rout-bears-derry-excels-in-125-triumph-with-two-homers.html | RED WINGS ROUT BEARS; Derry Excels in 12-5 Triumph With Two Homers, Single | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/medical-film-service-agency-to-be-clearing-house-for-scientific.html | MEDICAL FILM SERVICE; Agency to Be Clearing House for Scientific Movies | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/scotland-halts-france-20.html | Scotland Halts France, 2-0 | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/college-students-doing-revue.html | College Students Doing Revue | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ocean-brief-takes-correction-handicap-by-head-king-ranch-mare.html | Ocean Brief Takes Correction Handicap by Head KING RANCH MARE OUTRUNS ALFOXIE | True | By James Roach | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wife-murder-is-laid-to-upstate-minister.html | WIFE MURDER IS LAID TO UPSTATE MINISTER | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/belfast-booters-on-way-here.html | Belfast Booters on Way Here | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/carpet-price-cuts-fail-to-spur-sales-10-to-20-slash-on-limited-list.html | CARPET PRICE CUTS FAIL TO SPUR SALES; 10 to 20% Slash on Limited List of Patterns Brings Few Retail Orders, 2 Mills Say | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/160000-swindle-in-stocks-charge.html | $160,000 SWINDLE IN STOCKS CHARGE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/industrial-revival-in-loire-region-is-sparked-by-marshall-plan-aid.html | Industrial Revival in Loire Region Is Sparked by Marshall Plan Aid; Shipments Bearing U. S. Emblem Stimulate Recovery of Vital Facilities in French Area Heavily Bombed During War | True | By Harold Callender | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/for-a-christian-japan-missionary-says-macarthur-has-plan-against.html | FOR A CHRISTIAN JAPAN; Missionary Says MacArthur Has Plan Against Communism | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/spaniard-assails-u-n-says-it-violates-principles-in-barring-his.html | SPANIARD ASSAILS U. N.; Says It Violates Principles in Barring His Nation | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/books-authors.html | Books -- Authors | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/anpa-awards-won-by-texas-student-gold-medal-and-500-presented-to.html | ANPA AWARDS WON BY TEXAS STUDENT; Gold Medal and $500 Presented to War Veteran for His Journalism Essay | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/l-i-rail-road-is-official-orphan-last-pennsylvania-executive-out.html | L. I. Rail Road Is Official Orphan; Last Pennsylvania Executive Out; All Ties With Bankrupt Line Are Formally Severed by Parent Carrier -- ICC Fixes Pay of Trustee Smucker at $21,000 a Year | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/edwin-turner-brinkley.html | EDWIN TURNER BRINKLEY | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cubs-6run-fourth-trounces-reds-83-vander-meer-develops-costly-wild.html | CUBS' 6-RUN FOURTH TROUNCES REDS, 8-3; Vander Meer Develops Costly Wild Streak -- Verban's Hits Help Kush Win in Relief | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/russian-accuses-u-s-sees-reprisals-justified-for-action-in.html | RUSSIAN ACCUSES U. S; Sees Reprisals Justified for Action in Gubitchev Case | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/tulsa-options-baumer.html | Tulsa Options Baumer | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/jessup-sees-malik-counter-barrier-lifting-big-4-parley-are-only.html | JESSUP SEES MALIK; Counter - Barrier Lifting, Big 4 Parley Are Only Conditions by Russia | True | By Thomas J. Hamilton | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chiang-asks-china-to-redouble-fight-as-reds-press-gain-retired.html | CHIANG ASKS CHINA TO REDOUBLE FIGHT AS REDS PRESS GAIN; 'Retired' President Flies to Shanghai to Make Plea, Pledges His Aid to Li | True | By Walter Sullivan | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/german-city-honors-mann.html | German City Honors Mann | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lincoln-address-is-sold-for-54000-his-fifth-and-final-manuscript-of.html | LINCOLN ADDRESS IS SOLD FOR $54,000; His Fifth and Final Manuscript of Gettysburg Speech Goes to Oscar B. Cintas | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/frederick-d-brown.html | FREDERICK D. BROWN | True | Special to T is NEW YOU T[.s. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/grade-labeling-opposed-wholesale-grocers-requested-to-fight.html | GRADE LABELING OPPOSED; Wholesale Grocers Requested to Fight Legislation | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/federal-reserve-reports-auto-rise-assemblies-up-despite-drop-in.html | FEDERAL RESERVE REPORTS AUTO RISE; Assemblies Up Despite Drop in Production in 6 Weeks -- Prices of Industrial Goods Down | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/argentine-soccer-strike-ends.html | Argentine Soccer Strike Ends | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ship-owners-unions-back-eca-cargo-law.html | SHIP OWNERS, UNIONS BACK ECA CARGO LAW | True | Special to THE NEW YORK TIMES | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/harry-caton-exaide-to-the-justice-dept.html | HARRY CATON, EX.AIDE TO THE JUSTICE DEPT. | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/biologist-named-trustee-of-middlebury-college.html | Biologist Named Trustee Of Middlebury College | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bonds-and-shares-on-london-market-news-berlin-impasse-may-end-lifts.html | BONDS AND SHARES ON LONDON MARKET; News Berlin Impasse May End Lifts Prices of Many European Securities | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/heads-india-league-eighth-time.html | Heads India League Eighth Time | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/henry-e-clark.html | HENRY E. CLARK | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/army-need-shown-in-german-games-huebner-and-staff-declare-shortage.html | ARMY NEED SHOWN IN GERMAN GAMES; Huebner and Staff Declare Shortage of Doctors 'Grave' -- Maneuvers a 'Success' | True | By Jack Raymond | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/press-in-moscow-silent-on-berlin-however-russians-welcome-chance-to.html | PRESS IN MOSCOW SILENT ON BERLIN; However, Russians Welcome Chance to Publish Position -- High Hopes Are Held | True | By Harrison E. Salisbury | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/grammos-peak-taken-greek-army-recovers-pyrgos-also-seizes-kamanic.html | GRAMMOS PEAK TAKEN; Greek Army Recovers Pyrgos, Also Seizes Kamanic Pass | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/shipping-news-and-notes-brigantine-arrives-after-cruise-round-world.html | Shipping News and Notes; Brigantine Arrives After Cruise Round World That Started in November, 1947 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/news-of-food-a-new-cheesecake-hungarian-style-turns-out-to-be.html | News of Food; A New Cheesecake, Hungarian Style, Turns Out to Be Delicious Pastry | True | By Jane Nickerson | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/huebner-taking-a-leave.html | Huebner Taking a Leave | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/overpasses-planned-for-roosevelt-drive.html | OVERPASSES PLANNED FOR ROOSEVELT DRIVE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/el-salvador-signs-genocide-pact.html | El Salvador Signs Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-bertha-goldberg.html | MRS. BERTHA GOLDBERG | True | Special to THE NEW YOIIK Mr | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/metro-to-remake-1937-french-film-kathryn-grayson-mario-lanza-will.html | METRO TO REMAKE 1937 FRENCH FILM; Kathryn Grayson, Mario Lanza Will Star in 'Kiss of Fire' -- Pasternak to Produce | True | By Thomas F. Brady | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bache-marks-70th-anniversary-will-invade-the-syndicate-field-a-g.html | Bache Marks 70th Anniversary; Will Invade the Syndicate Field; A. G. Acheson Engaged to Head New Department Handling Securities Distribution | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/japanese-publishers-grateful-for-our-aid.html | JAPANESE PUBLISHERS GRATEFUL FOR OUR AID | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/girl-scout-ranks-put-at-1265251-national-membership-includes-292536.html | GIRL SCOUT RANKS PUT AT 1,265,251; National Membership Includes 292,536 Adults -- Outlay in 1948 Was $1,904,186 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/william-d-fogg.html | WILLIAM D. FOGG | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/viner-keyserling-tilt-over-truman-professor-asks-economic-aide.html | VINER, KEYSERLING TILT OVER TRUMAN; Professor Asks Economic Aide About 'His Master's Voice' in Stabilizing Program | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/leon-blum-has-operation.html | Leon Blum Has Operation | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/2-student-units-punished-city-college-void-one-groups-charter.html | 2 STUDENT UNITS PUNISHED; City College Void One Group's Charter, Suspends Another | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/coral-sea-victory-dinner.html | Coral Sea Victory Dinner | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/police-officials-pay-tribute-to-costigan.html | POLICE OFFICIALS PAY . TRIBUTE TO COSTIGAN | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cottonseed-oil-up-sharply-on-move-in-new-ground-with-gains-of-28-to.html | COTTONSEED OIL UP SHARPLY ON MOVE; In New Ground, With Gains of 28 to 44 Points -- Coffee, Sugar Rise, Hides Off | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/india-will-stay-in-commonwealth-recognizes-the-king-as-head-of-it.html | India Will Stay in Commonwealth; Recognizes the King as 'Head' of It; INDIA WILL REMAIN IN COMMONWEALTH | True | By Clifton Daniel | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ballet-revives-pillar-of-fire-troupe-offers-tudor-work-for-first.html | BALLET REVIVES 'PILLAR OF FIRE'; Troupe Offers Tudor Work for First Time in a Year, With Kaye and Laing in Leads | True | By John Martin | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-gas-engine-devised-cooperbessemer-claims-50-higher-efficiency.html | NEW GAS ENGINE DEVISED; Cooper-Bessemer Claims 50% Higher Efficiency Is Obtained | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cotton-futures-close-irregular-market-here-off-2-to-34-points-on.html | COTTON FUTURES CLOSE IRREGULAR; Market Here, Off 2 to 34 Points on Liquidation at Opening Ends 13 Lower to 8 Up | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/olympic-rule-hits-political-pressure-on-sports-brundage-report.html | Olympic Rule Hits Political Pressure on Sports; BRUNDAGE REPORT APPROVED AT ROME | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-basing-point-issue.html | THE BASING POINT ISSUE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sales-record-set-by-general-foods-volume-of-127802860-nets-7593797.html | SALES RECORD SET BY GENERAL FOODS; Volume of $127,802,860 Nets $7,593,797 Profit for 1949 March Quarter | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lehigh-trips-army-63-conway-checks-cadets-on-2hit-effort-at-west.html | LEHIGH TRIPS ARMY, 6-3; Conway Checks Cadets on 2-Hit Effort at West Point | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/army-engineers-back-harbor-works-here.html | ARMY ENGINEERS BACK HARBOR WORKS HERE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/house-group-clears-quirino.html | House Group Clears Quirino | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/christopher-kluin.html | CHRISTOPHER KLUIN | True | SOeClat to Nw'o | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/siamchina-borders-held-burma-threat.html | SIAM-CHINA BORDERS HELD BURMA THREAT | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/communists-gain-in-shanghai-drive-reds-less-than-50-miles-from-port.html | COMMUNISTS GAIN IN SHANGHAI DRIVE; Reds Less Than 50 Miles From Port -- Two Columns Thrust From West and North | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/son-to-mrs-franklin-c-nevius.html | Son to Mrs. F?anklin C. Nevius | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/auto-factory-sales-up-21-gain-reported-for-march-over-previous.html | AUTO FACTORY SALES UP; 21% Gain Reported for March Over Previous Month | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/houston-sells-outfielder.html | Houston Sells Outfielder | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/france-to-buy-copper-5820000-deal-with-belgium-is-approved-by-eca.html | FRANCE TO BUY COPPER; $5,820,000 Deal With Belgium Is Approved by ECA | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/urges-ending-duty-on-copper-nickel-international-companys-head-says.html | URGES ENDING DUTY ON COPPER, NICKEL; International Company's Head Says Both Canada and U. S. Are Harmed by Tariff | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/union-aid-pledged-in-pier-crime-drive-ryan-accepts-an-invitation-to.html | UNION AID PLEDGED IN PIER CRIME DRIVE; Ryan Accepts an Invitation to Conference on Public Loaders in Office of Murtagh | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/peter-haeffner-named-succeeds-philip-rhinelander-2d-as-head-of.html | PETER HAEFFNER NAMED; Succeeds Philip Rhinelander 2d as Head of Realty Firm | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-john-h-thomas.html | MRS. JOHN H. THOMAS | True | Special to w Zom: | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/reynolds-cuts-cable-prices.html | Reynolds Cuts Cable Prices | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/new-title-rate-manual-filed.html | New Title Rate Manual Filed | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/brannan-defends-his-farm-program-on-radio-forum-he-calls-it-an.html | BRANNAN DEFENDS HIS FARM PROGRAM; On Radio Forum He Calls It an Important Element in U. S. Economic Stabilizing Plan | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/women-get-plan-for-foreign-study-federation-told-the-returned.html | WOMEN GET PLAN FOR FOREIGN STUDY; Federation Told the Returned Student Would Share His Experience With Neighbors | True | By Doris Greenberg | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sir-alfred-daies-british-educator-founder-of-prisoners-of-war-book.html | 'SIR ALFRED DAIES, BRITISH EDUCATOR; Founder of Prisoners of War Book Plan !s Dead--Former Official of Welsh Board | True | Svectal to Tins NEW Yo.K Tiazs. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/car-insurance-hearing-put-off.html | Car Insurance Hearing Put Off | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/l-i-u-is-defeated-113.html | L. I. U. Is Defeated, 11-3 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-biddle-f-x-shields-to-wed.html | Mrs. Biddle, F. X. Shields to Wed | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/u-s-will-not-sign-press-pact-as-it-is-holds-u-n-convention-with.html | U. S. WILL NOT SIGN PRESS PACT AS IT IS; Holds U. N. Convention With Curb on Correspondents a Backward Step | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/studies-hint-cause-of-alcoholism-may-lie-in-inherited-food-block.html | Studies Hint Cause of Alcoholism May Lie in Inherited Food 'Block'; National Sciences Academy Told Research Links the Disease to Inability to Utilize Properly Some Essential Diet Factor | | By William L. Laurence | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/moline-five-signs-mac-otten.html | Moline Five Signs Mac Otten | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cape-importers-scored-south-africa-official-asserts-they-are.html | CAPE IMPORTERS SCORED; South Africa Official Asserts They Are 'Undisciplined' | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/border-to-jordan-reopened-by-syria-zayim-had-charged-abdullah.html | BORDER TO JORDAN REOPENED BY SYRIA; Zayim Had Charged Abdullah Desired Annexation -- U. S. Recognizes New Regime | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/oswald-mitchell.html | OSWALD MITCHELL | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/marines-body-found-in-hudson.html | Marine's Body Found in Hudson | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-larger-commonwealth.html | THE LARGER COMMONWEALTH | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/park-patrolling-asked.html | Park Patrolling Asked | True | L. W. M. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/guilty-plea-ends-trial-for-murder-slayer-of-policeman-in-queen.html | GUILTY PLEA ENDS TRIAL FOR MURDER; Slayer of Policeman in Queen Permitted to Take Second-Degree Penalty | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/26-saved-from-ice-floe.html | 26 Saved From Ice Floe | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/500-a-year-more-is-sought-by-union-electrical-workers-to-demand.html | $500 A YEAR MORE IS SOUGHT BY UNION; Electrical Workers to Demand Increase in Benefits for 600,000 Members | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/varga-confesses-errors-to-soviet-economist-recants-early-view.html | VARGA CONFESSES 'ERRORS' TO SOVIET; Economist Recants Early View Depression Is Not Likely in Capitalist Countries | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/named-sales-manager-for-colonial-airlines.html | Named Sales Manager For Colonial Airlines | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/nyu-netmen-stop-columbia.html | N.Y.U. Netmen Stop Columbia | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/clark-fails-to-qualify.html | Clark Fails to Qualify | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/stock-prices-stay-in-narrow-range-close-higher-by-small-margin-but.html | STOCK PRICES STAY IN NARROW RANGE; Close Higher by Small Margin, but Gains and Losses Are Nearly Equal in Number | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/cash-paid-for-queens-stores.html | Cash Paid for Queens Stores | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/freeport-sulphur-co-profit-rises-sharply-dividend-increased-to-1-a.html | FREEPORT SULPHUR CO.; Profit Rises Sharply -- Dividend Increased to $1 a Share | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/yielding-is-shown-on-new-labor-bill-administration-moves-to-save.html | YIELDING IS SHOWN ON NEW LABOR BILL; Administration Moves to Save Measure From House Defeat With Five Amendments | True | By Joseph A. Loftus | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/u-s-surplus-arms-to-cut-aid-cost-40-678000000-would-be-spent-for.html | U. S. SURPLUS ARMS TO CUT AID COST 40%; $678,000,000 Would Be Spent for New Equipment -- Rest Would Be Transferred | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lack-of-cash-simplified-chinese-furniture-curator-explains.html | Lack of Cash Simplified Chinese Furniture; Curator Explains Transition From Ornate | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/nancy-foster-engaged-beard-school-alumna-is-fiancee-of-william-h.html | NANCY FOSTER ENGAGED; Beard School Alumna Is Fiancee of William H. Schofield 3d | | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/jordanian-groups-to-leave.html | Jordanian Groups to Leave | | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dividend-news.html | DIVIDEND NEWS | | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/battle-shapes-up-in-south.html | Battle Shapes Up in South | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/antireds-win-twu-election.html | Anti-Reds Win TWU Election | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/jerseys-top-leafs-135-hold-first-place-by-triumph-in-opener-of.html | JERSEYS TOP LEAFS, 13-5; Hold First Place by Triumph in Opener of Series | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/business-world.html | Business World | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/nebraska-rejects-sales-tax.html | Nebraska Rejects Sales Tax | | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/land-sales-lead-long-is-activity-vacant-plots-form-bulk-of-the.html | LAND SALES LEAD LONG IS. ACTIVITY; Vacant Plots Form Bulk of the Deals in Queens and Nassau County Areas | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lady-nelson-departs-canadian-national-ships-to-call-again-at-west.html | LADY NELSON DEPARTS; Canadian National Ships to Call Again at West Indies Ports | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/austerity-budget-hit-by-british-unions.html | AUSTERITY BUDGET HIT BY BRITISH UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/general-motors-sets-new-records-1282324474-sales-profit-of.html | GENERAL MOTORS SETS NEW RECORDS; $1,282,324,474 Sales, Profit of $136,763,338 Best in Any Quarter in History | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/henry-maynard-kidder.html | HENRY MAYNARD KIDDER | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/east-side-building-is-resold-quickly-fred-brown-disposes-of.html | EAST SIDE BUILDING IS RESOLD QUICKLY; Fred Brown Disposes of Business Parcel on 56th St. -- Astor Sells Apartment House | True | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/democracy-held-imperfect-in-u-s-but-jersey-students-agree-at-youth.html | DEMOCRACY HELD IMPERFECT IN U. S.; But Jersey Students Agree at Youth Forum That It Offers Most to World | | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wallace-disappoints-50aplate-diners.html | WALLACE DISAPPOINTS $50-A-PLATE DINERS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bell-phone-system-denies-monopoly-in-equipment-alleged-in-federal.html | Bell Phone System Denies Monopoly In Equipment Alleged in Federal Suit | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/miss-doris-b-greene-s-wed.html | Miss Doris B. Greene s Wed | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/russian-soldiers-mum-on-blockade-all-they-know-is-that-barriers-are.html | RUSSIAN SOLDIERS MUM ON BLOCKADE; All They Know Is That Barriers Are Still Up -- Berliners Are Skeptical of Soviet Moves | | By Sydney Gruson | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/gasoline-stocks-in-united-states-dropped-1173000-bbls-in-week-fuel.html | Gasoline Stocks in United States Dropped 1,173,000 Bbls. in Week; Fuel Oil Supplies Up | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/his-1035-lost-2-years-found.html | His $1,035, Lost 2 Years, Found | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/seton-hall-victor-114-notches-seventh-triumph-in-row-by-beating.html | SETON HALL VICTOR, 11-4; Notches Seventh Triumph in Row by Beating Rutgers Nine | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/sun-drydock-strike-ends-nearly-all-men-back-report-both-sides-at.html | SUN DRYDOCK STRIKE ENDS; Nearly All Men Back, Report Both Sides at Chester, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/bulgaria-rebuffs-u-n-on-bid.html | Bulgaria Rebuffs U. N. on Bid | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/t-roosevelt-3d-in-duffs-cabinet.html | T. Roosevelt 3d in Duff's Cabinet | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/magazine-brings-arrest-canadian-policeman-seizes-boy-with-copy-of.html | MAGAZINE BRINGS ARREST; Canadian Policeman Seizes Boy With Copy of New Republic | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/veteran-oil-man-retiring.html | Veteran Oil Man Retiring | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/dutch-offer-line-of-textiles-here-exhibit-shows-list-of-fabrics-in.html | DUTCH OFFER LINE OF TEXTILES HERE; Exhibit Shows List of Fabrics in Move to Build Up Fund of Badly Needed Dollars | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/lot-clear-workers-leave-garbage-back.html | LOT CLEAR, WORKERS LEAVE, GARBAGE BACK | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/overskirt-marks-molyneux-show-separate-fichus-modeled-for-beach.html | OVERSKIRT MARKS MOLYNEUX SHOW; Separate Fichus Modeled for Beach, Evening -- Bruyere Flannel Slacks a Surprise | | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/educators-ask-ban-on-reds-as-tutors-conference-in-germany-wants.html | EDUCATORS ASK BAN ON REDS AS TUTORS; Conference in Germany Wants Communists and Fascists Removed From Faculties | True | By Benjamin Fine | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/queens-trips-c-c-n-y-4-3.html | Queens Trips C. C. N. Y., 4 -- 3 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/eutectic-welding-to-open-plant.html | Eutectic Welding to Open Plant | | | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/end-of-blockade-seen-in-3-or-4-days-high-u-s-official-in-berlin.html | END OF BLOCKADE SEEN IN 3 OR 4 DAYS; High U. S. Official in Berlin Makes Prediction -- Russians Speed Up Arrangements | | By Drew Middleton | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/film-to-aid-french-charities.html | Film to Aid French Charities | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/two-columns-menace-city.html | Two Columns Menace City | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/moscow-sources-optimistic.html | Moscow Sources Optimistic | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/fairchild-gets-delay-in-annual-meeting-of-airplane-company-in-fight.html | Fairchild Gets Delay in Annual Meeting Of Airplane Company in Fight on Ward | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/appeals-to-senate-secretary-says-lifting-berlin-blockade-would-not.html | APPEALS TO SENATE; Secretary Says Lifting Berlin Blockade Would Not End Treaty Need | True | By William S. White | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/yale-instructor-named-dean-of-bard-college.html | Yale Instructor Named Dean of Bard College | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chief-officials-advanced-by-philip-morris-co.html | Chief Officials Advanced By Philip Morris & Co. | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/fha-home-modernization-loan-rates-stay-at-old-levels-despite.html | FHA Home Modernization Loan Rates Stay At Old Levels Despite Credit-Easing Policy | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/wickwire-operations-cut-reduced-75-to-80-for-first-time-since-end.html | WICKWIRE OPERATIONS CUT; Reduced 75 to 80% for First Time Since End of War | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/grains-in-chicago-mixed-at-close-mayjune-spreads-widen-wheat-and.html | GRAINS IN CHICAGO MIXED AT CLOSE; May-June Spreads Widen -- Wheat and Corn Uneven, Oats, Rye, Soy Beans Higher | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/james-a-ross.html | JAMES A. ROSS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/miss-lenczyk-gains-semifinals-in-golf.html | MISS LENCZYK GAINS SEMI-FINALS IN GOLF | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/jean-chauvel-feted-french-delegate-to-u-n-is-guest-of-richard-de.html | JEAN CHAUVEL FETED; French Delegate to U. N. Is Guest of Richard de Rochemont | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/britain-to-get-meat-by-australian-pact.html | BRITAIN TO GET MEAT BY AUSTRALIAN PACT | True | Special to THE NEW YORK TIMES. | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/radio-and-television-ed-wynn-may-appear-in-cbs-video-show-cantor.html | Radio and Television; Ed Wynn May Appear in CBS Video Show -- Cantor and Benny Plan Programs | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/hotel-revenue-off-4-decline-in-east-for-march-compares-with-year.html | HOTEL REVENUE OFF 4%; Decline in East for March Compares With Year Ago | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/the-supercarrier-i-cancellation-called-a-severe-blow-to-naval.html | The Supercarrier -- I; Cancellation Called a Severe Blow to Naval Aviation, Morale -- Other Actions Expected | True | By Hanson W. Baldwin | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/health-plan-vote-deferred-till-50-senators-to-take-up-related-bills.html | HEALTH PLAN VOTE DEFERRED TILL '50; Senators to Take Up Related Bills in Truman Program Before Final Showdown | True | By John D. Morris | | C1B 188646 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/senate-defeats-an-economy-move-beats-125000000-cut-gop-asked-in-2.html | SENATE DEFEATS AN ECONOMY MOVE; Beats $125,000,000 Cut GOP Asked in 2 Billion Bill, Adds to Cancer, Heart Funds | True | By C. P. Trussell | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/5-western-nations-protest-in-belgrade.html | 5 WESTERN NATIONS PROTEST IN BELGRADE | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/ruml-to-give-up-chairmanship.html | Ruml to Give Up Chairmanship | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/price-named-to-high-navy-post.html | Price Named to High Navy Post | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mrs-samuel-sachs.html | MRS. SAMUEL SACHS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/u-s-skippers-triumph-win-initial-amorita-cup-race-in-bermuda-cox-is.html | U. S. SKIPPERS TRIUMPH; Win Initial Amorita Cup Race in Bermuda -- Cox Is First | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/chain-letters-ask-elections.html | Chain Letters Ask Elections | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/mintyre-supporters-open-headquarters.html | MINTYRE SUPPORTERS OPEN HEADQUARTERS | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/man-again-captain-of-davis-cup-team-bishop-replacing-mersereau.html | MAN AGAIN CAPTAIN OF DAVIS CUP TEAM; Bishop, Replacing Mersereau, Heads Committee to Select American Tennis Squad | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/st-johns-downs-fordham-with-7-runs-in-ninth-redmen-capture-league.html | St. John's Downs Fordham With 7 Runs in Ninth; REDMEN CAPTURE LEAGUE GAME, 10-9 | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/steel-bookings-down-23.html | Steel Bookings Down 23% | True | | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/to-end-the-war-in-greece-action-proposed-to-stem-flow-of-aid-from.html | To End the War in Greece; Action Proposed to Stem Flow of Aid From Soviet Satellites | True | ANDRE MICHALOPOULOS | | C1B 188646 | |
| 1949-04-28 | 1949-04-28 | https://www.nytimes.com/1949/04/28/archives/pedrick-condemns-parking-curbs-as-ruinous-to-midtown-business-city.html | Pedrick Condemns Parking Curbs As Ruinous to Midtown Business; CITY PARKING CURBS DECRIED BY PEDRICK | True | | | C1B 188646 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/commodity-list-generally-weak-home-sugar-futures-are-up-on.html | COMMODITY LIST GENERALLY WEAK; Home Sugar Futures Are Up on Exchanges Here -- Coffee Active, Easier, Rubber Off | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cubs-blanked-20-by-raffensberger-reds-southpaw-hurls-second-victory.html | CUBS BLANKED, 2-0, BY RAFFENSBERGER; Reds' Southpaw Hurls Second Victory -- Wyrostek Scores Both Runs at Chicago | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-tancy-kishler-wed-daughter-of-rector-here-bride-of-arthur-fred.html | MRS. tANCY KISHLER WED; Daughter of Rector Here Bride of Arthur Fred Goat | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/salter-of-yale-gets-iodine-bureau-award.html | SALTER, OF YALE, GETS IODINE BUREAU AWARD | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/stuart-l-williams.html | STUART L. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/f-h-bosworth-73-architect-is-dead-exdean-of-college-at-cornell.html | F. H. BOSWORTH, 73, ARCHITECT, IS DEAD; Ex-Dean of College at Cornell Served 8 Years -- Former Partner in Firm Here | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/market-stimulant-sought.html | Market Stimulant Sought | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ins-completes-worldwide-radioprinter-net-widens-service-for-clients.html | INS Completes Worldwide Radioprinter Net, Widens Service for Clients, Publishers Hear | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/directs-all-advertising-of-macfadden-magazines.html | Directs All Advertising Of Macfadden Magazines | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/copper-scrap-buying-active.html | Copper Scrap Buying Active | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/divided-leaderships-in-tammany-ratified.html | DIVIDED LEADERSHIPS IN TAMMANY RATIFIED | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/coolness-of-syria-disturbs-jordan-amman-disappointed-at-lack-of.html | COOLNESS OF SYRIA DISTURBS JORDAN; Amman Disappointed at Lack of Enthusiasm of New Regime for Federation Project | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/news-of-food-meats-still-costly-and-in-short-supply-but-chickens.html | News of Food; Meats Still Costly and in Short Supply, but Chickens Are Somewhat Cheaper | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/john-t-madden.html | JOHN T. MADDEN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/junior-league-meets-mrs-d-n-adams-vice-president-of-new-york.html | JUNIOR LEAGUE MEETS; Mrs. D. N. Adams Vice President of New York Organization | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-s-yachts-win-2-races-internationals-need-one-victory-over-bermuda.html | U. S. YACHTS WIN 2 RACES; Internationals Need One Victory Over Bermuda to Keep Cup | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/indicted-as-income-tax-evader.html | Indicted as Income Tax Evader | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bickford-braves-subdues-phils-61-he-hurls-threehit-game-and.html | BICKFORD, BRAVES, SUBDUES PHILS, 6-1; He Hurls Three-Hit Game and Torgeson's Homer Sparks Four-Run Fourth | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/illadvised-economy.html | ILL-ADVISED ECONOMY | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/brooklyn-college-beats-hofstra-87-kingsmen-clinch-metropolitan.html | BROOKLYN COLLEGE BEATS HOFSTRA, 8-7; Kingsmen Clinch Metropolitan Conference Victory With 4 Runs in 8th Inning | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/lastarza-outpoints-eatman.html | LaStarza Outpoints Eatman | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dr-le-roy-becker.html | DR. LE ROY BECKER | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/griscomrussell-fills-presidential-vacancy.html | Griscom-Russell Fills Presidential Vacancy | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/lion-oil-co-reduces-prices-in-arkansas.html | LION OIL CO. REDUCES PRICES IN ARKANSAS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/state-apple-blossom-time-here.html | State Apple Blossom Time Here | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-harry-c-davis.html | MRS. HARRY C. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/john-c-wheeler.html | JOHN C. WHEELER | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-system-used-in-paying-freight-farrell-lines-opens-special-plan.html | NEW SYSTEM USED IN PAYING FREIGHT; Farrell Lines Opens Special Plan to Accept Currency of Southern Rhodesia | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/daughter-to-mrs-walter-renz.html | Daughter to Mrs. Walter Renz | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/300-in-bills-are-blown-from-auto-seat-in-jersey.html | $300 in Bills Are Blown From Auto Seat in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/civil-rights-plan-given-to-congress-mcgrath-presents-program-in.html | CIVIL RIGHTS PLAN GIVEN TO CONGRESS; McGrath Presents Program in Four Bills 15 Months After Message of Truman | True | By Clayton Knowlesspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/reconciliation-path-urged-on-christians.html | RECONCILIATION PATH URGED ON CHRISTIANS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ohio-truck-holiday-called-off.html | Ohio Truck 'Holiday' Called Off | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gen-kenney-receives-mitchell-air-award.html | GEN. KENNEY RECEIVES MITCHELL AIR AWARD | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/eca-approves-italy-land-job.html | ECA Approves Italy Land Job | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/teach-democracy-colleges-urged-earl-mcgrath-us-education-head-puts.html | TEACH DEMOCRACY, COLLEGES URGED; Earl McGrath, U. S. Education Head, Puts Research Second to 'Teaching How to Live' | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/first-day-on-job-killed.html | First Day on Job, Killed | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/sales-at-long-beach-four-more-dwellings-taken-in-daylight-homes.html | SALES AT LONG BEACH; Four More Dwellings Taken in Daylight Homes Project | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ahlert-heads-ascap-again.html | Ahlert Heads ASCAP Again | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/6power-ruhr-authority-is-formally-established.html | 6-Power Ruhr Authority Is Formally Established | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fires-raze-jersey-woods-15-forest-blazes-destroy-925-acres-warden.html | FIRES RAZE JERSEY WOODS; 15 Forest Blazes Destroy 925 Acres, Warden Reports | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/a-a-u-water-polo-tonight.html | A. A. U. Water Polo Tonight | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-edwin-kaufman-has-son.html | Mrs. Edwin Kaufman Has Son | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/philippine-outrage.html | PHILIPPINE OUTRAGE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/michalis-gets-painting.html | Michalis Gets Painting | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/some-japanese-accused-macarthur-studies-charges-that-certain.html | SOME JAPANESE ACCUSED; MacArthur Studies Charges That Certain Quarters Thwart U. S. | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/union-shipowners-begin-talks-monday.html | UNION, SHIP-OWNERS BEGIN TALKS MONDAY | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/spanish-play-at-hunter.html | Spanish Play at Hunter | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/2000-postmasters-to-be-named.html | 2,000 Postmasters to Be Named | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/yacht-club-quits-cove-hempstead-harbor-holdings-sold-relics-going.html | YACHT CLUB QUITS COVE; Hempstead Harbor Holdings Sold -- Relics Going to Mystic, Conn. | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/florida-bar-admits-negro.html | Florida Bar Admits Negro | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/chile-honors-j-a-sinclair.html | Chile Honors J. A. Sinclair | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/record-field-set-for-penn-relays-3500-track-stars-in-twoday-meet.html | RECORD FIELD SET FOR PENN RELAYS; 3,500 Track Stars in Two-Day Meet Opening Today -- Drake Carnival Also Carded | True | By Joseph M. Sheehan | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/women-vote-down-u-s-medical-plan-compulsory-aspect-contained-in.html | WOMEN VOTE DOWN U. S. MEDICAL PLAN; Compulsory Aspect Contained in Truman's Program Hit by Club Federation | True | By Doris Greenbergspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/german-woman-accused-of-spying-by-u-s-army.html | German Woman Accused Of Spying by U. S. Army | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/panel-overskirt-set-summer-mode-marcel-rochas-shows-talent-for.html | PANEL, OVERSKIRT SET SUMMER MODE; Marcel Rochas Shows Talent for Contrasting Fabrics in Display of Paris Gowns | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/traffic-deaths-rise-in-first-49-quarter.html | TRAFFIC DEATHS RISE IN FIRST '49 QUARTER | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/truman-says-he-believes-soviet-acts-in-good-faith-in-berlin-bid.html | Truman Says He Believes Soviet Acts in Good Faith in Berlin Bid; TRUMAN EXPRESSES FAITH IN SOVIET BID | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/socony-vacuum-oil-shows-less-profit-26000000-for-first-quarter.html | SOCONY VACUUM OIL SHOWS LESS PROFIT; $26,000,000 for First Quarter Compares With $33,000,000 in the 1948 Period | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/capital-stock-rise-proposed-by-bank-manhattan-company-to-offer.html | CAPITAL STOCK RISE PROPOSED BY BANK; Manhattan Company to Offer 500,000 Shares to Keep Up With Business Growth | True | | | | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/berlin-barges-stir-britishsoviet-row-russian-bid-to-interfere-with.html | BERLIN BARGES STIR BRITISH-SOVIET ROW; Russian Bid to Interfere With Western Airlift by Halting Traffic Is Frustrated BRITISH GUARD TAKES CONTROL OF BERLIN CANAL LOCKS BERLIN BARGES STIR BRITISH-SOVIET ROW | True | By Sydney Grusonspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/erie-announces-rate-cut.html | Erie Announces Rate Cut | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/buyer-will-alter-building-in-bronx-plans-medical-profession-use-of.html | BUYER WILL ALTER BUILDING IN BRONX; Plans Medical Profession Use of Grand Concourse Corner -- Houses in Other Deals | True | | | | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-screen-in-review-shirley-temple-robert-young-john-agar-share.html | THE SCREEN IN REVIEW; Shirley Temple, Robert Young, John Agar Share 'Adventure in Baltimore,' at Capitol | True | By Bosley Crowther | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hahn-wants-prices-of-appliances-cut-urges-producers-to-reduce-them.html | HAHN WANTS PRICES OF APPLIANCES CUT; Urges Producers to Reduce Them to Point Where Public Can Be Induced to Buy CITES 50% DROP IN SALES GE Official Rules Step Out Due to Labor Demands and Slight Decline in Materials | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-henry-i-tanner.html | MRS. HENRY I. TANNER | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/traveling-salesman-pays-parking-fines-wholesale.html | Traveling Salesman Pays Parking Fines Wholesale | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/army-officers-among-slain.html | Army Officers Among Slain | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/durocher-accused-of-attacking-fan-says-he-merely-shoved-an-exgi.html | Durocher Accused of Attacking Fan, Says He Merely Shoved an Ex-GI; DUROCHER ACCUSED OF ATTACKING FAN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/diverse-art-shows-mark-local-scene-six-displays-at-galleries-here.html | DIVERSE ART SHOWS MARK LOCAL SCENE; Six Displays at Galleries Here Run Gamut in Approaches -- Chinese Media Seen | True | S. P. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/apartment-sold-on-waverly-place-investor-buys-47family-house-in.html | APARTMENT SOLD ON WAVERLY PLACE; Investor Buys 47-Family House in 'Village' -- Showroom Site Bought on '6th' Avenue | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-jersey-judge-gets-post.html | New Jersey Judge Gets Post | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hitler-aide-held-in-lueneburg.html | Hitler Aide Held in Lueneburg | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/housing-deals-lead-trading-in-brooklyn.html | HOUSING DEALS LEAD TRADING IN BROOKLYN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/robert-robertson-british-chemist-80.html | ROBERT ROBERTSON, BRITISH CHEMIST, 80 | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/charity-rackets-laid-to-minister-his-solicitors-got-18-a-night-for.html | CHARITY RACKETS LAID TO 'MINISTER'; His Solicitors Got $18 a Night for Work in Jersey Taverns, the Police Assert | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/medical-study-aid-is-signed-by-dewey-measure-authorizes-regents-to.html | MEDICAL STUDY AID IS SIGNED BY DEWEY; Measure Authorizes Regents to Set Up 100 Scholarships for Graduate Courses | True | By Leo Eganspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-william-lawrence.html | MRS. WILLIAM LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/argentine-creates-rift-at-ilo-parley.html | ARGENTINE CREATES RIFT AT ILO PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/will-retain-investment.html | Will Retain Investment | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/nat-cole-sues-hotel.html | Nat Cole Sues Hotel | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/official-defends-world-bank-loans-n-m-tucker-new-marketing-director.html | OFFICIAL DEFENDS WORLD BANK LOANS; N. M. Tucker, New Marketing Director, Cites Slowness in Handling Applications | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/member-bank-balances-drop-378000000-money-in-circulation-is-off.html | Member Bank Balances Drop $378,000,000; Money in Circulation Is Off $52,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/defauw-leaves-for-stockholm.html | Defauw Leaves for Stockholm | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/capt-klakring-to-boat-firm.html | Capt. Klakring to Boat Firm | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/coplon-meetings-called-romantic-lawyer-tells-court-gubitchev-spoke.html | COPLON MEETINGS CALLED ROMANTIC; Lawyer Tells Court Gubitchev Spoke as 'a Man to a Maid' -- Fake 'Plant' Is Revealed | True | By Lewis Woodspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/city-council-roiled-by-russian-interlude.html | CITY COUNCIL ROILED BY RUSSIAN INTERLUDE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-quezon-slain-with-12-of-party-in-filipino-ambush-first.html | MRS. QUEZON SLAIN WITH 12 OF PARTY IN FILIPINO AMBUSH; First President's Widow, Two of Kin, Others Are Shot, Apparently by 'Huks' ARMY HUNTS ATTACKERS Quirino, Who Had Shifted Plan to Be With Motorcade Victims, Discounts Reports of Plot KILLED IN PHILIPPINE MOUNTAINS MRS. QUEZON SLAIN IN FILIPINO AMBUSH | True | By Ford Wilkinsspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/trieste-employes-go-on-strike.html | Trieste Employes Go on Strike | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/rouen-recovery-is-high-welcome-to-marshall-plan-ship-brings-praise.html | ROUEN RECOVERY IS HIGH; Welcome to Marshall Plan Ship Brings Praise for U. S. | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/child-drowns-in-pit.html | Child Drowns in Pit | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/walter-c-braun.html | WALTER C. BRAUN | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-n-steering-body-in-procedure-snag-unable-to-agree-on-transfer-of.html | U. N. STEERING BODY IN PROCEDURE SNAG; Unable to Agree on Transfer of Items From Political to Ad Hoc Committee | True | By George Barrett | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/international-universities-urged-by-educators-meeting-in-germany-at.html | International Universities Urged By Educators Meeting in Germany; At Least Three Such Schools Are Asked for Europe - - Nations of World Would Provide Support -- Plans Made for Bremen Unit | True | By Benjamin Finespecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/lie-thanks-icelanders.html | Lie Thanks Icelanders | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/more-funds-freed-for-banks-lending-required-reserve-of-7000-in.html | MORE FUNDS FREED FOR BANK'S LENDING; Required Reserve of 7,000 in System Cut $1,200,000,000 to Combat Deflation MORE FUNDS FREED FOR BANKS LENDING | True | By H. Walton Clokespecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/refugees-return-barred-by-israel-lausanne-meeting-hears-tel-aviv.html | REFUGEES RETURN BARRED BY ISRAEL; Lausanne Meeting Hears Tel Aviv Will Not Permit Arabs to Go Back to Homes | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/denies-systems-can-coexist.html | Denies Systems Can Co-Exist | True | B. S. BOWDISH. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/plot-to-force-mva-is-seen-by-kansan-governor-accuses-agriculture-of.html | PLOT TO FORCE MVA IS SEEN BY KANSAN; Governor Accuses Agriculture of Holding Up Program for the Missouri Basin | True | By William M. Blairspecial To the New York Times. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/total-still-rising-in-unemployment-survey-indicates-1000000-in-city.html | TOTAL STILL RISING IN UNEMPLOYMENT; Survey Indicates 1,000,000 in City Belong to Families With Main Breadwinner Jobless 300,000 NOW ON RELIEF Hilliard Says Present Situation Is Still Far From Levels Reached in Depression | True | By A. H. Raskin | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/y-w-c-a-needs-housing-city-groups-5500000-program-stressed-at.html | Y. W. C. A. NEEDS HOUSING; City Group's $5,500,000 Program Stressed at Annual Meeting | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/toronto-routs-jerseys-possehl-wins-threehitter-81-glynn-slams-two.html | TORONTO ROUTS JERSEYS; Possehl Wins Three-Hitter, 8-1 -- Glynn Slams Two Homers | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fort-clinton-bill-signed-by-dewey-restoration-in-battery-park-now.html | FORT CLINTON BILL SIGNED BY DEWEY; Restoration in Battery Park Now Up to City, He Says in Recognizing Split on Idea | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/elected-new-president-of-liquor-import-group.html | Elected New President Of Liquor Import Group | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/richard-j-mloughlin.html | RICHARD J. M'LOUGHLIN | True | Special to THE NEW YORK TIMES | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/wallace-says-pact-mikes-a-war-sore-declares-russias-willingness-to.html | WALLACE SAYS PACT MIKES A WAR SORE; Declares Russia's Willingness to Lift Berlin Blockade Opens Way to Peace | True | Special to THE NEW YORK TIMES | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/abbot-of-ampleforth-to-begin-priory-visits.html | Abbot of Ampleforth To Begin Priory Visits | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/way-is-held-clear-secretary-looks-to-new-unit-integrated-into-a.html | WAY IS HELD CLEAR; Secretary Looks to New Unit 'Integrated' Into a 'Free' Europe ITS PEOPLE TO RE 'EQUAL' Their Republic Will Enter ECA Agreement, He Tells Newspaper Publishers ACHESON SEES WAY TO GERMAN UNITY | True | By Lawrence Resner | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/russians-shifted-in-major-u-n-post-sobolev-replaced-by-zinchenko-as.html | RUSSIANS SHIFTED IN MAJOR U. N. POST; Sobolev Replaced by Zinchenko as Assistant Secretary for Security Council Affairs | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/business-world.html | Business World | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/i-helen-renick-to-wed-tomorrow.html | i Helen Renick to Wed Tomorrow| | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/to-sift-negro-complaint-f-d-roosevelt-jr-will-act-on-brooklyn.html | TO SIFT NEGRO COMPLAINT; F. D. Roosevelt Jr. Will Act on Brooklyn Police Case | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/charles-f-mtague.html | CHARLES F. M'TAGUE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/big-auto-turnpike-planned-in-jersey-sixlane-130mile-highway-easing.html | BIG AUTO TURNPIKE PLANNED IN JERSEY; Six-Lane, 130-Mile Highway Easing Eastern Traffic, to Be Opened in 2 Years COST SET AT $150,000,000 Linking Northeast, Southwest Sections, Road May Join Pennsylvania Extension ROUTE OF PROPOSED JERSEY TURNPIKE BIG AUTO TURNPIKE PLANNED IN JERSEY | True | By Bert Piercespecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/francine-tenner-to-be-married.html | Francine Tenner to Be Married | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dr-melish-files-appeal-injunction-against-enforcing-of-ouster-also.html | DR. MELISH FILES APPEAL; Injunction Against Enforcing of Ouster Also to Be Asked | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/drakes-9-in-sixth-wins-116.html | Drake's 9 in Sixth Wins, 11-6 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/van-rodenbright.html | Van Roden--Bright | True | Special .o ' .-',.'zw Yo.. T1Mr. S. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/merchandise-manager-appointed-by-spear-co.html | Merchandise Manager Appointed by Spear & Co. | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/edison-aide-defends-its-purchase-offer.html | EDISON AIDE DEFENDS ITS PURCHASE OFFER | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/100000-fire-hits-ohio-paper.html | $100,000 Fire Hits Ohio Paper | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/yale-routs-trinity-159-elis-gain-4th-victory-in-row-with-an-18hit.html | YALE ROUTS TRINITY, 15-159; Elis Gain 4th Victory in Row With an 18-Hit Attack | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/john-aspinwall-exmanufacturer-organizer-of-fabrikoid-co-dies-once.html | JOHN ASPINWALL, EX-MANUFACTURER; Organizer of Fabrikoid Co. Dies -- Once Trustee of Stevens Institute of Technology | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/evacuation-is-completed.html | Evacuation Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/w-palmer-smith-long-at-boys-high.html | W. PALMER SMITH, LONG AT BOYS HIGH | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/icc-urged-to-raise-railocean-rates-petition-of-3-lines-is-backed-by.html | ICC URGED TO RAISE RAIL-OCEAN RATES; Petition of 3 Lines Is Backed by Examiner to Increase East-Gulf Port Service | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/moscow-spruces-up-for-may-day-rally.html | MOSCOW SPRUCES UP FOR MAY DAY RALLY | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/conference-at-barnard-college.html | Conference at Barnard College | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/help-in-difficult-times.html | Help in Difficult Times | True | JOSEPHINE COOK. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/canadian-concern-plans-issue-here-carnegie-mines-files-statement.html | CANADIAN CONCERN PLANS ISSUE HERE; Carnegie Mines Files Statement With SEC on 500,000 Shares at 60 Cents | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gardella-moves-to-appeal.html | Gardella Moves to Appeal | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cancer-exhibit-dedicated-kettering-speaker-at-ceremonies-in-chicago.html | CANCER EXHIBIT DEDICATED; Kettering Speaker at Ceremonies in Chicago Science Museum | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/text-of-achesons-address-on-the-german-issue.html | Text of Acheson's Address on the German Issue | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/to-speak-on-retarded-child.html | To Speak on Retarded Child | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/5-to-7-12-dip-seen-in-prices-of-foods-cummings-forecasts-gradual.html | 5 TO 7 1/2% DIP SEEN IN PRICES OF FOODS; Cummings Forecasts Gradual Decline in Levels Between Now and End of Year | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dodero-line-is-reported-taken-over-by-argentina.html | Dodero Line Is Reported Taken Over by Argentina | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/strike-called-off-to-save-railroad-new-york-ontario-western-idle.html | STRIKE CALLED OFF TO SAVE RAILROAD; New York, Ontario & Western, Idle Ten Days, to Resume as Union Agrees to Help | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/tarrytown-angered-by-veto.html | Tarrytown Angered by Veto | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mayor-proclaims-cleanup-weeks-urges-improvement-in-simple-little.html | MAYOR PROCLAIMS 'CLEAN-UP WEEKS'; Urges Improvement in 'Simple Little Things' Like Care of Refuse Receptacles ASKS PUBLIC TO HELP CITY Tour of Harlem Area Shows Some Improvement, but Litter Is Still There | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/tighe-woods-to-speak-here.html | Tighe Woods to Speak Here | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/irish-council-angered.html | Irish Council Angered | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/farnsworth-vote-postponed.html | Farnsworth Vote Postponed | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/oil-leaders-disagree-on-effect-of-import.html | OIL LEADERS DISAGREE ON EFFECT OF IMPORT | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/3-million-more-vehicles-on-roads-of-us-in-1948.html | 3 Million More Vehicles On Roads of U.S. in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/saturnia-delayed-by-engine-trouble.html | SATURNIA DELAYED BY ENGINE TROUBLE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/summer-camp-for-blind-children.html | Summer Camp for Blind Children | True | M. E. FRAMPTON | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gamble-confirms-deal-industrialist-tells-of-sale-of-control-of.html | GAMBLE CONFIRMS DEAL; Industrialist Tells of Sale of Control of Investing Concern | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/irish-leaders-hail-nehru-indian-premier-received-in-state-tells-of.html | IRISH LEADERS HAIL NEHRU; Indian Premier, Received in State, Tells of Ties With Republic | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gains-for-world-bank.html | Gains for World Bank | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/halevy-comedy-to-be-offered.html | Halevy Comedy to Be Offered | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/reds-move-freely-in-shanghai-drive-thrust-within-36-miles-of-city.html | REDS MOVE FREELY IN SHANGHAI DRIVE; Thrust Within 36 Miles of City -- South Force Reaches Point 25 Miles From Hangchow | True | By Walter Sullivanspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gop-members-hit-economic-report-all-of-minority-on-congress.html | GOP MEMBERS HIT ECONOMIC REPORT; All of Minority on Congress Committee See Controlled Trade in Truman Plan | True | By Charles Hurdspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/drive-is-started-on-sales-rackets-business-bureau-acts-to-halt.html | DRIVE IS STARTED ON SALES RACKETS; Business Bureau Acts to Halt Preying on Industrial and Commercial Workers | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/iraqis-wait-and-see.html | Iraqis Wait and See | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/losses-described-to-stockholders-american-cable-and-radio-corp.html | LOSSES DESCRIBED TO STOCKHOLDERS; American Cable and Radio Corp. Reports on Strike and Other Conditions | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cio-will-question-leftist-leaders-actions-contravening-policies.html | CIO WILL QUESTION LEFTIST LEADERS; Actions Contravening Policies, Including Henderson's Stand Abroad, Irk Top Officials | True | By Louis Starkspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/margaret-cary-married-becomes-bride-of-william-lieb-in-san-diego.html | MARGARET CARY MARRIED; Becomes Bride of William Lieb in San Diego, Calif., Church | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mcgrawhill-officers-made-directors.html | MCGRAW-HILL OFFICERS MADE DIRECTORS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mr-trumans-blunder.html | MR. TRUMAN'S BLUNDER | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/oregon-racing-meet-set.html | Oregon Racing Meet Set | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/yankees-turn-back-senators-as-lopat-registers-third-victory-of.html | Yankees Turn Back Senators as Lopat Registers Third Victory of Campaign; BOMBERS TRIUMPH ON EARLY DRIVE, 6-2 Yankees Hammer Scarborough of Senators for All Runs in First Five Innings KRYHOSKI IS BATTING STAR Slams Triple and Two Singles in Pacing Victors' Attack -- Lindell, Bauer Benched | True | By James P. Dawsonspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/in-the-nation-sound-counsel-with-respect-to-point-four.html | In The Nation; Sound Counsel With Respect to Point Four | True | By Arthur Krock | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/melbourne-gets-1956-olympics-winter-games-go-to-italian-resort.html | Melbourne Gets 1956 Olympics; Winter Games Go to Italian Resort; AUSTRALIANS WIN I. O. C. VOTE, 21-20 Melbourne Tops Buenos Aires on Fourth Ballot in Sweep by Southern Hemisphere U. S. CITIES FARE POORLY Cortina, Italian Ski Resort, Gets 1956 Winter Olympics in Decisive First Poll | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/warren-closs.html | WARREN CLOSS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/becomes-new-president-of-academy-of-design.html | Becomes New President Of Academy of Design | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/browns-again-beat-tigers-96-despite-groths-fourrun-homer-rookie.html | Browns Again Beat Tigers, 9-6, Despite Groth's Four-Run Homer; Rookie Gets Second Grand Slam of Season, Drives In Five Runs and Hits in Ninth Straight Game -- Graham Belts No. 4 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/commercial-loans-still-on-decline-weeks-drop-of-71000000-ninth-in.html | COMMERCIAL LOANS STILL ON DECLINE; Week's Drop of $71,000,000 Ninth in Succession, Report of Reserve Banks Says | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/row-spices-dinner-of-royal-academicians-britons-resent-attack-on.html | Row Spices Dinner of Royal Academicians; Britons Resent Attack on Modern Art Works | True | By Benjamin Wellesspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/making-history.html | Making History | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/confidential-unit-of-police-shelved-in-drastic-shifts-obriens-order.html | CONFIDENTIAL UNIT OF POLICE SHELVED IN DRASTIC SHIFTS; O'Brien's Order Abolishing Noted Squad Gives Routine Posts to Its 11 Officers FLATHFS MEN TAKE OVER Disbanded Group's Raids Long Made Headlines -- 2 Captains Lose Precinct Commands CONFIDENTIAL UNIT OF POLICE SHELVED | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/playwright-files-750000-film-suit-arthur-rebner-alleges-metros-on.html | PLAYWRIGHT FILES $750,000 FILM SUIT; Arthur Rebner Alleges Metro's 'On an Island With You' Was Plagiarized From Him | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ernest-c-a-ruck.html | ERNEST C. A. RUCK | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/smithbrown.html | SmithBrown | True | Special o THr NEW YO TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/newfoundland-election-may-27.html | Newfoundland Election May 27 | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/maryland-airline-wants-to-quit.html | Maryland Airline Wants to Quit | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-ship-union-mapped-leaders-meet-to-plan-national-group-outside.html | NEW SHIP UNION MAPPED; Leaders Meet to Plan National Group Outside the CIO | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/heads-drive-for-library-in-the-riverdale-section.html | Heads Drive for Library In the Riverdale Section | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/a-fine-fire-safety-record.html | A FINE FIRE SAFETY RECORD | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bonds-and-shares-on-london-market-activity-is-centered-largely-in-a.html | BONDS AND SHARES ON LONDON MARKET; Activity Is Centered Largely in a Few Issues, Price Index Remaining Steady | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bank-of-england-reports-circulation-drops-303000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Drops 303,000 in Week to 1,280,308,000 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/moslems-seek-jerusalem.html | Moslems Seek Jerusalem | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/pellone-in-ring-tonight-meets-miceli-in-10round-bout-at-st-nicholas.html | PELLONE IN RING TONIGHT; Meets Miceli in 10-Round Bout at St. Nicholas Arena | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/8-die-in-calcutta-riots-students-and-red-hungerstrike-backers-fight.html | 8 DIE IN CALCUTTA RIOTS; Students and Red Hunger-Strike Backers Fight Police 2 Days | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/quirino-orders-action.html | Quirino Orders Action | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/patriciafarrell-prospectiye-bride-manhattanville-student-is-the.html | PATRICIA FARRELL PROSPECTIVE BRIDE; Manhattanville Student is the Fiancee of Lieut. Jerome F. Naleid of Air Force | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/liberals-widen-scope-international-group-in-london-aims-at-european.html | LIBERALS WIDEN SCOPE; International Group in London Aims at European Party | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/philadelphia-official-convicted.html | Philadelphia Official Convicted | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-york-fund-drive-is-begun-in-brooklyn.html | NEW YORK FUND DRIVE IS BEGUN IN BROOKLYN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/burden-on-u-s-athletes-ferris-says-small-team-may-go-to-melbourne.html | BURDEN ON U. S. ATHLETES; Ferris Says Small Team May Go to Melbourne Olympics | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/republicans-plan-farmvote-appeal-party-conference-and-closer.html | REPUBLICANS PLAN FARM-VOTE APPEAL; Party Conference and Closer Liaison With Agricultural Leaders Is Proposed | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dodgers-overpower-giants-with-eight-run-attack-in-sixth-inning-19.html | Dodgers Overpower Giants With Eight - Run Attack in Sixth Inning; 19 HITS BY BROOKS SEAL 15-2 VICTORY Snider, McCormick, Campanella Get Homers as 5 Giant Pitchers Are Pummeled BRANCA GIVES FOUR BLOWS He Coasts to Second Triumph Over New York -- Lockman Clouts Four-Bagger | True | By Louis Effrat | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cotton-is-weak-on-heavy-selling-all-deliveries-but-one-off-losses.html | COTTON IS WEAK ON HEAVY SELLING; All Deliveries but One Off, Losses Up to 28 Points -- Volume Here Low in March | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/a-c-allyn-co-to-expand.html | A. C. Allyn & Co. to Expand | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cubans-protest-chibas-jailing.html | Cubans Protest Chibas' Jailing | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/record-sales-and-earnings-are-reported-by-federated-department.html | Record Sales and Earnings Are Reported By Federated Department Stores in Year | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/lamula-seeks-political-post.html | Lamula Seeks Political Post | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/poland-plans-jury-trial-right.html | Poland Plans Jury Trial Right | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/three-israelis-wounded-shooting-with-arab-legion-breaks-out-in.html | THREE ISRAELIS WOUNDED; Shooting With Arab Legion Breaks Out in Jerusalem | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dr-timothy-heatwole.html | DR. TIMOTHY HEATWOLE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/james-p-boland.html | JAMES P. BOLAND | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/escape-routes-narrowed.html | Escape Routes Narrowed | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/clifford-e-hood.html | CLIFFORD E. HOOD | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/summer-houses-busy-mapping-stage-plans.html | SUMMER HOUSES BUSY MAPPING STAGE PLANS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/defense-plan-outlined-hanson-baldwin-links-security-to-an.html | DEFENSE PLAN OUTLINED; Hanson Baldwin Links Security to an Integrated Program | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/100-visitors-tour-mental-hospital-after-seeing-state-institution-in.html | 100 VISITORS TOUR MENTAL HOSPITAL; After Seeing State Institution in Brooklyn, All Agree It Is Not a 'Snake Pit' | True | By Lucy Freeman | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-hopkins-gibson.html | MRS. HOPKINS GIBSON | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/german-contest-slated-today.html | German Contest Slated Today | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/casey-n-y-u-tops-lafayette-2-to-1-scazzeros-single-in-seventh.html | CASEY, N. Y. U., TOPS LAFAYETTE, 2 TO 1; Scazzero's Single in Seventh Against Robbins Bats Home Deciding Run at Easton | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/m-f-oliver-to-wed-patricia-armstrong.html | M. F. OLIVER TO WED PATRICIA ARMSTRONG | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/output-curbs-seen-waste-of-wealth-president-of-board-of-trade-says.html | OUTPUT CURBS SEEN WASTE OF WEALTH; President of Board of Trade Says Chicago Controls Are Trend to Socialism | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gen-grant-would-quit-group.html | Gen. Grant Would Quit Group | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bank-clearings-decline-turnover-is-33-down-for-the-week-79-under.html | BANK CLEARINGS DECLINE; Turnover Is 3.3% Down for the Week, 7.9 Under Year Ago | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/zella-6-kunhardt-becomes-fiangeei-greenwich-girl-finch-student.html | ZELLA 6. KUNHARDT BECOMES FIANGEEi; Greenwich Girl, Finch Student, Engaged to Herbert TerreU Van Ingen Jr., Yale Alumnus | True | Special to THn Nzw YORK TIMuS. I | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/trumans-point-4-held-need-of-india-westinghouse-official-says-plan.html | TRUMAN'S POINT 4 HELD NEED OF INDIA; Westinghouse Official Says Plan Is Watched as Possible Solution of Her Problems | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-runway-started.html | New Runway Started | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/halt-takes-blue-grass-stakes-with-favored-old-rockport-fourth-and.html | Halt Takes Blue Grass Stakes, With Favored Old Rockport Fourth and Last; 7-1 SHOT OUT RACES JOHN'S JOY BY NOSE Halt Gains in Derby Stature by Winning $20,000 Added Fixture at Keeneland WINE LIST A CLOSE THIRD Old Rookport, Bumped Leaving Gate, Unable to Recover -- McCreary Rides Victor | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dr-walter-l-rathbun.html | DR. WALTER L. RATHBUN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/soviet-draws-pact-for-german-peace-hands-terms-to-communists.html | SOVIET DRAWS PACT FOR GERMAN PEACE; Hands Terms to Communists -- Prepares to Offer the Draft to Foreign Ministers LOOKS BEYOND BLOCKADE Russians Also Expected to Demand Troop Withdrawal and Central Government | True | By Drew Middletonspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/edward-choates-have-a-child.html | Edward Choates Have a Child | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/earnings-decline-for-u-s-rubber-co-net-of-3375069-is-reported-for.html | EARNINGS DECLINE FOR U. S. RUBBER CO.; Net of $3,375,069 Is Reported for First Quarter, Compared With $4,601,164 in '48 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/johnson-appoints-negro-as-adviser-james-c-evans-exroyall-aide-to.html | JOHNSON APPOINTS NEGRO AS ADVISER; James C. Evans, Ex-Royall Aide, to Help Defense Secretary on Racial Problems | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/tax-relief-bill-endorsed-incentive-to-small-investor-seen-in-tax.html | Tax Relief Bill Endorsed; Incentive to Small Investor Seen in Tax Credit Provision | True | JAMES K. MILLER. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/irregular-airlines-aided-5-senators-would-delay-halt-order-till.html | IRREGULAR AIRLINES AIDED; 5 Senators Would Delay Halt Order Till After CAB Hearing | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/horse-show-blue-to-madum-sniper-llangollen-hunter-excels-as-newark.html | HORSE SHOW BLUE TO MADAM SNIPER; Llangollen Hunter Excels as Newark Fixture Opens With More Than 500 Entries | True | By John Rendelspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/venezuela-bars-labor-parades.html | Venezuela Bars Labor Parades | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/truman-endorses-world-trade-body-asks-congress-to-authorize-u-s.html | TRUMAN ENDORSES WORLD TRADE BODY; Asks Congress to Authorize U. S. Membership in Unit Set Up Under U. N. | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/rail-union-rejects-fact-board-report.html | RAIL UNION REJECTS 'FACT' BOARD REPORT | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/confederacy-exhibit-placed-on-view-here.html | CONFEDERACY EXHIBIT PLACED ON VIEW HERE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/martin-s-watts-70-retired-banker-here.html | MARTIN S. WATTS, 70, RETIRED BANKER HERE | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fordham-toppled-by-32-maritime-nine-held-to-3-hits-wins-with-3-runs.html | FORDHAM TOPPLED BY 3-2; Maritime Nine, Held to 3 Hits, Wins With 3 Runs in Third | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bao-dai-returns-from-exile.html | Bao Dai Returns From Exile | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/jessup-calls-pact-aid-to-cooperation-aliance-advances-harmony-by.html | JESSUP CALLS PACT AID TO COOPERATION; Aliance Advances Harmony by Making Nations Secure, He Tells Law Society | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/air-trip-to-london-cut-stratocruiser-america-sets-mark-of-9-hours.html | AIR TRIP TO LONDON CUT; Stratocruiser America Sets Mark of 9 Hours 46 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/miss-sarah-halsey-engiged-to-marry-senior-at-finch-to-become-the.html | MISS SARAH HALSEY ENGIGED TO MARRY; Senior at Finch to Become the Bride of William H. Pell, Son of State Department Aide | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fleming-chairman-of-maritime-body-president-acts-to-strengthen.html | FLEMING CHAIRMAN OF MARITIME BODY; President Acts to Strengthen Commission -- Larson, WAA Chief, to Take Over FWA | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/stephen-j-fallon.html | STEPHEN J. FALLON | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-barbara-m-mccall-to-wedl.html | Mrs. Barbara M. McCall to Wedl | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-supercarrier-ii-halting-of-vessel-called-only-manifestation-of.html | The Supercarrier -- II; Halting of Vessel Called Only Manifestation of Deeper Conflicting Forces in Defense Plan | True | By Hanson W. Baldwin | | | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/radiotelegraph-to-canton.html | Radiotelegraph to Canton | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/indicted-as-a-smuggler-wife-of-chicago-assistant-rabbi-accused-of.html | INDICTED AS A SMUGGLER; Wife of Chicago Assistant Rabbi Accused of Flying In Diamonds | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/quoting-secretary-tobin.html | Quoting Secretary Tobin: | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/joseph-bouse.html | JOSEPH BOUSE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/railroad-debt-plan-missouri-kansas-texas-offers-debentures-for.html | RAILROAD DEBT PLAN; Missouri - Kansas - Texas Offers Debentures for Interest | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cab-is-cool-to-plans-for-air-tourist-rate.html | CAB IS COOL TO PLANS FOR AIR TOURIST RATE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ges-lamp-division-names-five.html | GE's Lamp Division Names Five | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-president-of-council-of-the-methodist-bishops.html | New President of Council Of the Methodist Bishops | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/arctic-gis-prove-warm-to-troupers-theatre-wing-group-enthuses-over.html | ARCTIC GI'S PROVE WARM TO TROUPERS; Theatre Wing Group Enthuses Over Big Reception at Frozen Fort Churchill | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/clowns-take-laughter-to-children-who-have-little-to-laugh-about.html | Clowns Take Laughter to Children Who Have Little to Laugh About | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/orchestra-in-stage-show.html | Orchestra in Stage Show | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/proposals-made-to-cut-milk-cost-distributors-meet-here-with-new.html | PROPOSALS MADE TO CUT MILK COST; Distributors Meet Here With New York State Temporary Commission on Agriculture | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-s-production-lauded-british-members-of-the-council-return.html | U. S. PRODUCTION LAUDED; British Members of the Council Return Praising Methods | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/prices-of-stocks-fall-back-more-trading-dullest-narrowest-since.html | PRICES OF STOCKS FALL BACK MORE; Trading Dullest, Narrowest Since Monday -- Losses Largely Small Fractions PROFIT TAKING HITS STEELS Index Down 0.34 Point on Day, Industrials Losing 0.53 -- 516 Issues Dip, 228 Rise | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/transit-pensions-improved-by-board-employes-of-old-irt-bmt-to-be.html | TRANSIT PENSIONS IMPROVED BY BOARD; Employes of Old IRT, BMT to Be Permitted to Retire at 60 Instead of 65 Years | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/contracts-speed-garbage-program-estimate-board-gets-initial-papers.html | CONTRACTS SPEED GARBAGE PROGRAM; Estimate Board Gets Initial Papers for New $7,865,000 Gansevoort Incinerator | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/miss-lenczyk-wins-match-in-19-holes-beats-miss-lindsay-and-will.html | MISS LENCZYK WINS MATCH IN 19 HOLES; Beats Miss Lindsay and Will Meet Peggy Kirk, Who Stops Mrs. Page, in Golf Final | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/communist-drive-in-industry-bared-girl-aide-of-fbi-testifies-her.html | COMMUNIST DRIVE IN INDUSTRY BARED; Girl Aide of FBI Testifies Her Efforts on Waterfront Found Workers Cool | True | By Russell Porter | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/dr-condon-warns-of-nazi-formula-wave-of-antiintellectualism-is.html | DR. CONDON WARNS OF NAZI FORMULA; Wave of Anti-Intellectualism Is Spreading, Opposed to Free Speech, He Tells Physicists | True | By William L. Laurencespecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/chemistry-lore-award-won-by-lexicographer.html | Chemistry Lore Award Won by Lexicographer | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/broadway-corner-in-new-ownership-building-interests-acquire.html | BROADWAY CORNER IN NEW OWNERSHIP; Building Interests Acquire Apartment at 81st St -- Home Sold on West 136th Street | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/recalls-hectic-19201930-dr-winkler-serves-warning-about-our.html | RECALLS HECTIC 1920-1930; Dr. Winkler Serves Warning About Our Investments Abroad | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/wins-reinstatement-morris-pottish-ousted-by-avc-victor-in-court.html | WINS REINSTATEMENT; Morris Pottish, Ousted by AVC, Victor in Court Fight | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/28458-in-ticket-fund-philharmonic-student-program-sets-goal-at.html | $28,458 IN TICKET FUND; Philharmonic Student Program Sets Goal at $250,000 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/truman-says-offer-to-calder-stands-utilities-executive-is-first.html | TRUMAN SAYS OFFER TO CALDER STANDS; Utilities Executive Is First Choice to Succeed Royall as Secretary of the Army | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/wellington-fund-report.html | Wellington Fund Report | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/chicago-takes-roller-lead.html | Chicago Takes Roller Lead | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/four-czechs-fly-families-out.html | Four Czechs Fly Families Out | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/freed-in-death-at-r-p-i-student-is-fined-500-however-for-having-gun.html | FREED IN DEATH AT R. P. I.; Student Is Fined $500, However, for Having Gun Illegally | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/monroe-orchestra-bus-on-fire.html | Monroe Orchestra Bus on Fire | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hyman-bolter.html | HYMAN BOLTER | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/president-praises-navys-china-role-says-service-has-no-intention-of.html | PRESIDENT PRAISES NAVY'S CHINA ROLE; Says Service Has No Intention of Running Out on Americans Stranded in Shanghai | True | By Anthony Levierospecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/unified-studyplan-in-colleges-urged-tragic-failure-of-education-in.html | UNIFIED STUDYPLAN IN COLLEGES URGED; ' Tragic Failure' of Education in U. S. Seen Due to Stress on Specialization | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/edwin-c-ackley.html | EDWIN C. ACKLEY | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/canadian-bell-to-sell-bonds.html | Canadian Bell to Sell Bonds | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/radio-and-television-cbs-and-nbc-arrange-for-video-coverage-of-u-n.html | Radio and Television; CBS and NBC Arrange for Video Coverage of U. N. -- Sterling to Start Revue | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hirson-quits-to-practice-law.html | Hirson Quits to Practice Law | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-boss-can-complain-detroit-union-agrees.html | The Boss Can Complain, Detroit Union Agrees | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/shell-egg-futures-continue-to-advance.html | SHELL EGG FUTURES CONTINUE TO ADVANCE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-s-industrial-chemicals-names-executive-officer.html | U. S. Industrial Chemicals Names Executive Officer | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/board-names-goldberger-school-health-education-post-goes-to-acting.html | BOARD NAMES GOLDBERGER; School Health Education Post Goes to Acting Director | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/royal-mail-cedes-magdalena-rights-abandonment-notice-served-on.html | ROYAL MAIL CEDES MAGDALENA RIGHTS; Abandonment Notice Served on Underwriters Clears Way for Insurance Claims | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/elected-to-presidency-of-protestant-welfare.html | Elected to Presidency Of Protestant Welfare | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/jonesblair.html | Jones--Blair | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hooker-stock-to-be-traded.html | Hooker Stock to Be Traded | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cleveland-sells-7900000-bonds-harris-trust-and-savings-gets-issues.html | CLEVELAND SELLS $7,900,000 BONDS; Harris Trust and Savings Gets Issues Due on Sept. 1, 1950- 1974 -- Other Municipals | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/senator-morse-asks-middleofroad-gop.html | SENATOR MORSE ASKS MIDDLE-OF-ROAD GOP | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/senate-gop-wins-first-move-to-cut-all-money-bills-5-slash-in-funds.html | SENATE GOP WINS FIRST MOVE TO CUT ALL MONEY BILLS; 5% Slash in Funds for Labor Department and FSA Is Put Through by Taft, 44 to 37 SAVING CALLED 'PEANUTS' But $2,000,000,000 Economy Is Likely if Planned Pattern Governs Future Measures SENATE GOP WINS 5% FUND BILL CUT | True | By C. P. Trussellspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/plunges-from-23d-floor-accountant-had-been-under-treatment-for-a.html | PLUNGES FROM 23D FLOOR; Accountant Had Been Under Treatment for a Throat Ailment | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/catholic-veterans-open-sessions-here.html | CATHOLIC VETERANS OPEN SESSIONS HERE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/respingo-9-to-20-first-at-jamaica-beats-dart-by-with-alairne-third.html | RESPINGO, 9 TO 20, FIRST AT JAMAICA; Beats Dart By With Alairne Third -- Maelstrom Victor, Returning $53.90 for $2 | True | By James Roach | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-john-h-martin.html | MRS. JOHN H. MARTIN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/toscanini-slips-in-bathtub-sailing-delayed-to-may-17.html | Toscanini Slips in Bathtub, Sailing Delayed to May 17 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/buys-home-in-hastings-edmund-thompson-takes-house-in-ravensdale.html | BUYS HOME IN HASTINGS; Edmund Thompson Takes House in Ravensdale Section | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/truman-security-program-gains-but-passage-may-be-off-to-1950-house.html | Truman Security Program Gains, But Passage May Be Off to 1950; House Approval of Bill to Widen, Liberalize Benefits and Coverage Held Possible This Session, With Senate Action Next Year | True | By John D. Morrisspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/moscow-and-berlin.html | MOSCOW AND BERLIN | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/beecham-is-70-today-radio-stations-will-broadcast-interview-with.html | BEECHAM IS 70 TODAY; Radio Stations Will Broadcast Interview With Conductor | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cabinet-backs-sforza-again-lauds-efforts-here-for-return-of-italian.html | CABINET BACKS SFORZA; Again Lauds Efforts Here for Return of Italian Colonies | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gas-station-site-acquired-in-queens.html | GAS STATION SITE ACQUIRED IN QUEENS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hoffman-of-eca-gets-brotherhood-award.html | HOFFMAN OF ECA GETS BROTHERHOOD AWARD | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/italy-to-send-abroad-971900-in-4-years.html | Italy to Send Abroad 971,900 in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/firestone-adds-2000000-plant.html | Firestone Adds $2,000,000 Plant | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/conrad-m-bardwell.html | CONRAD M. BARDWELL | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/britain-to-offer-free-libya-plan-will-submit-resolution-giving.html | BRITAIN TO OFFER FREE LIBYA PLAN; Will Submit Resolution Giving Assembly Right to Grant Independence in 10 Years | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/churchill-accepts-solution-on-india-links-continued-empire-tie-to.html | CHURCHILL ACCEPTS SOLUTION ON INDIA; Links Continued Empire Tie to Wider Grouping Including U. S and a United Europe NEW DELHI PRESS ELATED Closer East-West Bonds Seen -- Reaction in South Africa Follows Party Lines | True | By Clifton Danielspecial To The New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/wings-trip-bears-again-rochester-triumphs-128-for-two-in-row-over.html | WINGS TRIP BEARS AGAIN; Rochester Triumphs, 12-8, for Two in Row Over Newark | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/british-railmen-ask-rise-seek-2-a-week-additional-and-revision-of.html | BRITISH RAILMEN ASK RISE; Seek $2 a Week Additional and Revision of Overtime Pay | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/colt-eleven-signs-larche.html | Colt Eleven Signs Larche | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/abandoning-of-gop-denied-by-baldwin-scouts-charge-lack-of-faith-in.html | ABANDONING OF GOP DENIED BY BALDWIN; Scouts Charge Lack of Faith in Party Led Him to Take Post Offered by Bowles | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/chicago-stock-exchange-asks-leave-to-join-midwest-merger-seeks.html | Chicago Stock Exchange Asks Leave to Join Midwest Merger; Seeks Approval of Members for Tie With Cincinnati, Cleveland, Twin Cities and St. Louis in a Regional Market Place CHICAGO EXCHANGE PROPOSES MERGER | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/books-authors.html | Books -- Authors | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/new-rockefeller-flower-exhibit.html | New Rockefeller Flower Exhibit | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/johnson-ties-pact-to-security-of-u-s-tells-senators-it-would-put.html | JOHNSON TIES PACT TO SECURITY OF U. S.; Tells Senators It Would Put Our Defense Line in Europe Rather Than on East Coast | True | By William S. Whitespecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/davila-criticizes-us-foreign-policy-at-trade-symposium-holds.html | DAVILA CRITICIZES U.S. FOREIGN POLICY; At Trade Symposium Holds Military Alliances to Combat Ideologies Overemphasized | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/covent-garden-opera-is-in-its-final-weeks.html | COVENT GARDEN OPERA IS IN ITS FINAL WEEKS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/building-gains-in-state-contracts-for-first-quarter-reach-272312000.html | BUILDING GAINS IN STATE; Contracts for First Quarter Reach $272,312,000, a 14% Rise | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/pound-devaluation-is-opposed-in-study-holds-britain-has-not-reached.html | POUND DEVALUATION IS OPPOSED IN STUDY; Holds Britain Has Not Reached That Point and Premature Action Might Boomerang FOR BOLSTERING STERLING Foreign Trade Council Group Favors Step to Make It Widely Convertible Into Dollars | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/publishers-back-printing-studies-anpa-authorizes-its-directors-to.html | PUBLISHERS BACK PRINTING STUDIES; ANPA Authorizes Its Directors to Propose Assessment in 1950 for Research NEW TECHNIQUES IMPRESS Edwin S. Friendly Is Elected President, Closing the Business Sessions | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/unesco-names-paris-aide.html | UNESCO Names Paris Aide | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/britain-studies-talks.html | Britain Studies Talks | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/the-citys-new-budget.html | THE CITY'S NEW BUDGET | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/miss-jane-s-schreiber.html | MISS JANE S. SCHREIBER | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/president-truman-shocked.html | President Truman Shocked | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/troops-said-to-dig-in.html | Troops Said to Dig In | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/pricesupport-loans-rise-85000000-bushels-of-corn-reported-pledged.html | PRICE-SUPPORT LOANS RISE; 85,000,000 Bushels of Corn Reported Pledged in March | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/arts-federation-elects-r-f-bach-retains-presidency-w-a-delano-a.html | ARTS FEDERATION ELECTS; R. F. Bach Retains Presidency -- W. A. Delano a Speaker | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/nelsonbeaver.html | Nelson--Beaver | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/syrians-meet-commission.html | Syrians Meet Commission | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/yale-law-alumni-dine.html | Yale Law Alumni Dine | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/antique-cloisonne-on-display-today-trustees-view-rare-examples-of.html | ANTIQUE CLOISONNE ON DISPLAY TODAY; Trustees View Rare Examples of Enamel Inlay Art at China Institute | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/three-big-parades-in-city-tomorrow-manhattan-and-brooklyn-will-mark.html | THREE BIG PARADES IN CITY TOMORROW; Manhattan and Brooklyn Will Mark Loyalty Day as Reds Stage May Day March | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/corot-painting-brings-4200.html | Corot Painting Brings $4,200 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/arthur-v-havens.html | ARTHUR V. HAVENS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/first-cherries-arrive-all-taken-by-one-buyer.html | First Cherries Arrive; All Taken by One Buyer | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/10-drop-reported-for-store-sales-decline-in-nation-during-week.html | 10% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/negotiating-stock-sale-potomac-electric-power-closing-deal-on.html | NEGOTIATING STOCK SALE; Potomac Electric Power Closing Deal on 592,250 Shares | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cooperation-rules-are-backed-in-u-n-assembly-adopts-three-planks.html | COOPERATION RULES ARE BACKED IN U. N.; Assembly Adopts Three Planks Pushed by Little Assembly, Asks Study of a Fourth | True | By Paul P. Kennedy | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/south-says-truman-tries-to-buy-labor-bill-passage-hebert-of.html | South Says Truman Tries To Buy Labor Bill Passage; Hebert of Louisiana Tells House President's Demand for Loyalty as Cost of Patronage Puts Price Tag on Members' Votes TRUMAN 'PRICE TAG SEEN' ON LABOR BILL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/uaw-offers-ford-truce-on-strikes-union-says-4000000-fund-will-be.html | UAW OFFERS FORD TRUCE ON STRIKES; Union Says $4,000,000 Fund Will Be Ready to Fight the Company if Tie-Up Comes | True | By Walter W. Ruchspecial To the New York Times. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/red-sox-crush-athletics-125-aided-by-williams-first-homer-3run-belt.html | Red Sox Crush Athletics, 12-5, Aided by Williams' First Homer; 3-Run Belt, Single and 3 Walks Constitute Perfect Day for Slugger -- Harris, With 3-Hitter Till Seventh, Triumphs | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/miss-mary-mcabe.html | MISS MARY M'CABE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/racing-tax-hike-passed.html | Racing Tax Hike Passed | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-tulipe-hunts-plans-she-will-be-wed-to-james-r.html | MRS. TULIPE HUNT'S PLANS; She Will Be Wed to James R. | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/gov-warren-to-ring-bell-he-will-mark-notable-progress-in.html | GOV. WARREN TO RING BELL; He Will Mark 'Notable Progress' in Restoration of Mission | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bnai-brith-chorus-gives-first-concert.html | B'NAI B'RITH CHORUS GIVES FIRST CONCERT | True | N. S. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/agwilines-ship-has-been-sold.html | Agwilines Ship Has Been Sold | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/tobaccodealers-back-jenkins-bill-association-urges-passage-to-bar.html | TOBACCO-DEALERS BACK JENKINS BILL; Association Urges Passage to Bar Inter-State Deals to Escape Cigarette Tax | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/terminal-to-mark-music-week.html | Terminal to Mark Music Week | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/utility-official-retiring.html | Utility Official Retiring | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/royal-governor-wins-havre-de-grace-race.html | ROYAL GOVERNOR WINS HAVRE DE GRACE RACE | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/sports-of-the-times-churning-up-cinders.html | Sports of the Times; Churning Up Cinders | True | By Arthur Daley | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fund-cut-assailed-by-city-draft-head-all-selective-service-offices.html | FUND CUT ASSAILED BY CITY DRAFT HEAD; All Selective Service Offices in Area Now Face Virtual Closing, Col. Cobb Says | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/ford-urges-unity-in-social-advance-industry-needs-political-sense.html | FORD URGES UNITY IN SOCIAL ADVANCE; Industry Needs Political Sense to Join Labor, Government, He Tells Economic Club | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mudd-blueprints-use-of-resources-mines-official-urges-steps-to.html | MUDD BLUEPRINTS USE OF RESOURCES; Mines Official Urges Steps to Avert Exhaustion Threat -- Gets Engineers' Award | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/may-wheat-leads-decline-in-grains-all-move-down-in-chicago-as.html | MAY WHEAT LEADS DECLINE IN GRAINS; All Move Down in Chicago as Selling Develops, but the Close Is Above the Boom | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/life-with-mother-will-close-june-4-lindsaycrouse-play-leaving-after.html | LIFE WITH MOTHER' WILL CLOSE JUNE 4; Lindsay-Crouse Play Leaving After 265 Performances -- Tour Planned for Fall | True | By Sam Zolotow | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/in-industrial-safety-post.html | In Industrial Safety Post | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-n-unit-advances-press-convention-committee-adopts-preamble-saudi.html | U. N. UNIT ADVANCES PRESS CONVENTION; Committee Adopts Preamble -- Saudi Arabian Alleges Bias in Israeli Conflict | True | By Kathleen Teltschspecial To the New York Times. | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/smoke-charge-dropped-queens-civic-council-head-acts-in-long-island.html | SMOKE CHARGE DROPPED; Queens Civic Council Head Acts in Long Island Rail Road Case | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mine-owners-split-on-talks-with-lewis.html | MINE OWNERS SPLIT ON TALKS WITH LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-byron-morgan.html | MRS. BYRON MORGAN | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/henry-b-mack.html | HENRY B. MACK | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/smuts-voices-bitterness.html | Smuts Voices Bitterness | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/federal-aim-basic-americans-and-british-to-ask-big-4-council.html | FEDERAL AIM BASIC; Americans and British to Ask Big 4 Council to Back Merger FRENCH VIEW IS IN DOUBT Washington for Troop Cut -- Russians Submit a Draft Peace Treaty to Germans U. S., BRITAIN SEEK FEDERAL GERMANY | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/indian-press-elated.html | Indian Press Elated | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/rheumatic-fever-faces-new-attack-2year-pilot-test-in-project-aiding.html | RHEUMATIC FEVER FACES NEW ATTACK; 2-Year 'Pilot' Test in Project Aiding East Side Children Is Hailed -- Others Charted | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/carloadings-up-04-last-week-but-total-of-769336-cars-is-97-below.html | CARLOADINGS UP 0.4% LAST WEEK; But Total of 769,336 Cars Is 9.7% Below Year Ago, 13.9 Less Than in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/leonard-bernstein-wins-1000-award.html | LEONARD BERNSTEIN WINS $1,000 AWARD | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/albania-to-free-1305.html | Albania to Free 1,305 | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/miss-galli_hhe__rr-a-bridde-she-s-married-to-john-d-lanei-in-corpus.html | MISS GALLI_HHE__RR A BRIDDE; She !s Married to John D. Lanel in Corpus Christi Church I | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/church-adopts-budget-episcopal-national-council-decides-on-5552095.html | CHURCH ADOPTS BUDGET; Episcopal National Council Decides on $5,552,095 | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/doctors-not-pressed-british-medical-journal-sees-little-change.html | DOCTORS NOT PRESSED; British Medical Journal Sees Little Change Under New Law | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/white-australia-policy-hit.html | White Australia' Policy Hit | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/irelands-foreign-minister-at-city-hall.html | IRELAND'S FOREIGN MINISTER AT CITY HALL | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/caffery-in-goodby-lauds-the-french-retiring-ambassador-terms-their.html | CAFFERY IN GOOD-BY LAUDS THE FRENCH; Retiring Ambassador Terms Their Recovery a Miracle -- He Is Praised in Turn | True | By Lansing Warrenspecial To the New York Times. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/fifth-columnists-sought.html | Fifth Columnists Sought | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hilliard-acclaims-the-big-brothers-at-movements-annual-dinner-he.html | HILLIARD ACCLAIMS THE 'BIG BROTHERS'; At Movement's Annual Dinner, He Urges More Volunteers in Aiding Problem Boys | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/auto-executive-asks-longer-work-week.html | AUTO EXECUTIVE ASKS LONGER WORK WEEK | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/educators-oppose-ban-on-communism-3-at-columbia-would-give-job-to-a.html | EDUCATORS OPPOSE BAN ON COMMUNISM; 3 at Columbia Would Give Job to a Party Member but One Colleague Disagrees | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/sir-fabian-ware-buried-war-dead-founder-of-imperial-graves.html | SIR FABIAN WARE, BURIED WAR DEAD; Founder of Imperial Graves Commission Dies -- Guarded Plots in 2 World Conflicts | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/hidden-payrolls-add-15-to-wage-costs-by-benefits-chamber-of.html | ' Hidden Payrolls' Add 15% to Wage Costs By 'Benefits,' Chamber of Commerce Says | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bricklaying-contest-planned.html | Bricklaying Contest Planned | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/packard-features-new-noshift-unit-50-golden-anniversary-line.html | PACKARD FEATURES NEW NO-SHIFT UNIT; ' 50 'Golden Anniversary' Line Presents 'Ultramatic Drive' -- On Display Next Week | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/roosevelt-favors-world-federation-candidate-for-congress-asks.html | ROOSEVELT FAVORS WORLD FEDERATION; Candidate for Congress Asks Transformation of U. N. Be U. S. Foreign Policy Goal | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/transfer-of-new-yorks-bull-run-memorials-to-federal-government-is.html | Transfer of New York's Bull Run Memorials To Federal Government Is Vetoed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/bethlehem-steel-votes-2-dividends-grace-optimistic-says-company.html | BETHLEHEM STEEL VOTES 2 DIVIDENDS; Grace, Optimistic, Says Company Will Operate at Capacity Levels in Second Quarter BILLINGS ABOVE YEAR AGO But Company Is 'Looking for Orders' -- First Quarter's Earnings Also Better BETHLEHEM STEEL VOTES 2 DIVIDENDS | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/port-drops-plan-for-produce-depot-authority-blames-higher-rail.html | PORT DROPS PLAN FOR PRODUCE DEPOT; Authority Blames Higher Rail Unloading Costs for Cutting Off $34,500,000 Project PORT DROPS PLANS FOR PRODUCE DEPOT | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/u-s-court-held-in-home-paralyzed-woman-takes-oath-of-citizenship-in.html | U. S. COURT HELD IN HOME; Paralyzed Woman Takes Oath of Citizenship in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/found-dead-in-taxicab-man-believed-to-be-minnesota-publisher-heart.html | FOUND DEAD IN TAXICAB; Man, Believed to Be Minnesota Publisher, Heart Attack Victim | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/mrs-f-john-linge.html | MRS. F. JOHN LINGE | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/church-buys-in-east-orange.html | Church Buys in East Orange | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/2850000-project-for-home-for-aged-cost-of-sixbuilding-annex-to-be.html | $2,850,000 PROJECT FOR HOME FOR AGED; Cost of Six-Building Annex to Be Shared by Institution and Jewish Federation | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/steel-output-up-in-canada.html | Steel Output Up in Canada | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/letters-from-britain-an-englishman-remarks-on-a-certain.html | Letters From Britain; An Englishman Remarks on a Certain Condescension in Travelers | True | G. HEMINGWAY. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/heads-national-club-of-republican-women.html | Heads National Club Of Republican Women | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/crowe-released-from-hospital.html | Crowe Released From Hospital | True | | | C1B 189199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/germans-now-plan-trade-consulates.html | GERMANS NOW PLAN TRADE CONSULATES | True | Special to THE NEW YORK TIMES. | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/shadowy-sheers-enhance-fabrics-diaphanous-full-skirts-for-warm-days.html | SHADOWY SHEERS ENHANCE FABRICS; Diaphanous Full Skirts for Warm Days Are Seen at Russeks Exhibition | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/shipping-news-and-notes-line-faces-keeping-of-stowaways-as-its.html | Shipping News and Notes; Line Faces Keeping of Stowaways as Its Ports Bar Bulgarians | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/roads-group-honors-dewey.html | Roads Group Honors Dewey | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/cardinals-victors-over-pirates-by-42-brazle-hurls-second-triumph.html | CARDINALS VICTORS OVER PIRATES BY 4-2; Brazle Hurls Second Triumph -- Slaughter's Hit Settles Outcome in Seventh | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/pepsicola-profit-down.html | Pepsi-Cola Profit Down | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/heads-world-jewish-congress.html | Heads World Jewish Congress | True | By Overseas News Agency | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/zinc-price-cut-further-custom-smelters-post-12-12c-12c-a-pound.html | ZINC PRICE CUT FURTHER; Custom Smelters Post 12 1/2c, 1/2c a Pound Reduction | True | | | C1B 189199 | |
| 1949-04-29 | 1949-04-29 | https://www.nytimes.com/1949/04/29/archives/nora-kaye-scores-in-first-giselle-ballerina-shows-to-advantage-in.html | NORA KAYE SCORES IN FIRST 'GISELLE'; Ballerina Shows to Advantage in Finished Performance -- De Mille Piece Offered | True | By John Martin | | C1B 189199 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/4-seized-in-street-as-counterfeiters-11000-bogus-money-taken.html | 4 SEIZED IN STREET AS COUNTERFEITERS; $11,000 Bogus Money Taken -- Suspect Trying to Flee in Car Nearly Fells U. S. Agents | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/maine-workers-laid-off-lack-of-orders-for-sheeting-affects-1000-at.html | MAINE WORKERS LAID OFF; Lack of Orders for Sheeting Affects 1,000 at Biddeford | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/making-history.html | Making History | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/new-strombergcarlson-set.html | New Stromberg-Carlson Set | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/borinquen-off-to-yard.html | Borinquen Off to Yard | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/19-on-air-tour-to-iran-group-on-asia-institute-trip-also-to-visit.html | 19 ON AIR TOUR TO IRAN; Group on Asia Institute Trip Also to Visit Paris and Rome | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/santo-to-quit-u-s-as-plea-is-granted-twu-exofficial-gets-permission.html | SANTO TO QUIT U. S. AS PLEA IS GRANTED; TWU Ex-Official Gets Permission of Board to Leave in 60 Days Under Deportation Rule | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/7-of-flaths-detectives-are-put-back-in-uniform.html | 7 of Flath's Detectives Are Put Back in Uniform | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/nancy-quinns-nuptials-she-is-married-to-eugene-sauve-waggaman-3r-by.html | NANCY QUINN'S NUPTIALS; She Is Married to Eugene Sauve' Waggaman 3r. by Cousin | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rumanian-antired-forces-airliner-to-fly-to-greece.html | Rumanian Anti-Red Forces Airliner to Fly to Greece | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/suites-sold-in-bronx-lenox-hill-hospital-conveys-house-on-e-141st.html | SUITES SOLD IN BRONX; Lenox Hill Hospital Conveys House on E. 141st Street | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/chicago-roller-skaters-win.html | Chicago Roller Skaters Win | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bulgaria-protests-british-action.html | Bulgaria Protests British Action | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/brooks-bow-to-blue-jays-by-52-heintzelman-gains-victory-no-3.html | Brooks Bow to Blue Jays by 5-2; Heintzelman Gains Victory No. 3; Campanella's 2 Homers Only Runs Allowed by Phils' Southpaw -- Hatten Loses Control and Visitors Tally Three Times in First | True | By Roscoe McGowen | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/nelson-a-ball-sr.html | NELSON A. BALL SR. | True | Sl:ta/to T N,v Yolu T'nES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/erie-files-rate-rise-for-northern-jersey.html | ERIE FILES RATE RISE FOR NORTHERN JERSEY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/col-mary-h-keppel.html | COL, MARY H. KEPPEL | True | Special to Tax lzw Yox TZS. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/boettner-new-paraguayan-envoy.html | Boettner New Paraguayan Envoy | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/burma-forces-show-gain-near-mandalay.html | BURMA FORCES SHOW GAIN NEAR MANDALAY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/regional-accords-under-un-hailed-charters-pact-provision-is.html | REGIONAL ACCORDS UNDER U.N. HAILED; Charter's Pact Provision is Strongest Collective Security Pillar, Law Group Is Told | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/regular-airlines-hit-independents-charge-nonscheduled-outfits.html | REGULAR AIRLINES HIT INDEPENDENTS; Charge Non-Scheduled Outfits Violate CAB Regulations -- Ask Legality Ruling | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/standard-oil-unit-elects-new-president-in-canada.html | Standard Oil Unit Elects New President in Canada | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/students-pray-for-peace.html | Students Pray for Peace | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/miss-nancy-benton-becomes-fiancee-student-at-bennett-engaged-to.html | 'MISS NANCY BENTON BECOMES FIANCEE; Student at Bennett Engaged to Richard Hayes Meagher, Who Is Attending Yale | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/harvester-to-issue-stock-for-employes.html | HARVESTER TO ISSUE STOCK FOR EMPLOYES | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/transport-buckner-arrives.html | Transport Buckner Arrives | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mexico-disavows-derby-sweepstakes.html | MEXICO DISAVOWS DERBY SWEEPSTAKES | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/douglas-back-in-embassy-london-envoy-visits-his-office-first-time.html | DOUGLAS BACK IN EMBASSY; London Envoy Visits His Office First Time Since Accident | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fire-kills-3-children-valatie-n-y-blaze-occurs-as-mother-is.html | FIRE KILLS 3 CHILDREN; Valatie, N. Y., Blaze Occurs as Mother Is Visiting Neighbor | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/singer-plant-strike-set-but-federal-conciliator-fights-to-avert.html | SINGER PLANT STRIKE SET; But Federal Conciliator Fights to Avert Monday Walkout | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/princess-fatima-a-bride-married-in-a-catholic-ceremony-to-prince.html | PRINCESS FATIMA A BRIDE; Married in a Catholic Ceremony to Prince John of Orleans | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/israel-bars-arabs-from-nablus-fields.html | ISRAEL BARS ARABS FROM NABLUS FIELDS | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/state-communist-party-has-raised-its-quota-in-fund-drive-about-100.html | State Communist Party Has Raised Its Quota In Fund Drive -- About $100 for Every Red | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/indicted-in-boys-murder-saiu-faces-firstdegree-count-after-childs.html | INDICTED IN BOY'S MURDER; Saiu Faces First-Degree Count After Child's Parents Testify | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/john-pekarek.html | JOHN PEKAREK | True | Spec[ to T Nsw NoF.x T4ES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/decline-in-furniture-is-seen-tapering-off.html | DECLINE IN FURNITURE IS SEEN TAPERING OFF | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/arthur-c-crombie.html | ARTHUR C. CROMBIE | True | SPecial to 1'. Nsw No Tg. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/quoting-charles-sawyer.html | Quoting Charles Sawyer | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/nlrb-backs-ousted-exgi-employer-must-pay-gi-benefits-to-trainee.html | NLRB BACKS OUSTED EX-GI; Employer Must Pay GI Benefits to Trainee Illegally Discharged | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fashion-display-at-hunter-today-variety-of-years-important-fabrics.html | FASHION DISPLAY AT HUNTER TODAY; Variety of Year's Important Fabrics to Be on View in College Theatre | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/club-to-show-gardens.html | Club to Show Gardens | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/charles-m-epstein.html | CHARLES M. EPSTEIN | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/franklin-w-palmer-stockbroker-was-62.html | FRANKLIN W. PALMER, STOCKBROKER, WAS 62 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/the-pal.html | THE PAL | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/here-to-visit-daughters-who-married-americans.html | HERE TO VISIT DAUGHTERS WHO MARRIED AMERICANS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/segura-upsets-kramer-lastset-rally-wins-pro-tennis-match-at-cairo.html | SEGURA UPSETS KRAMER; Last-Set Rally Wins Pro Tennis Match at Cairo, 6-4, 1-6, 9-7 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/business-world.html | Business World | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/telephone-profit-put-at-11935625-but-bell-of-pennsylvanias-yearly.html | TELEPHONE PROFIT PUT AT $11,935,625; But Bell of Pennsylvania's Yearly Net Dropped Because of Cost of Operations | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rumania-restricts-travel-by-envoys-directs-foreign-diplomats-to.html | RUMANIA RESTRICTS TRAVEL BY ENVOYS; Directs Foreign Diplomats to Stay Out of Two-Thirds of Her Territory BELT ON FRONTIERS IN BAN Bucharest Communist Chiefs Rumored in Shifts to Build Up Party's Activities | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/westchester-air-rings-with-music-housewives-and-businessmen-whose.html | WEST CHESTER AIR RINGS WITH MUSIC; Housewives and Businessmen Whose Hobby Is Harmony Start Record Season | True | By Merrill Folsomspecial to The New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sing-sing-fire-chief-for-30-years-quits-job-as-inmates-guardian.html | Sing Sing Fire Chief for 30 Years Quits Job as. Inmates' 'Guardian'; McLaughlin Convicts Friend Even When His Extinguishers Were Used for Home Brew | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/price-guaranteed-on-hardware-line-parkerkalon-will-reimburse.html | PRICE GUARANTEED ON HARDWARE LINE; Parker-Kalon Will Reimburse Distributors for 11% Cut in Self-Tapping Screws | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/czech-barred-by-french-newsman-not-allowed-to-attend-annecy-trade.html | CZECH BARRED BY FRENCH; Newsman Not Allowed to Attend Annecy Trade Conference | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/gifts-to-colleges-go-on-public-relations-session-is-told-generosity.html | GIFTS TO COLLEGES GO ON; Public Relations Session Is Told Generosity Is Not Drying Up | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/big-apartment-is-sold-near-washington-square.html | Big Apartment Is Sold Near Washington Square | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/malik-sees-jessup-on-blockade-again-progress-is-noted-negotiations.html | MALIK SEES JESSUP ON BLOCKADE AGAIN; PROGRESS IS NOTED; Negotiations Over Berlin Issue Are Resumed Unexpectedly at Request of Russian NO DEFINITE PROPOSAL YET U. S. Ambassador Reports Talk to Washington, British and French Representatives JESSUP AND MALIK MEET ON BLOCKADE | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/vandenberg-warns-of-harm-to-treaty-by-stress-on-arms-pacts.html | VANDENBERG WARNS OF HARM TO TREATY BY STRESS ON ARMS; Pact's Importance Far Exceeds Military Aid Plan, He Tells Harriman at Hearing RATIFICATION BIG FACTOR Envoy Urges at Least Token Shipments to Bolster Wave of Confidence in Europe VANDENBERG FEARS STRESS ON ARMS AID | True | By William S. Whitespecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/eugene-l-snell.html | EUGENE L. SNELL | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/evan-c-griffith.html | EVAN C, GRIFFITH | True | Special to Nsw Yoax TIZS. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/baseball-opposes-bid-for-injunction.html | BASEBALL OPPOSES BID FOR INJUNCTION | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/international-air-show-in-paris.html | International Air Show in Paris | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/citys-lost-world-has-10th-birthday-site-of-fair-that-opened-on.html | CITY'S LOST 'WORLD' HAS 10TH BIRTHDAY; Site of Fair That Opened on Meadows a Decade Ago Now a Mere Jungle OPOSSUMS LIVE ON MALL People Still Visit the Grounds to Seek Favorite Haunts -- Whalen Is Nostalgic | True | By Meyer Berger | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/londoners-cheer-modern-arts-foe-lord-mayor-backs-munnings-in.html | LONDONERS CHEER MODERN ART'S FOE; Lord Mayor Backs Munnings in Academy Row -- Public Protests 'Damns' on Radio | True | By Clifton Danielspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/crowe-freed-as-bail-is-pared-to-10000.html | CROWE FREED AS BAIL IS PARED TO $10,000 | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sheriff-appointed-for-westchester.html | SHERIFF APPOINTED FOR WESTCHESTER | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rush-f-lewis.html | RUSH F. LEWIS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/venezuela-oil-contract-for-creole.html | Venezuela Oil Contract for Creole | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/o-j-rogge-returns-from-paris.html | O. J. Rogge Returns From Paris | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/veterans-score-job-bill-catholic-group-urges-defeat-of-civil.html | VETERANS SCORE JOB BILL; Catholic Group Urges Defeat of Civil Service Measure | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/a-p-to-build-in-louisville.html | A. & P. to Build in Louisville | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/pellone-defeats-miceli-gains-unanimous-decision-in-st-nicholas.html | PELLONE DEFEATS MICELI; Gains Unanimous Decision in St. Nicholas Ten-Rounder | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/2500000-for-phone-company.html | $2,500,000 for Phone Company | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/hilleboe-on-u-n-group.html | Hilleboe on U. N. Group | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/envoys-confer-in-london.html | Envoys Confer in London | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/huk-casualties-indicated.html | "Huk" Casualties Indicated | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/loft-to-open-8th-subway-shop.html | Loft to Open 8th Subway Shop | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/building-strike-fades-mediation-chief-may-have-final-press.html | BUILDING STRIKE FADES; Mediation Chief May Have 'Final' Press Statement Today | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/for-additional-stock-hudson-motor-car-board-asks-rise-in-authorized.html | FOR ADDITIONAL STOCK; Hudson Motor Car Board Asks Rise in Authorized Shares | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/kuffel-signed-by-hornets.html | Kuffel Signed by Hornets | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/pullman-stock-retirement-sought.html | Pullman Stock Retirement Sought | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/a-truck-peace-plan.html | A TRUCK PEACE PLAN | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/jean-charles-young.html | JEAN CHARLES YOUNG | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/protests-for-his-utility-head-of-havana-electric-reports-government.html | PROTESTS FOR HIS UTILITY; Head of Havana Electric Reports Government Interference | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-henry-b-roomis.html | MRS. HENRY B. r,,OOMIS | True | Special to Ts Nsw Yomc Ts, | | | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/city-refuse-war-opens-on-monday-health-department-to-assign-300.html | CITY REFUSE WAR OPENS ON MONDAY; Health Department to Assign 300 Inspectors to Check Lots, Alleys, Courts IT'S 'OPERATION SANITARY' Schools, Housewives, Everyone Urged to Help -- Brownsville Clean-Up Under Way | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/unions-form-body-for-roosevelt-jr-committee-of-100-organized-by.html | UNIONS FORM BODY FOR ROOSEVELT JR.; Committee of 100 Organized by Local Labor Leaders at Luncheon Meeting | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/israeli-envoy-to-speak.html | Israeli Envoy to Speak | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/reagan-signs-pact-to-make-ui-films-he-will-do-one-movie-annually.html | REAGAN SIGNS PACT TO MAKE U-I FILMS; He Will Do One Movie Annually for 5 Years at Studio Under Terms of New Contract | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/reduces-radiophonographs.html | Reduces Radio-Phonographs | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sponsor-gehrig-fund-3-congress-nominees-attend-luncheon-of-memorial.html | SPONSOR GEHRIG FUND; 3 Congress Nominees Attend Luncheon of Memorial Group | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/athletics-2-in-9th-trip-senators-65-brissie-gains-third-victory-as.html | ATHLETICS 2 IN 9TH TRIP SENATORS, 6-5; Brissie Gains Third Victory as Mates Rally Against Thompson -- Joost Stars | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/stay-of-removal-refused-to-melish-appellate-court-turns-down-plea.html | STAY OF REMOVAL REFUSED TO MELISH; Appellate Court Turns Down Plea to Halt Judgment Upholding Bishop | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/lumber-production-up-10-increase-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 10% Increase Reported in Week Compared With Year Ago | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/small-quake-felt-on-coast.html | Small Quake Felt on Coast | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/eca-to-aid-exports-lumber-industry-to-get-chance-for-european-trade.html | ECA TO AID EXPORTS; Lumber Industry to Get Chance for European Trade | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/senate-approves-child-health-plan-it-quickly-votes-bipartisan-bill.html | SENATE APPROVES CHILD HEALTH PLAN; It Quickly Votes Bipartisan Bill for $35,000,000, Then Fights Over Aid to Education | True | By C. P. Trussellspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/2-more-breakdowns-beset-l-i-rail-road-but-commuters-forgive.html | 2 More Breakdowns Beset L. I. Rail Road But Commuters Forgive Orphaned Line | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/church-aid-to-u-n-is-urged-by-dulles-he-asks-a-stirring-of-moral.html | CHURCH AID TO U. N. IS URGED BY DULLES; He Asks a Stirring of 'Moral Sensitiveness' and Reduction of Extreme Nationalism | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/william-a-call-son.html | WILLIAM A. Call SON | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/stock-exchange-and-curb-report-seat-prices-down.html | Stock Exchange and Curb Report Seat Prices Down | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/both-parties-nail-planks-in-jersey-drafts-of-platforms-mailed-to.html | BOTH PARTIES NAIL PLANKS IN JERSEY; Drafts of Platforms Mailed to Convention Delegates Who Meet on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/canada-drops-spy-charge-evidence-against-freda-linton-held.html | CANADA DROPS SPY CHARGE; Evidence Against Freda Linton Held Inadequate by Crown | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/good-faith-and-the-piers.html | GOOD FAITH AND THE PIERS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/schroederkirwan.html | Schroeder--Kirwan | True | Special to Tm Nv Yo .s. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fcc-ignores-atheist.html | FCC Ignores Atheist | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/hamiltons-home-needs-repairs-lack-of-funds-imperils-landmark.html | Hamilton's Home Needs Repairs; Lack of Funds Imperils Landmark | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/benefit-for-artists-gallery.html | Benefit for Artists' Gallery | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/argentina-rations-electricity.html | Argentina Rations Electricity | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/first-4-cargo-airlines-chartered-cab-lists-new-york-as-terminal-4.html | First 4 Cargo Airlines Chartered; CAB Lists New York as Terminal; 4 AIR FREIGHT LINES CHARTERED BY CAB | | By Charles Hurdspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/iona-tops-manhattan-85-six-jasper-errors-aid-winners-to-gain-fifth.html | IONA TOPS MANHATTAN, 8-5; Six Jasper Errors Aid Winners to Gain Fifth Triumph | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/ana-maria-ballet-concludes-its-run-final-program-at-the-ziegfeld.html | ANA MARIA BALLET CONCLUDES ITS RUN; Final Program at the Ziegfeld Includes 'El Amor Brujo,' 'Capricho Espanol' | True | By John Martin | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/german-board-set-up-it-will-administer-properties-in-u-s-zone-taken.html | GERMAN BOARD SET UP; It Will Administer Properties in U. S. Zone Taken From Nazis | | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fat-producers-ask-aid-price-declines-bring-plea-for-steps-by.html | FAT PRODUCERS ASK AID; Price Declines Bring Plea for Steps by Congress FARM PRICES EASE SLIGHTLY IN MONTH | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/favors-excise-repeal-multer-of-brooklyn-addresses-salesmen-at.html | FAVORS EXCISE REPEAL; Multer of Brooklyn Addresses Salesmen at Capaldo Dinner | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/yugoslavia-regretful-notes-discourtesy-to-diplomats-of-5-nations.html | YUGOSLAVIA REGRETFUL; Notes Discourtesy to Diplomats of 5 Nations, Including U. S. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/miss-brittilo6ttm-religiousorker-editor-of-the-methodistwornn-is.html | MISS BRITTIlo6ttM, RELIGIOUS*ORKER; Editor of The MethodistWornn Is Ded-- Active in Church Interests Since 1927 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/45-years-for-mail-theft-brooklyn-man-admits-he-stole-15000-in.html | 45 YEARS FOR MAIL THEFT; Brooklyn Man Admits He Stole $15,000 in Checks | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/will-hold-two-offices-with-purolator-products.html | Will Hold Two Offices With Purolator Products | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mayor-fair-deal-guest-expected-to-pass-up-tammany-dinner-on-monday.html | MAYOR FAIR DEAL GUEST; Expected to 'Pass Up' Tammany Dinner on Monday Night | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/excommunist-is-set-for-antiparty-tour.html | EX-COMMUNIST IS SET FOR ANTI-PARTY TOUR | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/joseph-a-spiro.html | JOSEPH A. SPIRO | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/500-seats-available-for-u-n.html | 500 Seats Available for U. N. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sworn-in-as-prosecutors-aide.html | Sworn In as Prosecutor's Aide | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/curran-allen.html | Curran -- Allen | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/kills-son-and-herself-mother-of-blind-boy-turns-on-gas-in-home-in.html | KILLS SON AND HERSELF; Mother of Blind Boy Turns On Gas in Home in Flushing | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/governor-vetoed-340-of-1198-bills-just-before-deadline-expires-he.html | GOVERNOR VETOED 340 OF 1,198 BILLS; Just Before Deadline Expires He Disapproves One to Make Railroads Pay Wages Weekly NEW COURT HERE BARRED Special Branch for Magistrates to Handle Cases of Wayward Girls Fails of Approval | True | By Leo Eganspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/pique-organdy-lead-in-graduation-styles.html | PIQUE, ORGANDY LEAD IN GRADUATION STYLES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/ufe-beats-uaw-again-in-3d-bargaining-test.html | UFE BEATS UAW AGAIN IN 3D BARGAINING TEST | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/safeway-stores-sales-off-6.html | Safeway Stores' Sales Off 6% | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rear-admiral-kauffman-retires.html | Rear Admiral Kauffman Retires | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/london-is-hopeful.html | London Is Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/initialed-donor-sends-1276-to-cancer-fund.html | Initialed Donor Sends $1,276 to Cancer Fund | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/george-w-mink-jr.html | GEORGE W. MINK JR. | True | Special ta. Nzw Yoc TDazs. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/ilo-coal-body-bars-polish-resolution.html | ILO COAL BODY BARS POLISH RESOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/300-ford-workers-in-wildcat-strike-they-ignore-pleas-by-chiefs-of.html | 300 FORD WORKERS IN WILDCAT STRIKE; They Ignore Pleas by Chiefs of UAW, Halt Final Assembly Work at River Rouge | True | By Walter W. Ruchspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sue-c-emerson-of-greenwich-betrothed-to-lewis-c-pounds-jr-dartmouth.html | Sue C. Emerson of Greenwich Betrothed To Lewis C. Pounds Jr., Dartmouth Alumnus | True | Special to NEW Yo. TIMrs. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/banking-prize-awarded.html | Banking Prize Awarded | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/clerk-hunted-in-200000-fraud.html | Clerk Hunted in $200,000 Fraud | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/timothy-murphy.html | TIMOTHY MURPHY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/miss-kirk-triumphs-in-northsouth-golf.html | MISS KIRK TRIUMPHS IN NORTH-SOUTH GOLF | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/37-port-officers-may-be-dismissed-men-named-without-tests-during.html | 37 PORT OFFICERS MAY BE DISMISSED; Men Named Without Tests During War Affected by Civil Service Ruling | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/first-negro-made-hampton-head-on-basis-of-his-academic-record.html | First Negro Made Hampton Head On Basis of His Academic Record; Trustees Elect Alonzo Moron Unanimously as the Eighth President of Institute | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/gayden-to-make-local-bow-may-10-gaither-offering-will-replace.html | 'GAYDEN' TO MAKE LOCAL BOW MAY 10; Gaither Offering Will Replace 'Private Lives' at Plymouth -- Latter in Summer Tour | True | By Louis Calta | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/churchill-eden-set-vote-program-fourpoint-platform-features.html | CHURCHILL, EDEN SET VOTE PROGRAM; Four-Point Platform Features Incentives to All Earners, No Added Nationalization | True | By Benjamin Wellesspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/subversive-list-scored-clark-urged-to-halt-practice-as-aiding-guilt.html | SUBVERSIVE LIST SCORED; Clark Urged to Halt Practice as Aiding 'Guilt by Association' | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/truman-on-horns-of-patronage-dilemma-loyal-democrat-versus-southern.html | Truman on Horns of Patronage Dilemma: Loyal Democrat Versus Southern Senator | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bank-to-move-branch.html | Bank to Move Branch | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/play-and-housing-held-forces-need-presidents-committee-reports.html | PLAY AND HOUSING HELD FORCES NEED; President's Committee Reports These Are Top Problems of Men in Services | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/vacations-doubled-for-5year-rail-men.html | VACATIONS DOUBLED FOR 5-YEAR RAIL MEN | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wins-ridder-prize-at-hunter.html | Wins Ridder Prize at Hunter | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/annapolis-is-picketed-eight-st-johns-students-score-visit-of.html | ANNAPOLIS IS PICKETED; Eight St. John's Students Score Visit of Spanish Vessel | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fred-schilplin-80-lon6-a-publisher-owner-of-st-cloud-minn-daily.html | FRED SCHILPLIN, 80, LON6 A PUBLISHER; Owner of St. Cloud (Minn.) 'Daily Times Is Dead Here --Head of Radio Station | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/liners-raising-studied-technicians-weigh-possibility-of-repairing.html | LINER'S RAISING STUDIED; Technicians Weigh Possibility of Repairing Magdalena | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/attilio-pratella.html | ATTILIO PRATELLA | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/charles-g-french.html | CHARLES G. FRENCH | True | Special to '2"rtE NE'.V 'YORK TI4ES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-k-m-biddle-wed-to-francis-x-shields.html | MRS. K. M. BIDDLE WED TO FRANCIS X. SHIELDS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/harold-p-ogden.html | HAROLD P. OGDEN | True | $pe,lsl to v l'og. '/*"x.s. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bearden-beats-tigers-again-41-on-indians-three-runs-in-ninth.html | Bearden Beats Tigers Again, 4-1, On Indians' Three Runs in Ninth | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/educators-suggest-plan-to-erase-prejudice-in-history-textbooks.html | Educators Suggest Plan to Erase Prejudice in History Textbooks; Conference in Germany Asks International Commission to Edit Out National Bias -- Better World Understanding Is Seen | True | By Benjamin Finespecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/german-relief-tax-endorsed-by-west-but-u-s-british-chiefs-desire.html | GERMAN RELIEF TAX ENDORSED BY WEST; But U. S, British Chiefs Desire Modifications in Levies on Owners of Property | True | By Jack Raymondspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/venetian-figurines-turned-into-lamps.html | VENETIAN FIGURINES TURNED INTO LAMPS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/farnsworth-vote-delayed.html | Farnsworth Vote Delayed | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/publishers-assured-on-dollar-exchange.html | PUBLISHERS ASSURED ON DOLLAR EXCHANGE | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/healthaid-truce-looms-ama-and-voluntary-groups-say-differences-are.html | HEALTH-AID TRUCE LOOMS; AMA and Voluntary Groups Say Differences Are Being Settled | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dana-c-hill.html | DANA C. HILL. | True | Special to TI IIEw TOI{X TIIIS. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/latest-sewing-aid-rips-out-stitches-woman-inventor-demonstrates.html | LATEST SEWING AID RIPS OUT STITCHES; Woman Inventor Demonstrates Device for Use on Any Machine -- Cost Is 98c | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bert-r-gray.html | BERT R. GRAY | True | Special to T Nsw Yo Ttz4ss. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/daughertylgers.html | Daughertylgers | True | Special to NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/family-life-seen-adapted-to-change-lawyers-and-physicians-allay.html | FAMILY LIFE SEEN ADAPTED TO CHANGE; Lawyers and Physicians Allay Fears of Breakdown of Happy Marriages | True | By Lucy Freeman | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/books-and-authors.html | Books and Authors | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/u-of-chicago-reply-hits-red-charges-offers-rebuttal-to-testimony-of.html | U. OF CHICAGO REPLY HITS 'RED' CHARGES; Offers Rebuttal to Testimony of 'Surprise' Witness -- Faculty Affidavits Given | True | By George Eckelspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/david-w-allerdice-jr-marries.html | David W. Allerdice Jr. Marries{ | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/cooperating-for-peace-support-by-american-industry-of-plan-for.html | Cooperating for Peace; Support by American Industry of Plan for Backward Areas Praised | True | HERBERT S. HOUSTON | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/government-census-of-trade-under-way.html | GOVERNMENT CENSUS OF TRADE UNDER WAY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/toronto-trims-jerseys-wright-victor-83-as-welker-and-sanicki-hit.html | TORONTO TRIMS JERSEYS; Wright Victor, 8-3, as Welker and Sanicki Hit Hard | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mexico-abandons-a-modification-in-un-draft-on-news-freedom-u-s-and.html | Mexico Abandons a Modification In U. N. Draft on News Freedom; U. S and Britain Assail Proposed Limitation Prior to Withdrawal -- Latin Delegates Put Forth Additional Amendments | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/laran-takes-leonardtown-purse-for-second-straight-in-maryland.html | Laran Takes Leonardtown Purse For Second Straight in Maryland; Nicodemus' 10-1 Shot Beats Big Story by Three-fourths of a Length in Sprint at Havre de Grace -- Harold Harter Third | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/pope-spurs-clergy-to-fight-communism.html | POPE SPURS CLERGY TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/irish-group-honors-mcgurrin.html | Irish Group Honors McGurrin | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/soviet-asks-talk-to-settle-berlin-barge-controversy-berlin-barge.html | Soviet Asks Talk to Settle Berlin Barge Controversy; BERLIN BARGE TALK SOUGHT BY SOVIET | True | By Sydney Grusonspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/lowincome-clinic-housed-in-luxury-murray-hill-health-service.html | LOW-INCOME CLINIC HOUSED IN LUXURY; Murray Hill Health Service Occupies the Former Young Mansion at 29 Park Av. | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/city-pupils-learn-truth-on-cancer-program-throughout-the-high.html | CITY PUPILS LEARN TRUTH ON CANCER; Program Throughout the High Schools Stresses Curability of Many Early Cases | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/galvanized-pipe-cut-1-a-ton.html | Galvanized Pipe Cut $1 a Ton | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/petroleum-institute-elects.html | Petroleum Institute Elects | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/abroad-prelude-to-another-meeting-of-the-foreign-ministers.html | Abroad; Prelude to Another Meeting of the Foreign Ministers | True | By Anne O'Hare McCormick | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rainbow-dance-held.html | Rainbow Dance Held | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/new-refrigerator-out-crosley-offers-sevencubicfoot-type-for-less.html | NEW REFRIGERATOR OUT; Crosley Offers Seven-Cubic-Foot Type for Less Than $200 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/treaty-is-backed-by-womens-clubs-federation-ending-convention-in.html | TREATY IS BACKED BY WOMEN'S CLUBS; Federation, Ending Convention in Florida, Would Implement Security in Atlantic | True | By Doris Greenbergspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/general-captures-horse-show-prize-black-watch-another-jumping.html | GENERAL CAPTURES HORSE SHOW PRIZE; Black Watch Another Jumping Victor -- Madam Sniper Gets Hunter Blue at Newark | True | By John Rendelspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/fha-eases-repair-credit-drops-10-cash-requiremet-for-home.html | FHA EASES REPAIR CREDIT; Drops 10% Cash Requirement for Home Modernization Work | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wisconsin-anchored-by-gehrmann-annexes-two-races-at-drake-meet.html | Wisconsin, Anchored by Gehrmann, Annexes Two Races at Drake Meet; College Mile King Stirs Crowd With Strong Finishes in Sprint and Distance Medleys -- Thompson Betters Discus Record | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/court-gets-offer-on-east-side-house-816000-cash-bid-is-made-for.html | COURT GETS OFFER ON EAST SIDE HOUSE; $816,000 Cash Bid Is Made for 77-Family Apartment at 96th St. and Madison Ave. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/farm-prices-ease-slightly-in-month-level-remains-at-6-above-parity.html | FARM PRICES EASE SLIGHTLY IN MONTH; Level Remains at 6% Above Parity as Rural Living Costs Show No Change SUPPORT BASES ALTERED Changes in National Averages Show Gains Lower, Some Other Lines Higher | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/church-to-work-in-israel-presbyterians-plan-to-resume-education.html | CHURCH TO WORK IN ISRAEL; Presbyterians Plan to Resume Education, Health Activity | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/hazelatlas-profits-rise-3874999-for-year-to-april-2-against-2824698.html | HAZEL-ATLAS PROFITS RISE; $3,874,999 for Year to April 2 Against $2,824,698 EARNING REPORTS OF CORPORATIONS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/price-averages-decline-slightly-index-shows-05-drop-in-week-scrap.html | PRICE AVERAGES DECLINE SLIGHTLY; Index Shows 0.5% Drop in Week -- Scrap Steel Falls $1 a Ton as Trading Inactive | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-william-g-mayo.html | MRS. WILLIAM G. MAYO | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/u-s-russia-argue-mindszenty-issue-acts-by-hungary-and-bulgaria-on.html | U. S., RUSSIA ARGUE MINDSZENTY ISSUE; Acts by Hungary and Bulgaria on Prelate and Clerics Are Aired in U. N. Assembly | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/chinese-reds-trap-nationalist-force-south-of-yangtze-amphibious.html | CHINESE REDS TRAP NATIONALIST FORCE SOUTH OF YANGTZE; Amphibious Flanking Move and Speedy March Said to Have Sealed Off Seven Armies PRISONERS SET AT 40,000 Communists Said to Have Cut Shanghai Rail Line -- They Press South on Hangchow CHINESE COMMUNISTS REPORT TRAP SPRUNG COMMUNISTS BAR YANGTZE RETREAT | True | By Walter Sullivanspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/saved-by-luck-in-subway-fall.html | Saved by Luck in Subway Fall | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/coaltown-choice-at-jamaica-today-better-self-vulcans-forge-in-57700.html | COALTOWN CHOICE AT JAMAICA TODAY; Better Self, Vulcan's Forge in $57,700 Gallant Fox Also -- Ocean Drive Scores | True | By James Roach | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/radio-and-television-studio-one-cbs-video-series-will-switch-to.html | Radio and Television; 'Studio One,' CBS Video Series, Will Switch to Wednesdays Beginning May 11 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/piano-recital-by-miss-haber.html | Piano Recital by Miss Haber | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/evacuation-move-ended-emergency-exit-leaves-2000-americans-still-in.html | EVACUATION MOVE ENDED; Emergency Exit Leaves 2,000 Americans Still in Shanghai | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/reds-subdue-pirates-73-rally-wins-night-game-before-20046-at.html | REDS SUBDUE PIRATES, 7-3; Rally Wins Night Game Before 20,046 at Cincinnati | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dies-after-falling-overboard.html | Dies After Falling Overboard | True | Special to THE NEW YORK TIMES | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sanders-buchsbaum.html | Sanders -- Buchsbaum | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/powerful-xrays-produce-mesons-335000000volt-beams-used-to-make.html | POWERFUL X-RAYS PRODUCE MESONS; 335,000,000-Volt Beams Used to Make Particles, the Basic 'Cement' of Universe PURE RADIATION AS CAUSE Scientists in Washington Told of Advances Achieved by California Physicists | True | By William L. Laurencespecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/full-airing-urged-on-knickerbocker-ajc-lawyer-asks-spaulding-to.html | FULL AIRING URGED ON KNICKERBOCKER; AJC Lawyer Asks Spaulding to Order 'Conscience' Hearing on City College Bias Case 2 PROFESSORS JOIN PLEA Municipal Aide Opposes Move on Grounds All Angles Were Dismissed in September | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/extra-pork-going-abroad-u-s-allocates-added-73000000-pounds-for.html | EXTRA PORK GOING ABROAD; U. S. Allocates Added 73,000,000 Pounds for Export | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/van-fleet-affirms-greek-armys-gains.html | VAN FLEET AFFIRMS GREEK ARMY'S GAINS | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/stowe-white-in-links-final.html | Stowe, White in Links Final | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/detroiters-plan-negro-resort.html | Detroiters Plan Negro Resort | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/newark-trips-rochester-sepkowskis-two-home-runs-aid-toolson-in-43.html | NEWARK TRIPS ROCHESTER; Sepkowski's Two Home Runs Aid Toolson in 4-3 Triumph | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/george-g-battle-lawyer-80-dead-senior-partner-of-noted-firm-here.html | GEORGE G. BATTLE, LAWYER, 80, DEAD; Senior Partner of Noted Firm Here Was Tammany Leaderm Known as 'Mr. Chairman' | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/news-of-food-operating-a-restaurant-easier-on-nerves-than-before.html | News of Food; Operating a Restaurant Easier on Nerves Than Before World War I, Veteran Declares | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rivalry-held-bar-to-basin-program-conservation-service-districts-to.html | RIVALRY HELD BAR TO BASIN PROGRAM; Conservation Service Districts to Be Used in Proposal for Missouri Valley | True | By William M. Blairspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/test-of-our-air-defense-set-to-start-tomorrow.html | Test of Our Air Defense Set to Start Tomorrow | True | By the United Press. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/koussevitzky-leads-last-concert-at-boston-tonight-after-25-years.html | Koussevitzky Leads Last Concert At Boston Tonight After 25 Years; Selects All-Beethoven Program for Finale -- Former Students Plan Fete on Retirement | True | By John H. Fentonspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/union-gives-50000-to-appeal.html | Union Gives $50,000 to Appeal | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/swissair-resumes-service.html | Swissair Resumes Service | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/overseas-airlines-net-990877-reported-for-48-against-loss-of.html | OVERSEAS AIRLINES NET; $990,877 Reported for '48 Against Loss of $1,773,200 in '47 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/madison-wire-acquired-hanover-pa-plant-is-added-to-continental.html | MADISON WIRE ACQUIRED; Hanover (Pa.) Plant Is Added to Continental Copper and Steel | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/west-germany-italy-sign-pact.html | West Germany, Italy Sign Pact | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-richardlewine-has-childi.html | [Mrs. RichardLewine Has Childi | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/city-to-see-2-loyalty-parades-and-leftwing-march-today-here-for.html | City to See 2 Loyalty Parades And Left-Wing March Today; HERE FOR PARADE CITY WILL WITNESS 3 PARADES TODAY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/cripps-visits-rome-papal-audience-set.html | CRIPPS VISITS ROME; PAPAL AUDIENCE SET | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/priest-is-elected-head-of-hospital-association.html | Priest Is Elected Head Of Hospital Association | True | | | C1B 189200 | |
| 1949-04-30 | | https://www.nytimes.com/1949/04/30/archives/giants-piloted-by-frisch-down-braves-in-thriller-under-lights-at.html | Giants, Piloted by Frisch, Down Braves in Thriller Under Lights at Boston; NEW YORKERS WIN IN THE TENTH, 10-9 Thomson's Single and Rigney Double With Two Out Send Giants to First Place GORDON DRIVES 2 HOMERS Contributes Two Other Hits to 18-Blow Attack on Three Braves -- Jones Is Victor | | By John Drebingerspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/union-claims-telegraphers.html | Union Claims Telegraphers | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/new-roads-urged-for-westchester-traffic-increasing-so-fast-projects.html | NEW ROADS URGED FOR WESTCHESTER; Traffic Increasing So Fast Projects Should Be Speeded, Commission Asserts | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/military-policy-criticized.html | Military Policy Criticized | True | A. J. MUSTE | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/budd-sale-up-shaply-show-gain-of-12000000-for-first-quarter-over.html | BUDD SALE UP SHAPLY; Show Gain of $12,000,000 for First Quarter Over 1948 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-bfrnard-hufnagf_i2.html | MRS. BF,RNARD HUFNAGF_I.2 | True | Spec,a,I o ,k',v 'YO'K 'r. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/albert-c-rider.html | ALBERT C. RIDER | True | Slecial to T NW' Yozx TS. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/yankees-defeat-red-sox-before-24069-at-stadium-dodgers-lose-to.html | Yankees Defeat Red Sox Before 24,069 at Stadium; Dodgers Lose to Phils; RASCHI'S 6-HITTER WHIPS BOSTON, 7-1 Yank Right-Hander Gains 3d Triumph of Season, First of Career Over the Sox KRYHOSKI IS BATTING ACE Drives In 3 Runs With Single and His Initial Homer in Majors -- Kramer Beaten | True | By Louis Effrat | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/vir6inia-fishbride-of-john-6ale-davis-has-5-attendants-at-marriage.html | ' VIR6INIA FISHBRIDE OF JOHN 6ALE DAVIS; Has 5 Attendants at Marriage to AAF Veteran in Christ Church, Pelham Manor | | Special to T[Z NEW YOP.K TnIzs. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/buyer-to-improve-vacant-queens-lot-keck-plans-building-in-long.html | BUYER TO IMPROVE VACANT QUEENS LOT; Keck Plans Building in Long Island City -- Wisconsin Firm Leases Business Space | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/britain-taking-over-gas-works.html | Britain Taking Over Gas Works | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-ruth-gaber-married-becomes-bride-of-roger-carlin-at-hampshire.html | MRS. RUTH GABER MARRIED; Becomes Bride of Roger Carlin at Hampshire House | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/frank-m-miller.html | FRANK M, MILLER | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/clay-touchstone.html | CLAY TOUCHSTONE, | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/heads-jersey-dental-society.html | Heads Jersey Dental Society | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/nyu-beats-ohio-state-in-sprint-medley-at-penn-relays-pearman.html | N.Y.U. Beats Ohio State in Sprint Medley at Penn Relays; PEARMAN ASSURES TRIUMPH BY VIOLET N. Y. U. Half-Miler, Starting With 20-Yard Lead, Defeats Buckeyes' Whitfield by 8 MOORE, FRANK SE T MARKS Cornell Hurdler, Yale Discus Ace Excel -- Syracuse Takes Distance Medley Relay | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/nation-pushes-road-work-after-long-years-of-neglect-survey-shows.html | Nation Pushes Road Work After Long Years of Neglect; Survey Shows Widespread Construction and Repair Under Way -- Thousands of Miles Weakened by Age, Heavy Use, Winter WIDE ROAD WORK UNDER WAY IN U. S. | True | By Bert Pierce | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/john-forward.html | JOHN FORWARD | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/lumber-market-in-8-price-break-western-softwood-weakness-laid-to.html | LUMBER MARKET IN $8 PRICE BREAK; Western Softwood Weakness Laid to Cutbacks in Boxing, Crating and Shelving NORTHERN PINE MAY BE HIT Spread of Decline to Species Seen by Dealers -- Southern Quotations Hold Steady | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/if-aid-is-to-be-global.html | IF AID IS TO BE "GLOBAL" | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/marymount-glee-club-heard.html | Marymount Glee Club Heard | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/composers-fellowship-league-setting-up-fund-to-aid-musicians-in.html | COMPOSER'S FELLOWSHIP; League Setting Up Fund to Aid Musicians in Their Work | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/commodity-trend-is-upward-here-strength-in-coffee-helped-by.html | COMMODITY TREND IS UPWARD HERE; Strength in Coffee Helped by Firmness in Cash -- Sugar Steady, Rubber Gains | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/louis-f-bettcher.html | LOUIS F. BETTCHER | True | Sp.clal to T1 NW YOa TIES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/parkerpatty-paris-victors.html | Parker-Patty Paris Victors | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/belgians-to-vote-june-26.html | Belgians to Vote June 26 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/named-field-secretary-of-american-bible-group.html | Named Field Secretary Of American Bible Group | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/zetka-offers-new-video-tube.html | Zetka Offers New Video Tube | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/suicide-in-clubhouse-body-of-plandome-l-i-man-found-hanging-from.html | SUICIDE IN CLUBHOUSE; Body of Plandome, L. I., Man Found Hanging From Rafter | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/shipping-news-and-notes-bulgarian-stowaways-safely-afloat-turks-to.html | Shipping News and Notes; Bulgarian Stowaways Safely Afloat -- Turks to Put Them in Istanbul Camp | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wolcott-princeton-blanks-harvard-10.html | WOLCOTT, PRINCETON, BLANKS HARVARD, 1-0 | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/kidnaping-is-charged.html | Kidnaping Is Charged | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dr-frank-r-geyser.html | DR. FRANK R. GEYSER | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/aviation-company-increases-profit-north-american-earns-3012658-in.html | AVIATION COMPANY INCREASES PROFIT; North American Earns $3,012,658 in six Months Against $753,439 Year Before TAXES TO TAKE $1,954,000 Operating Results Announced by Other Corporations, With Comparisons | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/washington-oath-marked-at-its-site-plans-to-adorn-federal-hall.html | WASHINGTON OATH MARKED AT ITS SITE; Plans to Adorn Federal Hall Disclosed by M'Aneny as He Receives Depew Medal | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/increasing-library-book-fines.html | Increasing Library Book Fines | True | CORINNA MARSH | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/big-force-battles-philippine-killers-constabulary-presses-hill-war.html | BIG FORCE BATTLES PHILIPPINE KILLERS; Constabulary Presses Hill War Against 'Huks' -- Manila Pays Homage to Mrs. Quezon | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/hearings-in-senate-set-on-health-plan.html | HEARINGS IN SENATE SET ON HEALTH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/henri-vanderzanden.html | HENRI VANDERZANDEN | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/schram-discusses-insurance-field-advises-companies-investigate.html | SCHRAM DISCUSSES INSURANCE FIELD; Advises Companies Investigate Wider Range for Realty and Stock Investments | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/british-hopes-high-in-new-labor-body-enrollment-of-40000000-for.html | BRITISH HOPES HIGH IN NEW LABOR BODY; Enrollment of 40,000,000 for Projected Rival to WFTU Expected in 9 Months | True | By Louis Starkspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/prices-go-higher-in-cotton-futures-trading-steady-and-quiet-with.html | PRICES GO HIGHER IN COTTON FUTURES; Trading Steady and Quiet, With Opening 1 to 9 Points Up -- Shipments to Spain Seen | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/5-artists-venture-into-similar-field-displays-at-local-galleries.html | 5 ARTISTS VENTURE INTO SIMILAR FIELD; Displays at Local Galleries Explore Border Between Naturalism, Abstraction | True | S.P. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/representative-sues-spokane.html | Representative Sues Spokane | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rail-unions-push-merger-amalgamation-with-engineers-approved-by.html | RAIL UNIONS PUSH MERGER; Amalgamation With Engineers Approved by Firemen's Unit | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/reds-send-hurler-to-chiefs.html | Reds Send Hurler to Chiefs | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/for-cable-and-wireless-holding-company-head-advises-that-it-be.html | FOR CABLE AND WIRELESS; Holding Company Head Advises That It Be Continued | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/cub-pinch-hit-tops-cards-in-12th-54-rookie-burgess-singles-with.html | CUB PINCH HIT TOPS CARDS IN 12TH, 5-4; Rookie Burgess Singles With Bases Full -- Chipman Wins Again in Relief Role | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/germans-ask-role-in-deciding-future-schumacher-says-his-country.html | GERMANS ASK ROLE IN DECIDING FUTURE; Schumacher Says His Country Must Place 'Own Demands' Before Big Four Session HE STRESSES UNITY NOTE Party Chief Does Not Mention Projected Western State -- Nationalism Is Factor | True | By Drew Middletonspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/stock-delivery-put-off-north-american-utility-to-distribute.html | STOCK DELIVERY PUT OFF; North American Utility to Distribute Securities on Sept. 1. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/beecham-finds-music-a-vast-hullabaloo.html | BEECHAM FINDS MUSIC 'A VAST HULLABALOO' | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dangles-by-safety-belt-window-washer-missteps-on-3d-floor-of-hotel.html | DANGLES BY SAFETY BELT; Window Washer Missteps on 3d Floor of Hotel, Is Rescued | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/head-of-british-waf-here.html | Head of British WAF Here | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rutgers-to-answer-dismissal-charges.html | RUTGERS TO ANSWER DISMISSAL CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-taft-to-speak.html | Mrs. Taft to Speak | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/ewing-hits-hoover-on-security-views-administrator-holds-he-lacks-an.html | EWING HITS HOOVER ON SECURITY VIEWS; Administrator Holds He Lacks an 'Understanding' of Basis for Aid to the Needy Aged | True | By John D. Morrisspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/montgomery-rift-with-french-seen-split-with-gen-de-lattre-de.html | MONTGOMERY RIFT WITH FRENCH SEEN; Split With Gen. de Lattre de Tassigny Involves Priority in Western Union Defense | True | By Pertinaxnorth American Newspaper Alliance. | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/advertising-news.html | Advertising News | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/u-n-move-on-israeli-bid-speeded-weizmann-in-talk-with-spellman-u-n.html | U. N. Move on Israeli Bid Speeded; Weizmann in Talk With Spellman; U. N. MOVE SPEEDED ON BID BY ISRAELIS | True | By George Barrett | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/cards-option-three-players.html | Cards Option Three Players | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/hook-calls-for-aid-to-ousted-teacher.html | HOOK CALLS FOR AID TO OUSTED TEACHER | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/flames-kill-spinster-76-clothing-ignited-by-stove-as-sister-79.html | FLAMES KILL SPINSTER, 76; Clothing Ignited by Stove as Sister, 79, Fails to Save Her | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/samuel-rubel-66-acoal-ice-dealer-head-also-of-eblin-brewery.html | SAMUEL RUBEL, 66, ACOAL, ICE DEALER; Head Also of Eblin! Brewery Dies-Started by DeliverinE With Horse and Wagon | True | S, pectat to Nzwo . j | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dataprying-laid-to-judith-coplon-she-tried-3-times-to-scan-top.html | DATA-PRYING LAID TO JUDITH COPLON; She Tried 3 Times to Scan Top Secret Study on Red Spies, Justice Official Testifies | True | By Lewis Woodspecial to The New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rent-cut-on-300-units-reduction-affects-dual-income-families-in.html | RENT CUT ON 300 UNITS; Reduction Affects Dual Income Families in Newark | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/vincent-j-ajello.html | VINCENT J. AJELLO | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/church-group-opposes-aid.html | Church Group Opposes Aid | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/manufacturers-inventories-show-first-sizable-decline-since-war.html | Manufacturers' Inventories Show First 'Sizable' Decline Since War; $300,000,000 Drop to $31,700,000,000 in March Traced Largely to Price Drop -- Sales $1,300,000,000 Over February | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/trumans-pay-to-be-late-and-congress-is-at-fault.html | Truman's Pay to Be Late, And Congress Is at Fault | True | By the United Press. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/miss-louise-m-angell.html | MISS LOUISE M. ANGELL | True | SpecIaJ. to N YO Es. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/problems-raised-over-fort-clinton-mayor-will-confer-with-civic.html | PROBLEMS RAISED OVER FORT CLINTON; Mayor Will Confer With Civic Groups on Federal and City Shares in Restoration | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/asks-sesquicentennial-fund.html | Asks Sesquicentennial Fund | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/plans-for-london-music-hall-set.html | Plans for London Music Hall Set | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wallgren-sees-truman-he-has-no-news-on-tabled-nomination-for.html | WALLGREN SEES TRUMAN; He Has 'No News' on Tabled Nomination for Security Post | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/paris-hails-peace-rally-posters-herald-noncommunist-demonstration.html | PARIS HAILS PEACE RALLY; Posters Herald Non-Communist Demonstration Opening Today | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/convicted-lawyer-loses-appeals-court-upholds-sentence-in-defrauding.html | CONVICTED LAWYER LOSES; Appeals Court Upholds Sentence in Defrauding of Princess | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/liquor-breakdown-to-show-tax-cost-revenue-bureau-authorizes-ads.html | LIQUOR BREAKDOWN TO SHOW TAX COST; Revenue Bureau Authorizes Ads Outlining State and U.S. Levies Included in Price | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/daughter-to-irving-greenfieldsl-irving-greenfieldsi.html | Daughter to Irving Greenfieldsl | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/stock-prices-slip-mixed-at-opening-changes-chiefly-fractional.html | STOCK PRICES SLIP; MIXED AT OPENING; Changes Chiefly Fractional -- Averages Off 0.23 Point -- News Ignored 810,000 SHARES TRADED United Corp. Leads Turnover -- New Low Marks for Year for Several Issues | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/grove-sold-by-white-sox.html | Grove Sold by White Sox | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dutch-to-merge-ministries.html | Dutch to Merge Ministries | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/reviewer-upholds-malmedy-trials-simpson-testifies-he-saw-no.html | REVIEWER UPHOLDS MALMEDY TRIALS; Simpson Testifies He Saw No Brutality and Is Convinced Defendants Are Guilty | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/shrinkcontrolled-knitwear-due-soon-cheney-tells-institute-parley.html | SHRINK-CONTROLLED KNITWEAR DUE SOON; Cheney Tells Institute Parley Redman Process Will Solve Chief Industry Problem | True | By William G. Weartspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/players-to-act-today-giants-plan-team-statement-to-commissioner.html | PLAYERS TO ACT TODAY; Giants Plan Team Statement to Commissioner, Brannick Says | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/w-and-m-netmen-notch-no-68.html | W. and M. Netmen Notch No. 68 | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/vaudeville-again.html | VAUDEVILLE AGAIN | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/61-seamen-seized-in-canada-strike-police-and-sailors-battle-on-st.html | 61 SEAMEN SEIZED IN CANADA STRIKE; Police and Sailors Battle on St. John Waterfront -- Two Are Injured Seriously | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dewey-gets-show-tickets.html | Dewey Gets Show Tickets | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/u-n-votes-a-study-of-global-guards-assembly-names-committee-to.html | U. N. VOTES A STUDY OF GLOBAL GUARDS; Assembly Names Committee to Report on Lie's Proposal -- Soviet Bloc in Opposition | True | By A. M. Rusenthal | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/deals-in-new-jersey-former-wrestler-buys-6family-house-in-jersey.html | DEALS IN NEW JERSEY; Former Wrestler Buys 6-Family House in Jersey City | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/return-to-ontario-road-550-rail-workers-end-strike-on-mediators.html | RETURN TO ONTARIO ROAD; 550 Rail Workers End Strike on Mediator's Terms | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/durocher-barred-by-chandler-edict-out-indefinitely-for-fracas-with.html | DUROCHER BARRED BY CHANDLER EDICT; Out 'Indefinitely' for Fracas With Fan -- Latter, Unhurt, Released From Hospital PROMINENT FIGURES WHO ARE CONCERNED IN THE DUROCHER CASE DUROCHER BARRED BY CHANDLER EDICT | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/marquess-joins-mansion-trade.html | Marquess Joins Mansion Trade | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/the-screen.html | THE SCREEN | True | T. M. P. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/little-war-surplus-left-american-goods-overseas-went-for-192-cents.html | LITTLE WAR SURPLUS LEFT; American Goods Overseas Went for 19.2 Cents on Dollar | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/korea-seeks-u-s-aid-to-train-huge-army.html | KOREA SEEKS U. S. AID TO TRAIN HUGE ARMY | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/gop-economy-drive-set-back-in-senate-committee-adds-to-treasury.html | GOP ECONOMY DRIVE SET BACK IN SENATE; Committee Adds to Treasury, Post Office Funds, Refuses to Impose 5%-Cut 'Pattern' | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wilson-of-ge-warns-on-arms-stockpiling.html | WILSON OF GE WARNS ON ARMS STOCKPILING | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/journalism-prizes-given-missouri-awards-go-to-paper-magazine-and.html | JOURNALISM PRIZES GIVEN; Missouri Awards Go to Paper, Magazine and Three Persons | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/solid-canadian-vote-ratifies-atlantic-tie.html | SOLID CANADIAN VOTE RATIFIES ATLANTIC TIE | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/waltham-loan-approved-court-passes-on-rfc-financing-for-watch.html | WALTHAM LOAN APPROVED; Court Passes on RFC Financing for Watch Company | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/halfhour-tieup-on-ind-jamming-of-brakes-on-train-in-brooklyn.html | HALF-HOUR TIE-UP ON IND; Jamming of Brakes on Train in Brooklyn Results in Rerouting | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/elected-by-n-y-chapter-of-institute-of-credit.html | Elected by N. Y. Chapter Of Institute of Credit | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/a-test-of-democracy.html | A TEST OF DEMOCRACY | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/jessie-richmonds-trothi-beaver-school-alumna-will-bei-bride-of.html | JESSIE RICHMOND'S TROTHI; Beaver School Alumna Will beI Bride of Alexander Moore I | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/british-maternity-deaths-at-low.html | British Maternity Deaths at Low | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/carnegie-medals-go-to-13-heroes-4-dead.html | CARNEGIE MEDALS GO TO 13 HEROES, 4 DEAD | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mary-helen-post-engag-to-wed-alumna-of-chapin-and-parsons-schools.html | MARY HELEN POST ENGAG TO WED; Alumna of Chapin and Parsons Schools Will Become Brie of Conrad G. Hurlimann | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/music-prize-of-100-offered.html | Music Prize of $100 Offered | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/compensating-nazi-victims-government-aid-asked-for-american.html | Compensating Nazi Victims; Government Aid Asked for American Citizens Having German Claims | True | E. R. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/musidora-1008-scores-scots-filly-wins-1000-guineas-by-1-12-lengths.html | MUSIDORA, 100-8, SCORES; Scot's Filly Wins 1,000 Guineas by 1 1/2 Lengths at Newmarket | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/italys-goal-held-liberalized-trade-wollemborg-cites-steppedup.html | ITALY'S GOAL HELD LIBERALIZED TRADE; Wollemborg Cites Stepped-Up Industry Imports With Tourist Dollar to Play Big Role | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/informed-citizens-held-librarys-aim-dr-e-w-mcdiarmid-speaks-on-eve.html | INFORMED CITIZENS HELD LIBRARY'S AIM; Dr. E. W. McDiarmid Speaks on Eve of Opening at Princeton of New Firestone Memorial | True | By Kalman Seigelspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/to-visit-ge-plant-27-engineers-from-european-nations-on-research-to.html | TO VISIT GE PLANT; 27 Engineers From European Nations on Research Tour | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/harold-kramur.html | HAROLD KRAMuR | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bankreserve-cut-sends-issues-of-treasury-up-in-bond-market.html | Bank-Reserve Cut Sends Issues Of Treasury Up in Bond Market; Fractional Rises Accompanied by Advances in Part of List Affected by Ruling, With Gains in Municipals | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/third-supertanker-launched.html | Third Super-Tanker Launched | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/pick-right-tools-to-cut-blossoms-growers-advised-flowers-can-be.html | PICK RIGHT TOOLS TO CUT BLOSSOMS; Growers Advised Flowers Can Be Ruined Unless They Get Proper Care for Vase | True | By Dorothy H. Jenkins | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/elevated-to-presidency-of-the-pacific-gas-corp.html | Elevated to Presidency Of the Pacific Gas Corp. | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/elon-o-andrus.html | ELON O. ANDRUS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/soviet-representative-balks-western-move-to-end-internal-travel.html | Soviet Representative Balks Western Move To End Internal Travel Controls in Austria | True | By John MacCormacspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mrs-ward-wheelock-suicide-by-drowning.html | MRS. WARD WHEELOCK SUICIDE BY DROWNING | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/churches-to-mark-u-s-family-week-truman-message-commends-emphasis.html | CHURCHES TO MARK U. S. FAMILY WEEK; Truman Message Commends Emphasis on Home as 'Basic Unit of National Life' EVENT BEGINS TOMORROW May Fellowship Day Will Be Observed Friday by Council of Church Women | True | By Preston King Sheldon | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/wallace-declares-arms-cost-liberty-charges-sponsors-of-thought.html | WALLACE DECLARES, ARMS COST LIBERTY; Charges Sponsors of Thought Control Try to 'Sneak In' Congressional Hearings | True | By Louther S. Hornespecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/herbert-h-holding-utilities-engineer.html | HERBERT H. HOLDING, UTILITIES ENGINEER | True | \ Special to TH lq3w'o '''$. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/grains-irregular-in-chicago-trading-wheat-and-corn-mixed-oats-lower.html | GRAINS IRREGULAR IN CHICAGO TRADING; Wheat and Corn Mixed, Oats Lower, on Commission House Selling -- Rye Off | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dock-foremen-get-rise-employers-on-san-francisco-bay-grant.html | DOCK FOREMEN GET RISE; Employers on San Francisco Bay Grant Voluntary Increase | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/northsouth-group-wins-first-battles-on-new-labor-law-coalition-gets.html | NORTH-SOUTH GROUP WINS FIRST BATTLES ON NEW LABOR LAW; Coalition Gets Three Changes in Wood Bill, Described as Making It 'More Palatable' MOVE TO END DEBATE LOST Another to Revive Wagner Act Fails -- Administration Chiefs Call Truce Until Tuesday COALITION WINNER IN LABOR BILL TEST | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/russians-speed-shelter-belt-plan-song-inspires-youths-to-planting.html | Russians Speed Shelter Belt Plan; Song Inspires Youths to Planting; Soviet Paper Says Enthusiasm Is So Great Collective Farms in Stavropol Area Have Exceeded Quotas by 880 Per Cent | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/rev-alfred-potvin.html | REV. ALFRED POTVIN | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/macys-is-picketed-by-union-for-an-hour.html | MACY'S IS PICKETED BY UNION FOR AN HOUR | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/witness-parries-red-trial-thrusts-defense-fails-to-shake-story-of.html | WITNESS PARRIES RED TRIAL THRUSTS; Defense Fails to Shake Story of Her Work in Various Communist Groups MEDINA REBUKES LAWYERS Miss Calomiris Says FBI Even Paid Her Contribution to Party's Defense Fund | True | By Russell Porter | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/william-h-stewart.html | WILLIAM H. STEWART | True | S-Jt to N YCmK s. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bonds-and-shares-on-london-market-situation-at-berlin-revives.html | BONDS AND SHARES ON LONDON MARKET; Situation at Berlin Revives Caution in Trading -- Gilt-Edge Stocks Mixed | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/students-give-272-to-opera-fund.html | Students Give $272 to Opera Fund | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/sports-of-the-times-happy-rides-again.html | Sports of the Times; Happy Rides Again | True | By Arthur Daley | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/keys-in-cars.html | KEYS IN CARS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/damaged-cutter-going-to-boston.html | Damaged Cutter Going to Boston | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/49-urge-president-to-keep-spain-ban-labor-leaders-among-group-who.html | 49 URGE PRESIDENT TO KEEP SPAIN BAN; Labor Leaders Among Group Who Ask Truman to Reaffirm Anti-Franco Denunciation | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/bay-state-loyalty-day-voted.html | Bay State 'Loyalty Day' Voted | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/carleton-smith-appointed.html | Carleton Smith Appointed | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/charles-grover.html | CHARLES GROVER | True | Slecla! to Nw Yo /.s. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/june-27-is-to-be-date-of-canadian-election.html | June 27 Is to Be Date Of Canadian Election | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/republic-steel-closes-2-furnaces.html | Republic Steel Closes 2 Furnaces | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/directs-industrial-sales-for-standard-varnish.html | Directs Industrial Sales For Standard Varnish | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/harlem-cleanup.html | HARLEM CLEAN-UP | True | | | C1B 189200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/new-cutback-due-for-rayon-lining-step-forecast-as-competition.html | NEW CUTBACK DUE FOR RAYON LINING; Step Forecast as Competition Forces Price Level Below Break-Even Point | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/miss-hildebra-_dtto-wed-hudson-ohio-girl-is-betrothedi-to-e.html | MISS HILDEBRA_DT TO WED; Hudson (Ohio) Girl Is Betrothedl to E. Tunnicliff Fox Jr. ] | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/independent-retail-sales-off-4.html | Independent Retail Sales Off 4% | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/voice-of-america-hit-by-soviet-jamming.html | VOICE OF AMERICA HIT BY SOVIET 'JAMMING | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/lapola-oconnell-gain-p-g-a-places-stuhler-and-yasko-also-qualify.html | LAPOLA, O'CONNELL GAIN P. G. A. PLACES; Stuhler and Yasko Also Qualify for National Tourney After Play-Off at Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/police-league-seeks-funds.html | Police League Seeks Funds | True | | | C1B 189200 | |
| 1949-04-30 | 1949-04-30 | https://www.nytimes.com/1949/04/30/archives/mccalltatlow.html | McCall--Tatlow | True | Special to IEW YO | | C1B 189200 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/100000-fire-in-irvington.html | $100,000 Fire in Irvington | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/by-groups-and-singly-drawing-by-the-masters-bellows-watercolors.html | BY GROUPS AND SINGLY; Drawing by the Masters - Bellows -- Water-Colors | True | S. P. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/veterans-housing-drive.html | Veterans' Housing Drive | True | ROBERT L. TINKLER | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/basso-at-home-on-broadway-metropolitans-basso-at-home-on-broadway.html | BASSO AT HOME ON BROADWAY; METROPOLITAN'S BASSO AT HOME ON BROADWAY | True | By Howard Taubman | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hotcold-tactics.html | Hot-Cold' Tactics | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-middle-west-federal-subsidy-plan-is-weighed-as-hog-prices-show.html | THE MIDDLE WEST; Federal Subsidy Plan Is Weighed as Hog Prices Show Decline | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/troth-aounced-of-miss-van-dyck-daughter-of-vermont-bishop-will-be.html | TROTH AOUNCED OF MISS VAN DYCK; Daughter of Vermont Bishop. Will Be Married to John H. Emerson in June | True | SPecial to Nw YOZZ: TI. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tokyo-introduces-antistrike-bills-labor-law-revision-is-in-line.html | TOKYO INTRODUCES ANTI-STRIKE BILLS; Labor Law Revision Is in Line With Industrial Recovery Plan, Premier Tells Diet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/princetons-crew-keeps-childs-cup-penn-eight-second-columbia-third.html | PRINCETON'S CREW KEEPS CHILDS CUP; Penn Eight Second, Columbia Third in Race on Harlem -Quaker Freshmen Win TIGER CREW SHOWING WAY OVER FINISH LINE AFTER LEADING FROM PRINCETON'S CREW KEEPS CHILDS CUP | True | By Lincoln A. Werden | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/barbara-w-gladding-becomes-affianced.html | BARBARA W. GLADDING BECOMES AFFIANCED | True | Special to THE NEW YOnK TI,IES. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/family-child-crime-will-be-forum-topic.html | FAMILY, CHILD CRIME WILL BE FORUM TOPIC | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/union-rebukes-dewey-adds-to-salary-of-teacher-it-contends-is.html | UNION 'REBUKES DEWEY; Adds to Salary of Teacher It Contends Is Underpaid | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/festival.html | FESTIVAL | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/segura-tops-riggs-at-net.html | Segura Tops Riggs at Net | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/split-on-communism-to-mark-labor-fete.html | SPLIT ON COMMUNISM TO MARK LABOR FETE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/loyalty-parades-on-may-day-lauded-rabbi-says-they-notify-reds-that.html | LOYALTY PARADES ON MAY DAY LAUDED; Rabbi Says They Notify Reds That Totalitarianism Will Not Be Tolerated | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/village-announces-its-festival.html | Village Announces Its Festival | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/powersgannon.html | Powers--Gannon | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tips-on-tipping-aboard-ship-new-crop-of-tourists-no-longer-observes.html | TIPS ON TIPPING ABOARD SHIP; New Crop of Tourists No Longer Observes Old 10 Per Cent Rule | True | By Robert Meyer Jr. | | | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/small-business-sessions-attendance-at-chicago-seminar-may-double.html | SMALL BUSINESS SESSIONS; Attendance at Chicago Seminar May Double Last Year's | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/test-for-pastors-sanity-order-will-be-asked-in-case-of-alleged-wife.html | TEST FOR PASTOR'S SANITY; Order Will Be Asked in Case of Alleged Wife Slayer | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/house-spy-hunt-goes-on-unamerican-activities-committee-adopts.html | HOUSE SPY HUNT GOES ON; Un-American Activities Committee Adopts Methods That Omit the Movie Lights | True | By C. P. Trussellspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/edwardian-dream-toasted-english-by-marghanita-laski-212-pp-boston.html | Edwardian Dream; TOASTED ENGLISH. By Marghanita Laski. 212 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | By Charles Weir Jr. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/greeting-card-selling-better.html | Greeting Card Selling Better | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/big-demand-for-oil-heat-distributors-told-80-of-new-homes-to-have.html | BIG DEMAND FOR OIL HEAT; Distributors Told 80% of New Homes to Have Installations | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/120685-given-to-college.html | $120,685 Given to College | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sowing-the-annuals-seeds-may-be-started-now-for-summer-bloom.html | SOWING THE ANNUALS; Seeds May Be Started Now For Summer Bloom | True | By P. J. McKenna | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wage-rise-averts-apartment-strike-but-350-weekly-increase-for.html | WAGE RISE AVERTS APARTMENT STRIKE; But $3.50 Weekly Increase for Service Workers Is Not Tied to City Rent Formula WAGE RISE AVERTS APARTMENT STRIKE | True | By Stanley Levey | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/report-on-dimaggio-today.html | Report on DiMaggio Today | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-jane-curtin-engaged.html | Miss Jane Curtin Engaged | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/worker-exchange-set-with-germany-group-would-live-two-years-in-u-s.html | WORKER EXCHANGE SET WITH GERMANY; Group Would Live Two Years in U. S. to Get Job Pointers, See Democracy in Action | True | By Benjamin Finespecial To the New York Times. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/beecham-at-70-conductors-achievements-in-50year-career.html | BEECHAM AT 70; Conductor's Achievements In 50-Year Career | True | By Olin Downes | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/as-east-and-west-move-toward-a-conference-on-germany.html | AS EAST AND WEST MOVE TOWARD A CONFERENCE ON GERMANY | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ivory-and-crisco-reduced.html | Ivory and Crisco Reduced | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/major-sports-news.html | Major Sports News | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/woods-to-speak-here-on-rent.html | Woods to Speak Here on Rent | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/fairness-pledged-in-damage-survey-packers-reassured-by-official-of.html | FAIRNESS PLEDGED IN DAMAGE SURVEY; Packers Reassured by Official of Shippers-Carriers Group Dockers Won't Upset Study | True | By Brendan M. Jones | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/missing-link-hunt-is-reported-ended-south-african-scientist-tells.html | MISSING LINK' HUNT IS REPORTED ENDED; South African Scientist Tells of Important Fossil Finds Made There Recently | True | Copyright. 1949. By North American Newspaper Alliance, Inc. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lawrenceville-victor-8-3.html | Lawrenceville Victor, 8 -- 3 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By C. M. Reckert | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hunters-madam-sniper-and-carry-me-back-set-pace-at-newarks-horse.html | Hunters Madam Sniper and Carry Me Back Set Pace at Newark's Horse Show; LLANGOLLEN STARS SHOW STEADY FORM Madam Sniper Is Conformation Leader, With Carry Me Back at Top in Working Group BLACK WATCH ALSO FIRST Ferraro Entry Heads Jumpers -- General Wins Afternoon and Evening Events | True | By John Rendelspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sally-prescott-married-in-south-she-becomes-bride-of-clayton-rich.html | SALLY PRESCOTT MARRIED IN SOUTH; She Becomes Bride of Clayton Rich in Atlanta Church-- Reception Held at Club | True | Special to TB NEW YOP. K T.,.r.s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/favorites-among-the-daffodils.html | FAVORITES AMONG THE DAFFODILS | True | By Alfred F. Scheider | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/orchestras-in-oregon.html | ORCHESTRAS IN OREGON | True | J. GORDON THORNTON | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rebirth-of-japan-at-sea-is-feared-oldtime-tactic-of-undercut-rates.html | REBIRTH OF JAPAN AT SEA IS FEARED; Old-Time Tactic of Undercut Rates Will Be the Result, Americans Are Told | True | By George Horne | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/andover-in-front-4-0.html | Andover in Front, 4 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/george-g-battles-rites-today.html | George G. Battle's Rites Today | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bond-prepayments-reduced-last-month.html | BOND PREPAYMENTS REDUCED LAST MONTH | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/coaltown-takes-56700-handicap-by-seven-lengths-14-choice-in-gallant.html | COALTOWN TAKES $56,700 HANDICAP BY SEVEN LENGTHS; 1-4 Choice in Gallant Fox at Jamaica Wins Seventh Time in Seven 1949 Starts VULCAN'S FORGE SECOND Three Rings Fades to Third -42,904 Wager $3,011,541, Biggest Handle of Year COALTOWN GALLOPING TO AN EASY VICTORY IN GALLANT FOX HANDICAP COALTOWN SCORES BY SEVEN LENGTHS | True | By James Roach | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/between-socrates-and-machiavelli-on-tyranny-by-leo-strauss.html | Between Socrates and Machiavelli; ON TYRANNY. By Leo Strauss. Political Science Classics Series. XIV+ 121 pp. New York: Political Science Classics. $2.25. | True | By John Herman Randall Jr. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/plane-plunges-into-river-pilotinstructor-dies-student-saved-off.html | PLANE PLUNGES INTO RIVER; Pilot-Instructor Dies, Student Saved Off Palisades, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-n-urges-replies-on-clerics-trials-action-through-treaties-with.html | U. N. URGES REPLIES ON CLERICS TRIALS; Action Through Treaties With Hungary, Bulgaria Backed by General Assembly U. N. URGES REPLIES ON CLERICS' TRIALS | True | By A. M. Rosenthal | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/diana-winter-betrothed-pittsburgh-girl-will-be-married-to-francis.html | DIANA WINTER BETROTHED; Pittsburgh Girl Will Be Married to Francis Dana P'ayne Jr. | True | Special to Tn' NZw YORK Tz.. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/j-lyell-wilson-elected.html | J. Lyell Wilson Elected | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/promotions-heavy-for-mothers-day-retailers-this-year-utilizing-may.html | PROMOTIONS HEAVY FOR MOTHER'S DAY; Retailers This Year Utilizing May Event as Never Before to Bolster Lagging Sales | True | By Greg MacGregor | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-world-of-music-new-policy-for-the-dell-mann-takes-over-on-own.html | THE WORLD OF MUSIC: NEW POLICY FOR THE DELL; Mann Takes Over on Own Terms And Aims To Reach New Wide Audience | True | By Ross Parmenter | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/prof-frederic-s-kipping.html | PROF. FREDERIC S. KIPPING | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/timber-graveyard-an-oregon-lumber-town-spells-the-epitaph-for.html | Timber Graveyard; An Oregon lumber town spells the epitaph for majestic forests of fir in the West. | True | By R. L. Neubergersweet Home, Ore. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/william-k-fowler.html | WILLIAM K. FOWLER | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dodgers-lose-second-game-in-row-as-phils-outhit-win-by-12-to-4.html | Dodgers Lose Second Game in Row As Phils, Outhit, Win by 12 to 4; Banta and Barney Among Four Pitchers Who Fail at Ebbets Field -- Reese's Two Homers Off Borowy Are in Vain SNIDER CAUGHT IN AN ATTEMPT TO STEAL THIRD DODGERS SET BACK BY THE PHILS, 12-4 | True | By Roscoe McGowen | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sailors-to-revive-soccer-tourneys-competition-for-atlantic-cup-will.html | SAILORS TO REVIVE SOCCER TOURNEYS; Competition for Atlantic Cup Will Be Resumed After Lapse of 10 Years | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/how-movie-censorship-is-applied-in-germany.html | HOW MOVIE CENSORSHIP IS APPLIED IN GERMANY | True | By Arthur Mayer | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jeffersonian.html | JEFFERSONIAN | True | TAYLOR CALDWELL | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/st-johns-routs-brooklyn-college-by-104-for-eighth-victory-in-row.html | St. John's Routs Brooklyn College By 10-4 for Eighth Victory in Row, Annexing Fifth of Six Conference Starts, Redmen Stay Tied With N. Y. U. for Lead -- Brown's Fine Relief Hurling Wins | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/debutantes-join-girl-scouts-to-boost-goodwill-week.html | DEBUTANTES JOIN GIRL SCOUTS TO BOOST GOOD-WILL WEEK | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/alicia-ix-will-be-bride-charlottesville-girl-is-engaged-to.html | ALICIA IX WILL BE BRIDE'; Charlottesville Girl Is Engaged to John___G_. McC___rorN 2d | True | Special to THe N,' NoP..K 71.1. I | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/steel-getting-set-to-resist-pay-rise-grace-giving-one-reason-says.html | STEEL GETTING SET TO RESIST PAY RISE; Grace, Giving One Reason, Says Wages Are 100% Above the Level in 1939 OTHERS SEE OUTPUT, CUT Olds Warns Increase in Cost of Employment Will Mean an Advance in Prices | True | By Thomas E. Mullaney | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/obrien-transfers-20-men-of-police-confidential-squad-get-other.html | O'BRIEN TRANSFERS 20; Men of Police Confidential Squad Get Other Assignments | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/n-y-us3-in-7th-whip-fordham-53-violet-rallies-after-two-out-for.html | N. Y. U.'S 3 IN 7TH WHIP FORDHAM, 5-3; Violet Rallies After Two Out for Fifth League Victory -Casey Stars in Relief A VIOLET RUNNER IS CAUGHT AT THE PLATE N. Y. U.'S 3 IN 7TH WHIP FORDHAM, 5-3 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/for-love-and-money-the-golden-shoestring-by-faith-baldwin-243-pp.html | For Love and Money; THE GOLDEN SHOESTRING. By Faith Baldwin. 243 pp. New York: Rinehart & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/photo-of-babe-ruth-wins-a-press-award.html | PHOTO OF BABE RUTH WINS A PRESS AWARD | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mnarney-predicts-guided-bomb-soon-within-a-year-he-declares-air.html | M'NARNEY PREDICTS GUIDED BOMB SOON; Within a Year, He Declares -Air Materiel Chief Tells of New Arms Developments | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/madelene-j-costin-is-bride-in-yonkers.html | MADELENE J. COSTIN IS BRIDE IN YONKERS | True | Speda!o Tml N,w YOR! TIME![. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/where-do-british-films-fit-in.html | WHERE DO BRITISH FILMS FIT IN? | True | By Thomas M. Pryor | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-is-criticized-in-latin-america-our-attitude-toward-military.html | U. S. IS CRITICIZED IN LATIN AMERICA; Our Attitude Toward Military Regimes Is Condemned at the ILO Conference | True | By Milton Brackerspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/poets-tribute.html | POET'S TRIBUTE | True | BERTON BRALEY | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/song-program-given-by-donald-johnston.html | SONG PROGRAM GIVEN BY DONALD JOHNSTON | True | C. H. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/o-henry.html | O. Henry | True | CHARLES W. FOLKS. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/coalition-drafts-further-softening-to-help-wood-bill-northsouth.html | COALITION DRAFTS FURTHER 'SOFTENING TO HELP WOOD BILL; North-South House Alliance Will Move to Ease Curbs on Closed Shop and Check-Off BOTH SIDES IN MANEUVERS Battle to Be Resumed Tuesday With Final Vote on Measure's Passage Due to Be Close COALITION PLANS MILDER WOOD BILL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/trial-gardens-for-testing-introductions.html | TRIAL GARDENS FOR TESTING INTRODUCTIONS | True | ALFONS BAZDORF. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/british-envoy-to-quit-moscow.html | British Envoy to Quit Moscow | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/gannett-quits-cornell-board.html | Gannett Quits Cornell Board | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-6-no-title-is-a-settlement-with-russia-possible-a-switch-in.html | Article 6 -- No Title; Is a Settlement With Russia Possible? A switch in Kremlin policy which might open the way to agreement is now foreshadowed. Settlement With Russia? | True | By Edward Crankshaw | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/patricia-shea-engaged-to-wed.html | Patricia Shea Engaged to Wed | True | Special to TEu Nuw YORK Ts. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cotton-prices-rise-in-active-market-net-gains-of-4-to-14-points.html | COTTON PRICES RISE IN ACTIVE MARKET; Net Gains of 4 to 14 Points Shown -- Parity and Export Trade Favorable | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-rumanians-and-soviet-policy-rumania-under-the-soviet-yoke-by.html | The Rumanians and Soviet Policy; RUMANIA UNDER THE SOVIET YOKE. By Reuben H. Markham. 601 pp. Boston: Meador Publishing Company. $4. | True | By Martin Ebon | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/stoneham-of-giants-is-confident-hearing-will-exonerate-durocher.html | Stoneham of Giants Is Confident Hearing Will Exonerate Durocher; Club's Owner Has More Than 100 Affidavits Backing Suspended Pilot -- Fan Says He, Not Leo, 'Accidentally' Kicked Boysen DUROCHER BACKED BY GIANTS OWNER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/notes-on-science-experimental-smog-at-donora-new-filter-for.html | NOTES ON SCIENCE; Experimental Smog at Donora - New Filter for Cigarettes | True | W. K. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/belgians-lose-diamond-claim.html | Belgians Lose Diamond Claim | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/maherharrity.html | Maher--Harrity | True | Special to TlrE NL'W N0 Tlr.s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-york.html | New York | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/people-are-important.html | People Are Important | True | BY Catherine MacKenzie | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wolverhampton-trips-leicester-city-31-in-english-soccer-cup-final.html | Wolverhampton Trips Leicester City, 3-1, In English Soccer Cup Final Before 100,000; WOLVES WIN, 3-1, IN SOCCER CLASSIC | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/excess-farm-help-reported-on-coast-migrants-early-arrival-adds-to.html | EXCESS FARM HELP REPORTED ON COAST; Migrants' Early Arrival Adds to Plenty There Already, but Large Crops Are Seen | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/our-stand-on-china-adequacy-of-military-assistance-questioned.html | Our Stand on China; Adequacy of Military Assistance Questioned, Policy Criticized | True | FREDERICK C. MCKEE | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/john-j-conron.html | JOHN J. CONRON | True | Specla] to THE NE.V YOI:K TI... | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-jean-a-larkin-married-in-capital.html | MISS JEAN A. LARKIN MARRIED IN CAPITAL | True | Special to Trrz N,-w Yore{ T. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nancy-ijnderhill-wedin-bellport-bride-of-john-paulding-meade-in.html | NANCY IJNDERHILL WED-IN BELLPORT; Bride of John Paulding Meade in Christ Church, ' Which Her Grandfather Designed | True | Special to : 1ow Yo T | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/parisian-pair-two-plays-by-paul-claudel-are-major-successes-of-the.html | PARISIAN PAIR; Two Plays by Paul Claudel Are Major Successes of the Theatre Season | True | By John K. Savacoolparis. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nancy-marie-whitney-is-married-upstate-to-edu-d-morgan-jr-marine.html | Nancy Marie Whitney Is Married Up-State To Edu D. Morgan Jr., Marine Veteran | True | [ '. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/happy-theatregoer.html | Happy Theatregoer | True | WARREN KRONEMEYER. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/summer-stage-plans-of-college.html | Summer Stage Plans of College | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rutgers-triumphs-163-routs-lafayette-nine-for-10th-victory.html | RUTGERS TRIUMPHS, 16-3; Routs Lafayette Nine for 10th Victory -- Spielmann Stars | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/caustic-comments-on-el-caudillo.html | CAUSTIC COMMENTS ON EL CAUDILLO | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/end-of-ford-tieup-slated-tomorrow-200-of-3500-in-b-building-at.html | END OF FORD TIE-UP SLATED TOMORROW; 200 of 3,500 in B Building at Rouge Plant Vote Return After Reuther Appeal | | By Walter W. Ruchspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/heads-classical-club.html | Heads Classical Club | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-johnstons-troth-r-smith-graduaewe-wiltbe-the-bride.html | MISS JOHNSTON'S TROTH; r Smith Gradua-eWe WilT Be the Bride | True | J | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mansion-on-sound-faces-a-tax-sale-present-owner-owes-10000-on.html | MANSION ON SOUND FACES A TAX SALE; Present Owner Owes $10,000 on 57-Room House Built by J. P. Morgan on East Island | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rev-a-odonnell.html | REV. A. O'DONNELL | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/vargas-party-sets-aims-brazilian-group-hits-communism-invites-us.html | VARGAS PARTY SETS AIMS; Brazilian Group Hits Communism, Invites U. S. Capital | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pupils-stay-late-in-allday-school-afterhour-classes-keep-them-off.html | PUPILS STAY LATE IN ALL-DAY SCHOOL; After-Hour Classes Keep Them Off Streets, Cut Delinquency, Principal Reports | True | | | | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/israeli-mission-in-london-to-discuss-resumption-of-trade-and.html | ISRAELI MISSION IN LONDON; To Discuss Resumption of Trade and Financial Relations | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/thomas-t-greene-sr.html | THOMAS T. GREENE SR. | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/atlantic-flights-increased.html | Atlantic Flights Increased | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/brooklyn-boasts-of-new-pipe-tests-cashmore-says-machine-will-lessen.html | BROOKLYN BOASTS OF NEW PIPE TESTS; Cashmore Says Machine Will Lessen Digging Up Streets to Repair Sewers | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-c-e-flaherty-cathedral-brid-she-is-wed-in-the-lady-chape-of-st.html | MISS C. E. FLAHERTY CATHEDRAL BRID; She Is Wed in the Lady Chape of St. Patrick's to Stephen A. Flynn, Former Officer | True | | | | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/camera-notes-historic-british-prints-seven-clubs-contest.html | CAMERA NOTES; Historic British Prints -- Seven Clubs' Contest | True | | | | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/n-y-a-c-water-polo-victor.html | N. Y. A. C. Water Polo Victor | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/col-a-h-fievez-dies-netherlands-leader.html | COL. A. H. FIEVEZ DIES; NETHERLANDS LEADER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/congo-hunt-photos-at-museum.html | Congo Hunt Photos at Museum | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/church-group-scores-brotherhood-week.html | CHURCH GROUP SCORES 'BROTHERHOOD WEEK' | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/joseph-barker.html | JOSEPH BARKER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wise-of-philco-gets-award.html | Wise of Philco Gets Award | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/germans-build-720-car.html | Germans Build $720 Car | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/reds-triumph-84-annex-first-place.html | REDS TRIUMPH, 8-4, ANNEX FIRST PLACE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/an-experiment-in-symbolism-the-sphere-by-ramon-j-sender-translated.html | An Experiment in Symbolism; THE SPHERE. By Ramon J. Sender. Translated by F. Giovanelli. 264 pp. New York: Hellman, Williams & Co. $3. | True | By Hilda Osterhout | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/gandhi-plot-appeals-to-start.html | Gandhi Plot Appeals to Start | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mountain-states-chinese-crisis-berlin-blockade-capture-attention-in.html | MOUNTAIN STATES; Chinese Crisis, Berlin Blockade Capture Attention in Area | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/work-begins-soon-on-bridge-plazas-first-to-have-its-approaches.html | WORK BEGINS SOON ON BRIDGE PLAZAS; First to Have Its Approaches Widened and Improved Will Be Williamsburg Span | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tigers-150pound-crew-defeats-penn-columbia.html | Tigers' 150-Pound Crew Defeats Penn, Columbia | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/harvard-goes-coed-but-incognito-the-college-clings-to-its-manly.html | Harvard Goes Co-ed, But Incognito; The College clings to its manly isolation -with girls all over the Yard and classrooms. Harvard Goes Co-ed | True | By J. Anthony Lewis | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/grain-futures-sag-after-early-rise-maintenance-of-parity-prices-is.html | GRAIN FUTURES SAG AFTER EARLY RISE; Maintenance of Parity Prices Is Bullish Factor -- Trade Is Chiefly Local | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/can-the-craving-for-alcohol-be-regarded-as-part-of-an-inherited.html | Can the Craving for Alcohol Be Regarded As Part of an Inherited Metabolic Pattern? | True | By Waldemar Kaempffert | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/baumbentlen.html | BaumBentleN | True | pecia! to THZ NEW YOV. K Tl.tr.s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/gen-slavko-rodic.html | GEN. SLAVKO RODIC | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/greatest-of-days-its-derby-day-or-so-kentuckians-and-a-few-thousand.html | Greatest of Days!'; It's Derby Day -- or so Kentuckians and a few thousand other horse fanciers seem to believe. Greatest of Days!' | True | By Arthur Daley | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bridge-a-rule-that-went-wrong-it-allowed-other-side-to-turn-a.html | BRIDGE: A RULE THAT WENT WRONG; It Allowed Other Side to Turn a Doubtful Game Into a Slam | True | By Albert H. Morehead | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/obituary.html | OBITUARY | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/most-warmongers-in-u-s-wallace-says.html | MOST WARMONGERS IN U. S., WALLACE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ca-stu-ge__2s-guged-smith-college-junior-fiancee-ofl-alan-lincoln.html | cA. sT'u. GE__2s ?GAGED; Smith College Junior Fiancee ofl Alan Lincoln Burns Jr. I | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/no-date-for-northern-talks.html | No Date for Northern Talks | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/muriel-clock-engaged-marymount-alumna-is-betrothed-to-finton-b.html | MURIEL CLOCK ENGAGED; Marymount Alumna Is Betrothed to Finton B. Dowling | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/raetia-rbson-to-wed-miss-qui-k-son-of-u-s-consul-general-at.html | RAEtiA. rBSON TO WED MISS QUI; (K Son of U. S. Consul General at 'Ssilonika, a War Veteran, Engaged to Riverdale Girl | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-nation.html | THE NATION | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/berlin-blockade-news-in-russian-democracy-moscow-finds-time-not.html | BERLIN BLOCKADE NEWS IN RUSSIAN 'DEMOCRACY'; Moscow Finds Time Not Ripe for Its People to Know of Negotiations On German Situation VOICE OF AMERICA' JAMMED | True | By Edwin L. James | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-foreign-trade-surveyed.html | U. S. Foreign Trade Surveyed | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/poly-prep-checks-st-pauls-4-to-2-sankhauser-strikes-out-15-in-2hit.html | POLY PREP CHECKS ST. PAUL'S, 4 TO 2; Sankhauser Strikes Out 15 in 2-Hit Triumph -- Hotchkiss Halts Choate Nine, 4-3 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/moral-rearmament-gaining-in-germany.html | MORAL REARMAMENT GAINING IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/betty-mgarry-engaged-soconyvacuum-librarian-to-be-bride-of-joseph-f.html | BETTY M'GARRY ENGAGED; Socony-Vacuum Librarian to Be Bride of Joseph F. Rudd | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/concerts-in-union-sq-musicians-local-802-and-klein-store-to-start.html | CONCERTS IN UNION SQ.; Musicians Local 802 and Klein Store to Start Series May 10 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/c-l-hoover-dead-exu-s-consul-76-served-at-offices-in-europe-south.html | C. L. HOOVER DEAD, EX-U. S. CONSUL, 76; Served at Offices in Europe, South America and the Far East for 30 Years | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/emerson-hurls-fourhitter.html | Emerson Hurls Four-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/stevenson-facing-hurdle-in-illinois-democratic-governor-seeks.html | STEVENSON FACING HURDLE IN ILLINOIS; Democratic Governor Seeks Approval for Peak Budget, FEPC, Pension Rise | True | By George Eckelspecial To The New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/brown-eleven-signs-zaborak.html | Brown Eleven Signs Zaborak | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/red-cross-reports-on-blood-program-aid-given-to-500000-patients-in.html | RED CROSS REPORTS ON BLOOD PROGRAM; Aid Given to 500,000 Patients in First Year -- Repeated Donations Urged | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-very-genteel-borgia-lucrezia-borgia-the-daughter-of-pope.html | A Very Genteel Borgia; LUCREZIA BORGIA, THE DAUGHTER OF POPE ALEXANDER VI. By Ferdinand Gregorovius. Translated from the German by John L. Garner and edited by Ludwig Goldscheider. xii + 244 pp + 112 photographic illustrations. A Phaidon Press Book. New York: Oxford University Press. $2.50. | True | By John Arthos | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/young-detectives-mystery-of-the-haunted-cliff-by-walter-retan.html | Young Detectives; MYSTERY OF THE HAUNTED CLIFF. By Walter Retan. Illustrated by Frederick T. Chapman. 131 pp. New York: Aladdin Books. $2. | True | MARJORIE BURGER. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nimitz-reviews-cadets.html | Nimitz Reviews Cadets | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/best-friends-marian-and-marion-by-j-m-sellegerelout-illustrated-by.html | Best Friends; MARIAN AND MARION. By J. M. Selleger-Elout. Illustrated by B. Midderiqh-Bokhorst. 177 pp. New York: The Viking Press. $2. | True | VIRGINIA H. MATHEWS. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lobbies-press-house-in-labor-bill-battle-agents-for-industry-and.html | LOBBIES PRESS HOUSE IN LABOR BILL BATTLE; Agents for Industry and Unions Try To Influence Vote of Members | True | By Louis Starkspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/deirdre-of-the-sorrows-and-then-you-came-by-ann-bridge-306-pp-new.html | Deirdre of the Sorrows; AND THEN YOU CAME. By Ann Bridge. 306 pp. New York: The Macmillan Company. $3.50. | | ARTHUR LEONARD. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hoop-race-at-wellesley-new-jersey-senior-is-victor-but-says-she-is.html | HOOP RACE AT WELLESLEY; New Jersey Senior Is Victor but Says She Is Not Engaged | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/house-spy-hunters-subpoena-a-u-n-aide.html | HOUSE SPY HUNTERS SUBPOENA U. N. AIDE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/crowleyhennegar.html | Crowley--Hennegar | True | Special to TRz NEW YoK TIMF- | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to .-v Yo T1.-ls. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/review-1-no-title-port-afrique-by-bernard-victor-dryer-237-pp-new.html | Review 1 -- No Title; PORT AFRIQUE. By Bernard Victor Dryer. 237 pp. New York: Harper & Brothers. $2.50. | | L. M. PARROTT JR. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/news-and-events-botanic-garden-festivals-and-annual-meetings.html | NEWS AND EVENTS; Botanic Garden Festivals And Annual Meetings | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/main-streets-opinion-is-reflected-in-house-members-back-from-home.html | MAIN STREET'S OPINION IS REFLECTED IN HOUSE; Members, Back From Home, Find That People Are Most Concerned With Provisions of the Labor Bill LOCAL VIEWS ON ISSUES VARY | True | By Cabell Phillips | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/receives-league-trophy.html | Receives League Trophy | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/f-miss-phyllis-thorpe-westchester-bride.html | F MISS PHYLLIS THORPE WESTCHESTER BRIDE | True | Special to NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/group-snags-convention-hall-plan-by-purchasing-large-part-of-site.html | Group Snags Convention Hall Plan By Purchasing Large Part of Site; SYNDICATE SNAGS BIG CIRCLE PROJECT | True | By Lee E. Cooper | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lewis-bids-south-to-separate-pact-suggests-soft-coal-talks-open.html | LEWIS BIDS SOUTH TO SEPARATE PACT; Suggests Soft Coal Talks Open June 6 at Bluefield, W. Va. -Hints He Won't Take Part LEWIS BIDS SOUTH TO SEPARATE PACT | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/advocates-of-fiat.html | Advocates of Fiat | True | CHARLES H. ADAMS | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/connally-sees-unanimous-vote.html | Connally Sees Unanimous Vote | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nonfix-tickets-payin-cash.html | Non-Fix Tickets Pay-in Cash | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/byrd-asks-if-u-s-is-pledged-on-arms-he-demands-that-acheson-tell-if.html | BYRD ASKS IF U. S. IS PLEDGED ON ARMS; He Demands That Acheson Tell if Any Secret Promises Have Been Made to Pact Lands | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/alaska-gold-rush-in-jobs-fades-out-u-s-aides-seek-to-discourage.html | ALASKA 'GOLD RUSH IN JOBS FADES OUT; U. S. Aides Seek to Discourage Flow of Jobless Building Workers From States | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-united-states-and-russia-both-lose-a-round.html | THE UNITED STATES AND RUSSIA BOTH LOSE A ROUND | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/repatriation-of-a-refugee-tribute-paid-to-a-producer-other-views.html | Repatriation of a Refugee -- Tribute Paid To a Producer -- Other Views | True | GEORGES COULON, | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/liebermansch lesinger.html | Lieberman---Schlesinger | True | Special to Tliz NEW YORK TiMZS. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/guaranty-companies-unite.html | Guaranty Companies Unite | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/novel-enterprise-for-venture-capital-winning-institutional.html | Novel Enterprise for Venture Capital Winning Institutional Investment Backing | True | By Paul Heffernan | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-virginia-lobell-is-engaged-to-wed.html | MISS VIRGINIA LOBELL IS ENGAGED TO WED | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/radford-takes-pacific-command.html | Radford Takes Pacific Command | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/duffyburton.html | Duffy--Barton | True | Special to TH NW YOIO TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/2000000th-hotpoint-range.html | 2,000,000th Hotpoint Range | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/doolittle-offers-a-new-peace-plan-general-at-georgetown-calls-for.html | DOOLITTLE OFFERS A NEW PEACE PLAN; General, at Georgetown, Calls for Preparedness, Education and Religion as Bases | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/furniture-sales-down-6-decline-noted-for-march-in-this-reserve.html | FURNITURE SALES DOWN; 6% Decline Noted for March in This Reserve District | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-espionage-charged-rumanian-paper-says-even-some-diplomats-are-s.html | U. S. ESPIONAGE CHARGED; Rumanian Paper Says Even Some Diplomats Are Spies | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pittsburgh-business-up-moderate-drop-in-week-ended-april-16-is.html | PITTSBURGH BUSINESS UP; Moderate Drop in Week Ended April 16 Is Recovered | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/honest-showman.html | Honest Showman | True | MARGARET HEWES GOSLING. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/senators-score-by-43-down-athletics-as-vollmer-and-lewis-blast.html | SENATORS SCORE BY 4-3; Down Athletics as Vollmer and Lewis Blast 4-Baggers | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nir6inia-f-wilson-i-married-in-chapel-wears-white-satin-a-wedding.html | NIR6INIA F. WILSON i MARRIED IN CHAPEL; Wears White' Satin a: Wedding to Frank Schuyler Dodge Jr. at St. Bartholomew's | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/white-sox-stop-browns-pierce-yields-six-hits-fans-eight-in-5to4.html | WHITE SOX STOP BROWNS; Pierce Yields Six Hits, Fans Eight in 5-to-4 Victory | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/morse-says-he-got-judgeship-feeler-oregon-senator-reports-he-was.html | MORSE SAYS HE GOT JUDGESHIP 'FEELER'; Oregon Senator Reports He Was Asked if He'd Resign His Seat -- He Won't | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/green-urges-rights-law-if-this-congress-fails-afl-head-calls-for.html | GREEN URGES RIGHTS LAW; If This Congress Fails, AFL Head Calls for New Body | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/paris-rally-hails-freedom-in-peace-nonred-groups-proclaim-aim-hook.html | PARIS RALLY HAILS FREEDOM IN PEACE; Non-Red Groups Proclaim Aim -- Hook Defends U. S. Policy and Pact -- Many Opposed | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/b29-group-arrives-in-england.html | B-29 Group Arrives in England | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/josephine-grace-john-assey-ei-bethlehem-pa-church-scene-i-of-their.html | JOSEPHINE GRACE, JOHN ASSEY /EI);., Bethlehem, Pa., Church Scene I of Their Marriage--Eugene Grace Escorts the Bride | True | $1xcial to Ti/. Nzw Yor Th'ar..s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/is5-rockefeller-to-be-wei-in-june-daughter-of-james-stillman.html | IS5 ROCKEFELLER TO BE WEI) IN JUNE; Daughter of James Stillman Rockefellers !s Betrothed to Barclay McFadden Jr. | True | Special to Ta] Lqzw YORE T4rJ. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ottawa-dissolves-federal-assembly-new-parliament-will-convene-in.html | OTTAWA DISSOLVES FEDERAL ASSEMBLY; New Parliament Will Convene in Fall -- Parties Gird for Election Set for June 27 | True | By P. J. Philipspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/procter-gamble-increases-profits-earns-522-a-share-in-nine-months-a.html | PROCTER & GAMBLE INCREASES PROFITS; Earns $5.22 a Share in Nine Months Against $5.01 Net a Year Before | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/toensmeierlynch.html | ToensmeierLynch | True | Special to Tg Ngw NOP-K Tlr_s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/heat-measurement-new-device-records-the-delicate-changes-in-body.html | Heat Measurement; New Device Records the Delicate Changes in Body Processes | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dr-s-w-casscells-to-wed-sarah-dyson.html | DR. S. W. CASSCELLS TO WED SARAH DYSON | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/70000-in-brooklyn-appear-in-parade-odwyer-at-grand-army-plaza-hails.html | 70,000 IN BROOKLYN APPEAR IN PARADE; O'Dwyer at Grand Army Plaza Hails Turnout as Proof of Borough's Loyalty | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/teaching-youth-the-democratic-way-intergroup-relations-in-teaching.html | Teaching Youth the Democratic Way; INTERGROUP RELATIONS IN TEACHING MATERIALS. Report of the Committee on the Study of Teaching Materials in Intergroup Relations. 232 pp. Washington, D. C.: American Council on Education. $3. | True | By Benjamin Fine | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/text-for-southern-youth-exploring-the-south-by-rupert-b-vance-john.html | Text for Southern Youth; EXPLORING THE SOUTH. By Rupert B. Vance, John E. Ivey Jr. and Marjorie N. Bond. 404 pp. Chapel Hill, N. C.: University of North Carolina Press. $3.50. | True | By Hodding Carter | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/patience-lauriats-troth-she-will-bebej-e-simon-both-students-at.html | PATIENCE LAURIAT'S TROTH; She Will BeB-eJ E Simon Both Students at Antioch | True | Special to THz NW YoPJo TrMzS, | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/review2-no-title-house-of-storm-by-mignon-g-eberhart-243-pp-new.html | Review 2 -- No Title; HOUSE OF STORM. By Mignon G Eberhart. 243 pp. New York: Random House. $2.50. | True | ANTHONY BOUCHER. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/air-force-to-end-pacific-command-personnel-and-facilities-will-be.html | AIR FORCE TO END PACIFIC COMMAND; Personnel and Facilities Will Be Turned Over June 1 to Military Air Transport | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cancer-fund-coin-cans.html | Cancer Fund Coin Cans | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-scanada-chamber-backs-atlantic-pact.html | U. S.-CANADA CHAMBER BACKS ATLANTIC PACT | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hunt-cup-to-pine-pep-mrs-clothiers-jumper-wins-in-maryland-myster.html | HUNT CUP TO PINE PEP; Mrs. Clothier's Jumper Wins in Maryland -- Myster Mars 2d | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/voiles-come-to-town.html | Voiles Come to Town | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/queering-the-act.html | QUEERING THE ACT" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/aviation-progress-twenty-years-in-life-of-pioneer-line-recalled-by.html | AVIATION: PROGRESS; Twenty Years in Life of Pioneer Line Recalled by TWA's Anniversary | True | By Frederick Graham | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/church-marks-50th-year-months-services-planned-at-holy-trinity-on.html | CHURCH MARKS 50TH YEAR; Month's Services Planned at Holy Trinity on 88th Street | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ballotgresh.html | Ballot----Gresh | True | Special to Tmc NL'W No TIMr. s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/capital-sees-problems-for-china-communists-organization-of-country.html | CAPITAL SEES PROBLEMS FOR CHINA COMMUNISTS; Organization of Country, It Is Held, Will Tax All Their Resources | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/fewer-fish-on-the-banks-so-the-atlantic-nations-are-considering-a.html | Fewer Fish on the Banks; So the Atlantic nations are considering a plan to control the catch on our continental shelf. Fewer Fish On the Banks | True | PLYMOUTH, Mass.By E. B. Garside | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/not-a-chance.html | NOT A CHANCE" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/trenton-pastor-elected-head-of-church-council.html | Trenton Pastor Elected Head of Church Council | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/betty-waltzs-nuptials-she-is-married-to-john-w-cosier-in-little.html | BETTY WALTZ'S NUPTIALS; She Is Married to John W. Cosier in Little Church Ceremony | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-living-heritage-of-jacob-riis-what-he-thought-and-did-still.html | The Living Heritage of Jacob Riis; What he thought and did still affects the city, and many of us continue to live by his ideals. Living Heritage Of Jacob Riis | True | By Robert Moses | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/boy-11-killed-when-bat-escapes-players-grasp.html | Boy, 11, Killed When Bat Escapes Player's Grasp | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/progress-is-made-on-atomic-clocks-physicists-are-told-of-three.html | PROGRESS IS MADE ON ATOMIC CLOCKS; Physicists Are Told of Three Types, One Already in Use, With High Accuracy | True | By William L. Laurencespecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-alice-johnston-of-brookline-a-bride.html | MISS ALICE JOHNSTON OF BROOKLINE A BRIDE | True | 3peclnl to TC L'W YO tMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/340yearold-post-ended-limerick-abolishes-sergeant-of-mace-after.html | 340-YEAR-OLD POST ENDED; Limerick Abolishes Sergeant of Mace After Holder, 90, Dies | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/signs-protesting-expansion-by-soviet-union-dominate-fifth-avenue.html | Signs Protesting Expansion by Soviet Union Dominate Fifth Avenue Spectacle; COMMUNISM SCORED IN LOYALTY PARADE | True | By William R. Conklin | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/theatre-parties.html | Theatre Parties | True | LENORE TOBIN. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-incorporations-off-21905-for-first-quarter-224-compared-with.html | NEW INCORPORATIONS OFF; 21,905 for First Quarter 22.4% Compared With Year Ago | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/raf-berlin-lift-plane-missing.html | RAF Berlin Lift Plane Missing | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/seton-hall-triumphs-85-subdues-loyola-of-baltimore-nine-for-ninth.html | SETON HALL TRIUMPHS, 8-5; Subdues Loyola of Baltimore Nine for Ninth Victory | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/worker-in-france-draws-14-a-week-he-commutes-60-miles-daily-to.html | WORKER IN FRANCE DRAWS $14 A WEEK; He Commutes 60 Miles Daily to Bombed Ship Yards -Worries About Job | True | By Harold Callenderspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/guard-reserves-widen-old-breach-argument-over-federalizing-as-one.html | GUARD, RESERVES WIDEN OLD BREACH; Argument Over Federalizing as One Unit Now Involves Army and Air Force | True | By Hanson W. Baldwin | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cripps-discourages-italians-on-credits.html | CRIPPS DISCOURAGES ITALIANS ON CREDITS | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/on-movie-themes-amateurs-urged-to-adopt-fresh-viewpoints.html | ON MOVIE THEMES; Amateurs Urged to Adopt Fresh Viewpoints | True | By Jacob Deschin | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/isally-elaine-moss-is-betrothed.html | ISally Elaine Moss Is Betrothed | True | SpecJa! to TE NW YOK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dr-paul-a-brehm.html | DR. PAUL A. BREHM | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/honor-for-frankenthaler.html | Honor for Frankenthaler | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/opportunities-for-composers.html | Opportunities for Composers | True | GEORGE MAYNARD. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-dance-jottings-some-random-reflections-on-ballet-theatre.html | THE DANCE: JOTTINGS; Some Random Reflections On Ballet Theatre | True | By John Martin | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/expansion.html | EXPANSION | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/national-gallery-gifts-whistler-sargent-and-henri-art-donated-to.html | NATIONAL GALLERY GIFTS; Whistler, Sargent and Henri Art Donated to American Collection | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/italian-reds-call-farm-strike.html | Italian Reds Call Farm Strike | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/man-found-dead-in-auto.html | Man Found Dead in Auto | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/review-3-no-title-place-for-a-poisoner-by-e-c-r-lorac-189-pp-new.html | Review 3 -- No Title; PLACE FOR A POISONER. By E. C. R. Lorac. 189 pp. New York: Doubleday-Crime Club. $2.25. | True | A. B. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/no-argument.html | NO ARGUMENT | True | MALCOLM E. DAVIS | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/empire-state-building-18-years-old-today-host-to-10000000-visitors.html | Empire State Building 18 Years Old Today; Host to 10,000,000 Visitors Since Opening | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-southeast-new-efforts-to-outlaw-klan-are-backed-by-atlanta.html | THE SOUTHEAST; New Efforts to Outlaw Klan Are Backed by Atlanta Citizens | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/britain-raises-cycle-exports.html | Britain Raises Cycle Exports | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/george-d-munger-jr-marries-ruth-dahl.html | GEORGE D. MUNGER JR. MARRIES RUTH DAHL | True | Special to TH/ NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/punch-takes-a-look-at-mr-stalins-technique.html | PUNCH TAKES A LOOK AT MR. STALIN'S TECHNIQUE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sing-sing-is-short-of-cells.html | Sing Sing Is Short of Cells | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/essays-in-the-new-criticism-critiques-and-essays-in-criticism.html | Essays in "The New Criticism"; CRITIQUES AND ESSAYS IN CRITICISM, 1920-1948. Selected by Robert Wooster Stallman. Foreword by Cleanth Brooks. xxii + 571 pp. New York: The Ronald Press. $5. | True | By G. Louis Joughin | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/yale-trips-navy-in-10th-inning-54-kreutzers-single-with-bases.html | YALE TRIPS NAVY IN 10TH INNING, 5-4; Kreutzer's Single With Bases Loaded Gives the Eli Nine Fifth Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mrs-paul-t-homan.html | MRS. PAUL T. HOMAN | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/malik-agrees-big-4-should-not-block-bonn-regime-plan-tacitly.html | MALIK AGREES BIG 4 SHOULD NOT BLOCK BONN REGIME PLAN; Tacitly Accepts Stipulation of West for Proposed Talks of Foreign Ministers EVATT HOPEFUL OF ACCORD Russians, British End Berlin Barge Row in Atmosphere of Unusual Amity MALIK AGREEABLE ON AGENDA PLANK | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/counsel-named-for-navy.html | Counsel Named for Navy | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nalentinefeuersten.html | Nalentine--Feuerstein | True | Special to Tlt NEw YOII< Tmez.s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/football-giants-to-play-allstars-hickman-to-coach-collegians-for.html | FOOTBALL GIANTS TO PLAY ALL-STARS; Hickman to Coach Collegians for Fresh Air Fund Game at Polo Grounds on Sept. 1 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-weeks-events-undertow-is-the-ballets-final-revival.html | THE WEEK'S EVENTS; ' Undertow' Is the Ballet's Final Revival | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/james-b-noyes.html | JAMES B. NOYES | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hail-lavagetto.html | HAIL, LAVAGETTO! | True | (MISS) PHYLLIS SHERIDAN. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wilson-is-honored-for-rights-service-head-of-trumans-commission.html | WILSON IS HONORED FOR RIGHTS SERVICE; Head of Truman's Commission Says Reds Believe in Them Only for Themselves | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/brown-turns-back-princeton-nine-61.html | BROWN TURNS BACK PRINCETON NINE, 6-1 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/fete-for-miss-hope-auchincloss-i.html | Fete for Miss Hope Auchincloss I | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/2-networks-to-televise-u-n-assembly-sessions.html | 2 Networks to Televise U. N. Assembly Sessions | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/party-to-help-newark-hospital.html | Party to Help Newark Hospital | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/military-intelligence-strategic-intelligence-for-american-world.html | Military Intelligence; STRATEGIC INTELLIGENCE FOR AMERICAN WORLD POLICY. By Sherman Kent. 220 pp. Princeton, N. J.: Princeton University Press. $3. Military | True | By William H. Jackson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/big-annuals-a-problem-for-artists-selection-of-the-work-invited-or.html | BIG ANNUALS A PROBLEM FOR ARTISTS; Selection of the Work, Invited or Juried, Raises Issues | True | H. D. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/treasure-chest.html | Treasure Chest | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mrs-roosevelt-is-hostess.html | Mrs. Roosevelt Is Hostess | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/secret-service-aide-found-dead.html | Secret Service Aide Found Dead | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/heroic-verse-brotherhood-of-men-by-richard-eberhart-11-pp-pawlet-vt.html | Heroic Verse; BROTHERHOOD OF MEN. By Richard Eberhart. 11 pp. Pawlet, Vt.: The Banyan Press. $2. | True | MILTON CRANE. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/i-elsie-koerner-will-be-married.html | i Elsie Koerner Will Be Married | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/marketing-board-urged-for-farm-aid.html | MARKETING BOARD URGED FOR FARM AID | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/practical-politics-how-to-go-into-politics-by-representative-hugh-d.html | Practical Politics; HOW TO GO INTO POLITICS. By Representative Hugh D. Scott Jr. Illustrated by Viana Earle. 197 pp. New York: The John Day Company. $2.75. | True | By Richard L Neuberger | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/college-clubs-benefit-detective-story-tomorrow-aids-connecticut.html | COLLEGE CLUBS BENEFIT; ' Detective Story' Tomorrow Aids Connecticut Groups' Funds | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/german-states-opposed-role-of-bavaria-in-nazism-cited-in-advocating.html | German States Opposed; Role of Bavaria in Nazism Cited in Advocating Centralism | True | GERHART H. SEGER | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/further-talks-to-be-held.html | Further Talks to Be Held | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-sheik-of-araby.html | THE SHEIK OF ARABY" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-technique-of-gladiolus-hybridizing-improved-kinds-are-developed.html | THE TECHNIQUE OF GLADIOLUS HYBRIDIZING; Improved Kinds Are Developed to Meet Standards of Health and Beauty | True | By Lee M. Fairchild | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tigers-aided-by-wertz-and-vico-4baggers-conquer-indians-before.html | Tigers, Aided by Wertz and Vico 4-Baggers, Conquer Indians Before 50,610; TRUCKS REGISTERS THIRD TRIUMPH, 7-5 Detroit Hurler Goes Route, Outlasting Four Cleveland Rivals -- Yields 9 Hits CIRCUIT WALLOPS DECIDE Wertz, Vico Blasts Account for 3 Runs -- Boudreau, Hit by Pitched Ball, Leaves | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sculptors-estate-to-become-shrine-swannanoa-mountain-home-of-dr.html | SCULPTOR'S ESTATE TO BECOME 'SHRINE'; Swannanoa, Mountain Home of Dr. Walter Russell, Will Be Dedicated Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/schools-held-lax-on-u-s-heritage-teachers-urged-to-put-more.html | SCHOOLS HELD LAX ON U. S. HERITAGE; Teachers Urged to Put More Emphasis on the Ideals of Our Country | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/how-did-it-all-begin.html | HOW DID IT ALL BEGIN? | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/argentine-paper-60-years-old.html | Argentine Paper 60 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/prilla-damon-to-become-bride-troth-of-wells-college-alumna-to.html | P--R-(]ILLA DAMON TO BECOME BRIDE; Troth of Wells College Alumna to Harrison McK. Rainie Jr. Announced at Reception | True | Special to T Nxw Yo Tr. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/records-pathetique-toscanini-conducts-nbc-symphony-in-new-album-of.html | RECORDS: PATHETIQUE; Toscanini Conducts NBC Symphony in New Album of Tchaikovsky Work | True | By Howard Taubman | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-southwest-flood-control-and-aid-to-navajos-turn-eyes-on.html | THE SOUTHWEST; Flood Control and Aid to Navajos Turn Eyes on Washington | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/aspiring-east.html | ASPIRING EAST | True | ROBERT DELSON | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/george-t-maleer.html | GEORGE T. M'ALEER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-upper-south-federal-housing-and-health-bills-arouse-little.html | THE UPPER SOUTH; Federal Housing and Health Bills Arouse Little Response | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/british-and-czechs-advance-in-tennis-top-portugal-monaco-in-davis.html | BRITISH AND CZECHS ADVANCE IN TENNIS; Top Portugal, Monaco in Davis Cup Play -- France, South Africa, Denmark Lead BRITISH AND CZECHS ADVANCE IN TENNIS | True | By the United Press. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/marjorie-bergen-a-bridetobe.html | Marjorie Bergen a Bride-to-Be | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/memorial.html | MEMORIAL | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/troth-of-mir___-am-levy-graduate-of-lake-erie-collegei-is-engaged.html | TROTH OF MIRi___ AM LEVY; Graduate of Lake Erie CollegeI Is Engaged to Rene Aelion I | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pastor-resigns-sees-methodists-for-reds.html | PASTOR RESIGNS, SEES METHODISTS FOR REDS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/koussevitzky-acclaimed-huge-ovation-closes-his-25-years-as-boston.html | KOUSSEVITZKY ACCLAIMED; Huge Ovation Closes His 25 Years as Boston Conductor | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/british-fruit-need-told-but-shipper-says-dollar-lack-halts-west.html | BRITISH FRUIT NEED TOLD; But Shipper Says Dollar Lack Halts West Coast Shipments | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/masip-british-tennis-victor.html | Masip British Tennis Victor | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/two-coaltooil-plants-are-ready.html | Two Coal-to-Oil Plants Are Ready | True | W. K. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sybil-schwarts-to-wed-columbia-student-is-betrothed-to-h-s-miller.html | SYBIL SCHWARTS TO WED; Columbia Student Is Betrothed to H. S. Miller, War Veteran | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/age-of-adam.html | Age of Adam | True | ILO ORLEANS | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/370-for-louis-xvi-bergeres.html | $370 for Louis XVI Bergeres | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/worcester-checks-exeter.html | Worcester Checks Exeter | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-jenny-h-morris.html | MISS JENNY H. MORRIS | True | Special to N",V YO?.. TL4'ES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/congress-ignores-own-budget-date-may-1-deadline-for-estimates-of.html | CONGRESS IGNORES OWN BUDGET DATE; May 1 Deadline for Estimates of Legislative Fiscal Needs Reached Without Action | True | By John D. Morrisspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/william-j-burger.html | WILLIAM J. BURGER | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-yacht-team-winner-takes-amorita-cup-in-bermuda-onedesign.html | U. S. YACHT TEAM WINNER; Takes Amorita Cup in Bermuda One-Design Competition | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/columbia-topples-penn-in-league-game-before-alumni-day-crowd-of.html | Columbia Topples Penn in League Game Before Alumni Day Crowd of 2,000; TELLEFSEN VICTOR FOR LIONS' NINE, 8-3 Columbia Pitcher Yields 8 Hits in Chalking Up His First Triumph of Year PENN'S STAR IS ROUTED Nicholas Is Relieved After Giving Up 6 Blows and 5 Runs in Six Innings | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mysteries-of-time-the-story-of-our-calendar-by-ruth-brindze.html | Mysteries of Time; THE STORY OF OUR CALENDAR. By Ruth Brindze. Illustrations by Helene Carter. 64 pp. New York: The Vanguard Press. $2.50. | True | IRENE SMITH. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bewitching-vegetable-the-story-of-tobacco-in-america-by-joseph-c.html | Bewitching Vegetable"; THE STORY OF TOBACCO IN AMERICA. By Joseph C. Robert. XXXVI +296 pp. New York: Alfred A. Knopf. $5. | True | By Thomas Perkins Abernethy | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bootleg-dentures-flourish-in-state-survey-shows-lax-law-lets.html | BOOTLEG DENTURES FLOURISH IN STATE; Survey Shows Lax Law Lets Untested 'Technicians' Operate Under Cover or as Peddlers | True | By Milton Esterow | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/gop-urging-dewey-to-run-for-senate-brewster-says-he-hopes-the.html | GOP URGING DEWEY TO RUN FOR SENATE; Brewster Says He 'Hopes' the Governor Will Stay in Public Life and Perhaps Make Race | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/devry-corp-sued-for-300000.html | Devry Corp. Sued for $300,000 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/american-writing-american-life-a-critic-maintains-that-our-novels.html | AMERICAN WRITING, AMERICAN LIFE; A Critic Maintains That Our Novels Misrepresent Us to the Outside World American Writing American Writing, American Life | True | By Gerald W. Johnson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/weddin6-inalbany-for-miss-willard-i-bryn-ma-vq1-iecomes-bride-of-hi.html | WEDDIN6 INALBANY FOR MISS WILLARD; I Bryn Ma" ,- vq1 Iecomes Bride of ,h:i Hnnock in Westminster Church | True | Specl to NEW YoR s. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/i-ruth-a-lewis-nuptials-she-is-wed-to-richard-p-davisi-i-in-warren.html | I !RUTH A. LEWIS NUPTIALS.' She Is Wed to Richard P, DavisI I in Warren, Pa., Ceremony I | True | Spec:al to Tln NV YORK TIIES. I | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/commode-brings-1000-two-day-sale-of-collectors-pieces-realizes.html | COMMODE BRINGS $1,000; Two - Day Sale of Collectors' Pieces Realizes $49,860 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/successful-culture-correct-planting-and-care-while-growing-are.html | SUCCESSFUL CULTURE; Correct Planting and Care While Growing Are Essential for Fine Gladiolus | True | By Humphrey F. Hedgecock | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/30-students-give-city-550-lesson-indiana-group-on-flying-visit-do.html | 30 STUDENTS GIVE CITY $5.50 LESSON; Indiana Group on Flying Visit 'Do the Town' for That Sum -- And How They Did It! | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mary-m-lvlorrison-ridgefield-bride-escorted-by-brother-at-her.html | MARY M. IVIORRISON RIDGEFIELD BRIDE; Escorted by Brother at Her Marriage to Howard Tingue in St. Stephen's Church | True | Special to THZ N.W NOSUC TXMICS. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lee-h-clark-bride-of-foxhall-jones-has-11-attendants-at-marriage-in.html | LEE H. CLARK BRIDE OF FOXHALL JONES; Has 11 Attendants at Marriage in Great Neck (L. !.) Church to Marine Corps Veteran | True | Special to TIIE NEW Nov.x TIMIS. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miranda-to-face-foes-in-argentina-execonomy-head-to-return-to.html | MIRANDA TO FACE FOES IN ARGENTINA; Ex-Economy Head to Return to Confront Men 'Lying' About Him -- Bid From Peron Seen | True | By Milton Brackerspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-cartoonists-look-at-the-chinese-struggle.html | THE CARTOONIST'S LOOK AT THE CHINESE STRUGGLE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/burning-dress-fatal-woman-found-in-hallway-with-clothes-and-hair.html | BURNING DRESS FATAL; Woman Found in Hallway With Clothes and Hair Aflame | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sofia-methodists-for-autonomy.html | Sofia Methodists for Autonomy | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-joyce-white-garden-oity-bride-escorted-by-father-at-wedding-in.html | MISS JOYCE WHITE GARDEN OITY BRIDE; Escorted by Father at Wedding in Cathedral of Incarnation to David L. Moore | True | Special to T.B NEW No TES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/final-in-dance-series.html | Final in Dance Series | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/approach-to-racism-scenarist-of-pinky-explains-how-film-will-treat.html | APPROACH TO RACISM; Scenarist of 'Pinky' Explains How Film Will Treat Subject of Negro Prejudice | True | By Philip Dunne | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-yen-rate-hits-japanese-exports-exchange-at-360tothedollar-may.html | NEW YEN RATE HITS JAPANESE EXPORTS; Exchange at 360-to-the-Dollar May Cut Shipments 20 % - Imports Also Affected | True | By Burton Cranespecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/labor-legislation-three-views.html | LABOR LEGISLATION: THREE VIEWS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/troth-is-announced-i-of-ss-__assri.html | TROTH IS ANNOUNCED I oF !ss __AssrI | True | Special to THu NZW YORK TuS. [ | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/animal-doc-bob-vincent-veterinarian-by-edna-hoffman-evans.html | Animal Doc; BOB, VINCENT, VETERINARIAN. By Edna Hoffman Evans. Illustrated by Bernice Oehler. 199 pp. New York: E. P. Dutton & Co. $2.50. | True | HOWARD PEASE. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/brazils-sailing-delayed.html | Brazil's Sailing Delayed | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/making-over-a-shell.html | Making Over a 'Shell' | True | By Mary Roche | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/parker-patty-win-at-tennis.html | Parker, Patty Win at Tennis | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/may-baskets.html | MAY BASKETS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/boy-of-azerbaijan-all-of-baku-by-judith-shouisty-and-ruth-t.html | Boy of Azerbaijan; ALI OF BAKU. By Judith Shouisty and Ruth T. McGiheny. 213 pp. New York: Thomas Y. Crowell Company. $2.50. | True | GLADYS CROFOOT CASTOR. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/news-and-notes-of-television-eisenhower-war-film-series-to-start.html | NEWS AND NOTES OF TELEVISION; Eisenhower War Film Series to Start Thursday -- Other Items | True | By Sidney Lohman | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/neaf-apgar-dies-trapshooter-88-world-indoor-champion-1911-through.html | NEAF APGAR DIES; TRAPSHOOTER, 88; World Indoor Champion 1911 Through 1913 Also Held Several Jersey Titles | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/work-is-less-but-payroll-up.html | Work Is Less but Payroll Up | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/alfred-c-reinhart.html | ALFRED C. REINHART | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/roundworld-air-waves-to-seek-master-of-brownie-sea-dog-that-missed.html | Round-World Air Waves to Seek Master Of Brownie, Sea Dog That Missed His Ship | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hill-school-on-top-18-7.html | Hill School on Top, 18 -- 7 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-buildings-for-students.html | New Buildings for Students | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mission-from-japan-arrives-in-argentina.html | MISSION FROM JAPAN ARRIVES IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/spring-desserts.html | Spring Desserts | True | By Jane Nickerson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dr-h-t-dean-gets-award-military-medicine-honor-goes-to-dental.html | DR. H. T. DEAN GETS AWARD; Military Medicine Honor Goes to Dental Research Chief | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/five-tours-of-japan-visitors-passing-through-may-again-see-many-of.html | FIVE TOURS OF JAPAN; Visitors Passing Through May Again See Many of Its Most Noted Scenes | True | By Ray Falk | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/trend-improving-in-apparel-lines-womens-wear-retailers-still-demand.html | TREND IMPROVING IN APPAREL LINES; Women's Wear Retailers Still Demand Promotional Goods, but Enlarge Purchases | True | By Herbert Koshetz | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/foreign-policy-sessions-set.html | Foreign Policy Sessions Set | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/princeton-accepts-firestone-library-scholars-bibliophiles-among.html | PRINCETON ACCEPTS FIRESTONE LIBRARY; Scholars, Bibliophiles, Among 2,500 at Dedication of $6,000,000 Structure | True | By Kalman Seigelspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/link-of-jews-here-to-israelis-urged-weizmann-in-message-says.html | LINK OF JEWS HERE TO ISRAELIS URGED; Weizmann, in Message, Says Cultural Life of 2 Nations Will Be Related | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/battleship-veterans-to-meet.html | Battleship Veterans to Meet | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/orders-from-johnson-stir-action-toward-unification-his-moves-are.html | ORDERS FROM JOHNSON STIR ACTION TOWARD UNIFICATION; His Moves Are Arousing Wide Discussion In Many Circles in Washington | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/essay-contest-topic-named.html | Essay Contest Topic Named | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hitler-legends.html | Hitler Legends | True | By W. E. Farbstein | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hotel-for-civilians-at-west-point-it-provides-tourists-with.html | HOTEL FOR CIVILIANS AT WEST POINT; It Provides Tourists With Overnight Lodgings in A Unique Setting | True | By Charles Grutzner | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bankers-lay-plans-to-fight-deflation-no-concrete-formula-has-yet.html | BANKERS LAY PLANS TO FIGHT DEFLATION; No Concrete Formula Has Yet Been Set, but the Subject Is Being Discussed BANKERS LAY PLANS TO FIGHT DEFLATION | True | By George A. Mooney | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hollis-w-hering-a-librarian-dies-missionary-research-official-34.html | HOLLIS W. HERING, A LIBRARIAN, DIES; Missionary Research Official 34 Years at Her Retirement Was First to Hold Post | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/allengland-team-takes-four-games.html | ALL-ENGLAND TEAM TAKES FOUR GAMES | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/city-college-to-mark-102d-year.html | City College to Mark 102d Year | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-bear-that-has-a-bear-by-the-tail.html | A BEAR THAT HAS A BEAR BY THE TAIL" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rome-role-in-pact-irritates-turkey-ankara-held-maintaining-war.html | ROME ROLE IN PACT IRRITATES TURKEY; Ankara Held Maintaining War Services Rated a Priority Over Former Axis Foe | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jalqet-f-rei6hn-married-in-hombi-montclair-girl-becomes-bride-of.html | JAlqET F. REI6HN MARRIED IN HOMBi; Montclair Girl Becomes Bride of Albert Hinckley McIntyre, a Graduate of Princeton | True | SpecIl to z Yolu s. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-e-van-zaitdt-is-wed-to-marilqe-married-to-lietrl-rayford-ki.html | MISS E. VAN ZAITDT IS WED TO MARIlqE; Married to Lietrl. Rayford K. i Adams Jr. in Blawenburg N. J., eformecl Church | True | gpeccXnl to qX-w yotr d/nfzf, | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/europes-assembly-site-not-final.html | Europe's Assembly Site Not Final | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/antinoise-week-on-today.html | Anti-Noise Week on Today | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mayor-asks-city-to-be-quieter.html | Mayor Asks City to Be Quieter | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/elmira-college-club-luncheon.html | Elmira College Club Luncheon | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/concerning-radio-row-pinza-martin-to-sing-south-pacific-songs.html | CONCERNING RADIO ROW; Pinza, Martin to Sing 'South Pacific' Songs | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mccarran-asks-delay-on-order.html | McCarran Asks Delay on Order | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/testimony-for-the-voice.html | TESTIMONY FOR THE "VOICE" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/candles-gift-for-pope-bishop-foery-of-syracuse-to-present.html | CANDLES GIFT FOR POPE; Bishop Foery of Syracuse to Present Liturgical Supplies | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cio-demands-spur-for-buying-power.html | CIO DEMANDS SPUR FOR BUYING POWER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ethnologists-in-session-topics-range-from-bobbysoxers-here-to.html | ETHNOLOGISTS IN SESSION; Topics Range From Bobbysoxers Here to Tensions in Burma | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dr-kolb-retires-as-hospital-head-took-over-suffolk-sanatorium-33.html | DR. KOLB RETIRES AS HOSPITAL HEAD; Took Over Suffolk Sanatorium 33 Years Ago, Expanded It to Modern Institution | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bronx-workshops-to-open.html | Bronx Workshops to Open | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cards-halt-cubs-on-3-in-ninth-43-nelsons-homer-which-pafko-claims.html | CARDS HALT CUBS ON 3 IN NINTH, 4-3; Nelson's Homer, Which Pafko Claims He Caught, Wins Before 30,775 Fans | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/2-westchester-weeklies-sold.html | 2 Westchester Weeklies Sold | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/flowering-dogwood-an-early-season-promises-exceptional-display.html | FLOWERING DOGWOOD; An Early Season Promises Exceptional Display | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bienz-wins-dash-christiansen-and-ault-take-hurdles-races-at-drake.html | Bienz Wins Dash, Christiansen and Ault Take Hurdles Races at Drake Relays; TULANE MAN BEATS BIFFLE OF DENVER Bienz Takes 100 in 0:09.8 - Christiansen, Mich. State, Does 0:14.6 in Hurdles AULT OF MISSOURI VICTOR Olympian Clips Drake Record Over Low Sticks to 0:24.1 -- Spartans Win 2 Relays | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/automobiles-gearshift-packard-introduces-ultramatic-drive-doing.html | AUTOMOBILES: GEARSHIFT; Packard Introduces 'Ultramatic Drive,' Doing Away With the Clutch Pedal | True | By Bert Pierce | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dangerous-german-trusts-broken-clay-asserts-defending-his-record.html | Dangerous German Trusts Broken, Clay Asserts, Defending His Record; GEN. CLAY DEFENDS RECORD ON CARTELS | True | By Jack Raymondspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/book-dedicated-to-weizmann.html | Book Dedicated to Weizmann | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/kaplan-condemns-roosevelt-move-calls-appeal-for-donations-to-israel.html | KAPLAN CONDEMNS ROOSEVELT MOVE; Calls Appeal for Donations to Israel Anniversary Group a 'Cheap Political Trick' | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/after-each-other.html | AFTER EACH OTHER" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/communists-insist-west-get-forces-out-of-all-china-demand-u-s.html | COMMUNISTS INSIST WEST GET FORCES OUT OF ALL CHINA; Demand U. S., Britain, France Move Armed Units 'Quickly' -Would Protect Foreigners ASK FOR DIPLOMATIC TIES Red Forces Continue Advance on Shanghai and Hangchow - Defense of Former Pledged CHINA'S REDS INSIST WEST'S FORCES GO | True | By Walter Sullivanspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/paraders-watchers-in-may-day-event-fewer-than-in-48-more-floats.html | Paraders, Watchers in May Day Event Fewer Than in '48 -- More Floats Used; LEFT-WING PARADE SMALLER THAN '48 IN THE REVIEWING STAND AT THE LOYALTY PARADE | True | By Alexander Feinberg | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/room-at-the-top-of-school-systems.html | Room at the Top of School Systems | True | LEONARD BUDER. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pacific-coast-americans-of-cantonese-descent-undisturbed-by-china.html | PACIFIC COAST; Americans of Cantonese Descent Undisturbed by China Events | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/elder-modernist-paintings-of-the-last-decade-by-villon-christian.html | ELDER MODERNIST; Paintings of the Last Decade by Villon -Christian Berard -- Milton Avery | True | By Howard Devree | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sec-would-extend-corporate-checks-proposes-new-laws-to-cover.html | SEC WOULD EXTEND CORPORATE CHECKS; Proposes New Laws to Cover Smaller Concerns to Guard Their Stockholders SEC WOULD EXTEND CORPORATE CHECKS | True | By J. E. McMahon | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/any-stick.html | ANY STICK" | True | DAVID L. WEISSMAN | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/potteries-report-output-down-20-despite-drop-in-orders-costs-are.html | POTTERIES REPORT OUTPUT DOWN 20%; Despite Drop in Orders, Costs Are Held Too High to Allow Price Cuts to Aid Sales | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rocket-possibilities-it-may-be-useful-in-televising-earth-to.html | Rocket Possibilities; It May Be Useful in Televising Earth to Forecast Weather | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/patricia-havens-engaged-instructor-at-college-in-bostoni-is-fiancee.html | PATRICIA HAVENS ENGAGED; Instructor at College in Bostoni is Fiancee of M. C. Finn Jr. | True | Special to THu NEW YOIC TIT.'. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dewey-is-assailed-over-state-debt-fitzpatrick-democratic-chief-hits.html | DEWEY IS ASSAILED OVER STATE DEBT; Fitzpatrick, Democratic Chief, Hits at Budget and Taxes as Worst in State History | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pastel-shirt-vogue-to-continue-in-fall.html | PASTEL SHIRT VOGUE TO CONTINUE IN FALL | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rae-mevoy-married-to-dr-m-m-sparks.html | RAE M'EVOY MARRIED TO DR. M. M. SPARKS | True | Special to THE NV YORK T,ES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/yale-eight-is-first-with-navy-second-scores-decisively-as-cornell.html | YALE EIGHT IS FIRST WITH NAVY SECOND; Scores Decisively as Cornell Finishes 3d -- Blue Takes J. V., Middies the Freshman YALE EIGHT FIRST WITH NAVY SECOND | True | By Allison Danzigspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/on-steel-companys-board.html | On Steel Company"s Board | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-day-to-show-ones-colors.html | A DAY TO SHOW ONE'S COLORS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/shanghai-tightens-security-program-guards-against-riots-as-money-is.html | SHANGHAI TIGHTENS SECURITY PROGRAM; Guards Against Riots as Money Is Now Virtually Worthless -Theatres, Stores Open | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-mary-lyons-d-11-staford-daughter-of-banker-become-bride-of.html | MISS MARY LYONS /D 11 STAFORD; Daughter of Banker Become Bride of William Riohardgon in Presbyterian Cqsmh | True | -- peelal to Tml IggwTo[ | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dartmouth-downs-army-nine-11-to-9-8-walks-aid-big-green-to-3d.html | DARTMOUTH DOWNS ARMY NINE, 11 TO 9; 8 Walks Aid Big Green to 3d Eastern League Victory in Row -- Stuff Leads Cadets | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/shipping-news-and-notes-ivan-d-eby-is-elected-to-vicepresidency-of.html | Shipping News and Notes; Ivan D. Eby Is Elected to Vice-Presidency of Moore-McCormack | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/you-cant-all-be-pitchers.html | YOU CAN'T ALL BE PITCHERS!" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/carl-tucker-dead-composer-pianist-author-of-scores-of-films.html | CARL TUCKER DEAD; COMPOSER, PIANIST; Author of Scores for Films, Musical Comedies in Europe Wrote Four Symphonies | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hollywood-buys-more-stories-new-trend-is-away-from-high-cost.html | HOLLYWOOD BUYS MORE STORIES; New Trend Is Away From High Cost Spectacles and Gangster Melodrama -- Selznick Takes the Cash -- Reissue Problem | True | By Thomas F. Bradyhollywood. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/fire-truck-hits-elderly-man.html | Fire Truck Hits Elderly Man | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hawthorne-two-studies-hawthornes-last-phase-by-edward-hutchins.html | Hawthorne -- Two Studies; HAWTHORNE'S LAST PHASE. By Edward Hutchins Davidson. 172 pp. New Haven: Yale University Press. $3.75. NATHANIEL HAWTHORNE. By Mark Van Doren. 285 pp. New York: William Sloane Associates. $3.50. | True | By Ralph Thompson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/education-in-review-plans-for-reconstruction-of-german-schools-are.html | EDUCATION IN REVIEW; Plans for Reconstruction of German Schools Are Offered at International Conference | True | By Benjamin Fine | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/loughlin-captures-three-high-school-relay-titles-in-pennsylvania.html | Loughlin Captures Three High School Relay Titles in Pennsylvania Carnival; BROOKLYNITES WIN TWICE ON FINAL DAY Mile and 2 Mile Titles Added to Distance Medley Taken by Loughlin Friday SETON HALL PREP VICTOR Captures Mile Crown at Penn -- Newtown, Mt. St. Michael, Haaren, La Salle Score | True | From a Staff Correspondent | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/weeks-best-promotions-linen-suits-denim-playclothes-high-on-list-of.html | WEEK'S BEST PROMOTIONS; Linen Suits, Denim Playclothes High on List of Offerings | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/shift-scenes.html | Shift Scenes | True | WARREN S. SMITH, | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/israel-bids-world-settle-refugees-eytan-says-solution-requires.html | ISRAEL BIDS WORLD SETTLE REFUGEES; Eytan Says Solution Requires Wide-Scale Rehabilitation -- Tel Aviv to Cooperate | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/newest-moves-change-the-mood-of-germany-people-weigh-west-german.html | NEWEST MOVES CHANGE THE MOOD OF GERMANY; People Weigh West German State Against Broad Soviet Promises | True | By Drew Middletonspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/trucks-leave-bendix-plant.html | Trucks Leave Bendix Plant | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/buffalo-halts-bears-81-bison-victory-topples-newark-into.html | BUFFALO HALTS BEARS, 8-1; Bison Victory Topples Newark Into International Cellar | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/archibald-f-walker.html | ARCHIBALD F. WALKER | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/agency-agreement-void-as-tax-escape-subsidiaries-held-accountable.html | AGENCY AGREEMENT VOID AS TAX ESCAPE; Subsidiaries Held Accountable for Levy on Profits Despite Terms With Parent RULING BY HIGHEST COURT Decision in Case of the Air Reduction Corp. Discussed - Reports Not Consolidated AGENCY AGREEMENT VOID AS TAX ESCAPE | True | By Godfrey N. Nelson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-novel-of-italy-gods-thumb-down-by-oscar-de-liso-313-pp-new-york.html | A Novel Of Italy; GOD'S THUMB DOWN. By Oscar De Liso. 313 pp. New York: Charles Scribner's Sons. $3. Of Italy | True | By William Fense Weaver | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/newsmen-hailed-as-u-s-salesmen-senator-myers-says-the-daily-papers.html | NEWSMEN HAILED AS U. S. SALESMEN; Senator Myers Says the Daily Papers Give Best Argument for Our Way of Life | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/churchill-is-denounced.html | Churchill Is Denounced | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/exporters-ask-u-s-set-buying-policy-meeting-on-tuesday-to-protest.html | EXPORTERS ASK U. S. SET BUYING POLICY; Meeting on Tuesday to Protest Purchasing 'Discrimination' by Foreign Governments | True | By Thomas F. Conroy | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/union-plan-aiding-laundry-workers-program-of-social-service-gives.html | UNION PLAN AIDING LAUNDRY WORKERS; Program of Social Service Gives Protection From Loan Sharks, Poor Merchandise | True | By George Streator | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/garrison-pledges-shanghai-defense-gen-chen-says-troops-will-make.html | GARRISON PLEDGES SHANGHAI DEFENSE; Gen. Chen Says Troops Will Make City a 'Stalingrad' -Reds Are 30 Miles Away | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/washington-churches-cold-to-hearing-negro-pastors.html | Washington Churches Cold To Hearing Negro Pastors | True | By Religious News Service. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/coast-guard-fund-lags-little-hope-of-approval-seen-by-maybank-at.html | COAST GUARD FUND LAGS; Little Hope of Approval Seen by Maybank at This Session | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mrs-franklin-simon.html | MRS. FRANKLIN SIMON | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/outlook-brighter-for-tool-makers-defense-orders-modernizing-of.html | OUTLOOK BRIGHTER FOR TOOL MAKERS; Defense Orders, Modernizing of Plants, Cutting Output Cost Call for New Equipment OUTLOOK BRIGHTER FOR TOOL MAKERS | True | By Hartley W. Barclay | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/more-funds-to-go-to-jewish-centers-welfare-board-director-tells-jwb.html | MORE FUNDS TO GO TO JEWISH CENTERS; Welfare Board Director Tells JWB Session of Increased Emphasis on U. S. Work | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/shawcross-backs-budget-says-the-conservatives-falsely-raised-relief.html | SHAWCROSS BACKS BUDGET; Says the Conservatives Falsely Raised Relief Hopes | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jerseys-beat-royals-93-bowman-victor-over-montreal-newcombe-routed.html | JERSEYS BEAT ROYALS, 9-3; Bowman Victor Over Montreal -Newcombe Routed in 2d | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/promotions-set-for-cotton-week.html | Promotions Set for Cotton Week | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/iraq-bars-yielding.html | Iraq Bars Yielding | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-dark-plays-of-shakespeare-shakespeares-problem-plays-by-e-m-w.html | The "Dark" Plays of Shakespeare; SHAKESPEARE'S PROBLEM PLAYS. By E. M. W. Tillyard. The Alexander Lectures. 168 pp. Toronto: University of Toronto Press. $2.75. | True | By Arthur Colby Sprague | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/railroad-notes-three-new-streamliners-experimental-train.html | RAILROAD NOTES; Three New Streamliners -- Experimental Train | True | By Ward Allan Howe | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tennessee-auto-crash-kills-6.html | Tennessee Auto Crash Kills 6 | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/syracuse-beats-rutgers-orange-varsity-and-freshman-crews-triumph-on.html | SYRACUSE BEATS RUTGERS; Orange Varsity and Freshman Crews Triumph on Raritan | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/niptials-are-heldi-for-carolyn-iaysi-f-she-is-gowned-in-ivory-satin.html | NIPTIALS ARE HELDI FOR CAROLYN IAYSI f; She is Gowned in Ivory Satin at Wedding in Bronxville to Kenneth H. Turnbuil | True | Special to T Nw Yoz 'uT..1. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/guilty-in-texas-deans-death.html | Guilty in Texas Dean's Death | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/soviet-asks-parley-on-povs.html | Soviet Asks Parley on POW's | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/there-goes-the-game.html | THERE GOES THE GAME" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/centralizatio n.html | CENTRALIZATION | True | M. J. DAVIS | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/city-college-tops-hofstra-nine-64-beavers-rally-with-six-runs-in-last.html | CITY COLLEGE TOPS HOFSTRA NINE, 6-4; Beavers Rally With Six Runs in Last Four Innings to Take Conference Game | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-prideful-yugoslavs-yugoslavia-edited-by-robert-j-kerner-the.html | The Prideful Yugoslavs; YUGOSLAVIA. Edited by Robert J. Kerner. The United Nations Series. XXI+558 pp. Berkeley, Calif.: University of California Press. $6.50. | True | By Philip E. Mosely | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/arab-films.html | ARAB FILMS | True | ALBERT RASHID | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-york-84266876.html | NEW YORK | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/four-new-motorola-radios.html | Four New Motorola Radios | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/chennault-to-testify-will-speak-on-china-aid-to-congressional.html | CHENNAULT TO TESTIFY; Will Speak on China Aid to Congressional Committees | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-delegate-offers-compromise-in-indies.html | U. S. DELEGATE OFFERS COMPROMISE IN INDIES | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/iranian-premier-gets-support.html | Iranian Premier Gets Support | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/harvard-to-make-study-of-origin-of-motives.html | Harvard to Make Study Of Origin of Motives | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jobs-in-europe-above-38-eca-also-finds-consumption-of-food-near.html | JOBS IN EUROPE ABOVE '38; ECA Also Finds Consumption of Food Near Pre-War Figure | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/3-to-quit-church-posts-executive-secretaries-of-presbyterian.html | 3 TO QUIT CHURCH POSTS; Executive Secretaries of Presbyterian Missions to Retire | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/clammers-barred-in-moriches-bay-state-closes-area-to-prevent-u-s.html | CLAMMERS BARRED IN MORICHES BAY; State Closes Area to Prevent U. S. Ban on Shipment of New York Shellfish | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ef-du-pont-bride-john-h-remer-has-heroousin-ashonormatron-at.html | EF DU PONT BRIDE JOHN H. REMER; Has HerOousin asHonorMatron at Greenville, De!., Wedding to Alumnus of Yale | True | SpLal to T-3o Nrw Yo' T'2'r. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/car-shop-worker-quits-as-esso-vice-president.html | Car Shop Worker Quits As Esso Vice President | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/survey-shows-rise-in-april-business-purchasing-agents-association.html | SURVEY SHOWS RISE IN APRIL BUSINESS; Purchasing Agents Association Reports Gains in Production Best Since October SURVEY SHOWS RISE IN APRIL BUSINESS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/man-over-author.html | Man Over Author | True | Mrs. ALLEN H. FREYTAG. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/soviet-tells-troops-u-s-imperils-peace.html | Soviet Tells Troops U. S. Imperils Peace | True | By the United Press. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/musicians-on-a-bus-sinfonietta-covers-a-lot-of-musical-territory.html | MUSICIANS ON A BUS; Sinfonietta Covers a Lot Of Musical Territory | True | By Edward O'Gorman | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/from-shawland.html | From Shawland | True | ROBERT SHERWOOD. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/helen-johannes-wed-to-edward-kelleher.html | HELEN JOHANNES WED TO EDWARD KELLEHER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/beach-lifesavers-will-be-increased.html | BEACH LIFE-SAVERS WILL BE INCREASED | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sports-of-the-times-the-case-of-the-suspended-manager.html | Sports of the Times; The Case of the Suspended Manager | True | By Arthur Daley | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pleasure-boat-owners-begin-final-preparations-for-a-new-season.html | Pleasure Boat Owners Begin Final Preparations for a New Season; FITTING-OUT CHORES START IN EARNEST Owners, Awaiting New Season, Begin Today to Put Final Touches on Craft SAFETY DRIVE TO BE MADE Coast Guard Will Be on Alert for Violations -- Auxiliary Offers Free Inspection | True | By Clarence E. Lovejoy | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jordan-campaigns-for-greater-syria-arab-legion-radio-broadcasts.html | JORDAN CAMPAIGNS FOR GREATER SYRIA; Arab Legion Radio Broadcasts Plea for Union With North -- Iraqi Troops Retiring | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/2-unions-are-cited-on-boycott-charge-nlrb-examiner-rules-they-acted.html | 2 UNIONS ARE CITED ON BOYCOTT CHARGE; NLRB Examiner Rules They Acted Illegally in Strike at Coast Fruit Concern | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-sheaf-of-stories-post-stories-1948-selected-by-the-editors-313-pp.html | A Sheaf Of Stories; POST STORIES, 1948. Selected by the Editors. 313 pp. New York: Random House. $2.75. | True | By C. V. Terry | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/peron-dedicates-airport-new-argentine-field-is-said-to-be-the.html | PERON DEDICATES AIRPORT; New Argentine Field Is Said to Be the Largest in the World | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/traveler-will-speak.html | Traveler Will Speak | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/manitoba-fights-forest-fires.html | Manitoba Fights Forest Fires | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/yugoslavs-berate-foes-for-may-day-a-doubleedged-proclamation.html | YUGOSLAVS BERATE FOES FOR MAY DAY; A Double-Edged Proclamation Against the Cominform and West Is Issued by Party | True | By M. S. Handlerspecial To The New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/8-days-bar-youth-from-family-here-jan-liga-held-up-till-past-21.html | 8 DAYS BAR YOUTH FROM FAMILY HERE; Jan Liga, Held Up Till Past 21, Waits Now on Ellis Island -- Congress Act Sought | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-sprague-affianced-daughter-of-navy-officer-to-bei-wed-to-cadet.html | MISS SPRAGUE AFFIANCED; Daughter of Navy Officer to Bei Wed to Cadet S. S__. Coursen | True | Special to Tin N...- 'N0u. TXIr...S I | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ai-hart-ehgagf-to-stuart-thmer-granddaughter-of-late-frank-b-noyes.html | AI HART EHGAGF TO STUART THMER; .Granddaughter of Late Frank B. Noyes Will Be Wed to Yale .Law Student, Ex-Ensign | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cargo-airline-hits-denial-of-charter-citing-economic-record-willis.html | CARGO AIRLINE HITS DENIAL OF CHARTER; Citing Economic Record, Willis Says His Service Will Go On as He Fights CAB Ban | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/relizabeth-burke-will-be-married-aide-of-library-of-congress.html | rELIZABETH BURKE WILL BE MARRIED; Aide of Library of Congress Engaged to Richard Francis Hopkins, Brown U. Alumnus | True | Sectal to Nzw Yo zs. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lavagetto-again.html | LAVAGETTO AGAIN! | True | EDYTHE BERNSTEIN | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/elected-vice-president.html | Elected Vice President | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/page-of-canterbury-ms-found.html | Page of Canterbury MS. Found | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/making-history.html | Making History | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rr-isner-bride-ofw-merdit-emmanuel-church-in-weston-conn-scene-of.html | rRS. ISNER BRIDE oFw. . MERDIT; Emmanuel Church in Weston, .Conn., Scene of Marriage— She Is Smith Graduate | True | Special to THE N'E'. V YORK TI'%ŒS. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/1000000-gallons-of-scotch-lost.html | 1,000,000 Gallons of Scotch Lost | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miriam-blancofombona-wed-i.html | Miriam Blanco-Fombona Wed I | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/n-y-us-quartet-triumphs-in-mile-at-penn-carnival-coasts-to-3d.html | N. Y. U.'S QUARTET TRIUMPHS IN MILE AT PENN CARNIVAL; Coasts to 3d Straight Victory in the Event as Opposing Fours Fade Before 30,000 SECOND SUCCESS OF MEET Wayne, 880 Winner, Also Gains a Double -- Ohio State and Penn State Annex Races HITTING THE CINDERS AT FRANKLIN FIELD IN PENN RELAY CARNIVAL PENN RELAYS MILE TO N. Y. U. QUARTET | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/loomis-nine-wins-8-3.html | Loomis Nine Wins, 8 -- 3 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/evatt-honored-on-birthday.html | Evatt Honored on Birthday | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wherry-says-truman-security-program-will-cost-7-stacks-of-dollars.html | Wherry Says Truman Security Program Will Cost 7 Stacks of Dollars to Moon | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cruising-safety-coast-guard-auxiliary-is-ready-to-inspect-craft.html | CRUISING SAFETY; Coast Guard Auxiliary Is Ready to Inspect Craft | True | CHARLES GRUTZNER. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/50-minnesota-forest-fires.html | 50 Minnesota Forest Fires | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mrs-littell-is-bride-of-william-shallow.html | MRS. LITTELL IS BRIDE OF WILLIAM SHALLOW | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hopfccordbe-wed-to-david-pagnew-has-9-attendants-at-marriage-in.html | HOPFCCOrdBE WED TO DAVID P.-AGNEW; Has 9 Attendants at Marriage in Christ Church, Greenwich, to Princeton Graduate | True | Special to Ta .Nw Yox Tx.',ir. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/news-and-notes-from-the-world-of-stamps.html | NEWS AND NOTES FROM THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mgrath-is-papal-knight-honor-bestowed-on-senator-by-cushing-for.html | MGRATH IS PAPAL KNIGHT; Honor Bestowed on Senator by Cushing for Pius XII | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/legislator-asks-rutgers-inquiry-would-sift-charges-of-ousting-of.html | LEGISLATOR ASKS RUTGERS INQUIRY; Would Sift Charges of Ousting of Faculty Members and Ban on Academic Freedom | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-method-is-used-to-cast-bar-solder.html | NEW METHOD IS USED TO CAST BAR SOLDER | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/officers-aid-crew-striking-in-britain-refuse-to-unlash-cargo-of-the.html | OFFICERS AID CREW STRIKING IN BRITAIN; Refuse to Unlash Cargo of the Seaboard Trade -- Food for Men Cut Off by Owner | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/tinnerman-moves-to-newark.html | Tinnerman Moves to Newark | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-world.html | THE WORLD | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/peru-replies-to-ilo-as-to-labor-attitude.html | PERU REPLIES TO ILO AS TO LABOR ATTITUDE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-warehouse-ready-harnischfeger-machinery-corp-completes.html | NEW WAREHOUSE READY; Harnischfeger Machinery Corp. Completes Teterboro Building | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/too-bad.html | TOO BAD | True | BERNHARD N. STEENGRAFE | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/communist-rolls-put-at-20000000-soviet-writer-gives-u-s-body-74000.html | COMMUNIST ROLLS PUT AT 20,000,000; Soviet Writer Gives U. S. Body 74,000 and Hails Its Fight Against Heavy Odds | True | By Harrison E. SalisburySpecial to the New York Times | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/glad-tidings-tabernacle-to-observe-its-42d-year.html | Glad Tidings Tabernacle to Observe Its 42d Year | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/lightning-division-reunion.html | Lightning Division Reunion | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/sociologist-need-seen-in-industry-chicago-university-professor.html | SOCIOLOGIST NEED SEEN IN INDUSTRY; Chicago University Professor Declares He Can Help Avoid Strikes, Aid Labor Relations | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/explosives-seized-in-cairo.html | Explosives Seized in Cairo | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/trumans-health-plan-compared-with-british-there-are-many.html | TRUMAN'S HEALTH PLAN COMPARED WITH BRITISH; There Are Many Differences Between The Two Insurance Programs | True | By John D. Morrisspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-deathless-virtue.html | The Deathless Virtue | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-plan-offered-on-rome-colonies-egypt-seeks-two-governors-general.html | NEW PLAN OFFERED ON ROME COLONIES; Egypt Seeks Two Governors General to Administer 3 Provinces of Libya | True | By George Barrettspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wohlfarthsmith.html | Wohlfarth--Smith | True | Decl to N Yoc | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pope-sees-u-s-group-thanks-mayor-of-new-rochelle-for-mindszenty.html | POPE SEES U. S. GROUP; Thanks Mayor of New Rochelle for Mindszenty Action | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/news-and-gossip-gathered-on-the-rialto-mrs-gibbons-boys.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; MRS. GIBBONS' BOYS' | True | By Lewis Funke | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/verdict-under-florida-fair-trade-act-held-no-green-light-to.html | Verdict Under Florida Fair Trade Act Held No 'Green Light' to Undercut Fixed Prices | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/buckingham-palace-party-set.html | Buckingham Palace Party Set | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rubensteinfreint.html | Rubenstein--Freint | True | Special to Tm NEW YOP-TrMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-sheril-cloth-engaged.html | Miss Sheril Cloth Engaged | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rules-of-religion-debated-in-israel-battle-in-knesset-looms-over.html | RULES OF RELIGION DEBATED IN ISRAEL; Battle in Knesset Looms Over Moves by Government to Legislate Observance | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/new-england-revival-of-waltham-watch-co-result-of-cooperative.html | NEW ENGLAND; Revival of Waltham Watch Co. Result of Cooperative Effort | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/metropolis-shadow-of-a-hero-by-allan-chase-317-pp-boston-little.html | Metropolis; SHADOW OF A HERO. By Allan Chase. 317 pp. Boston: Little, Brown & Co. $3. | True | HERBERT MITGANG. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/faith-baldwin-interviewed.html | Faith Baldwin Interviewed | True | By Harvey Breit | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pfeiffer-arrives-sees-party-leaders.html | PFEIFFER ARRIVES, SEES PARTY LEADERS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/leader-denies-huks-had-massacre-role.html | LEADER DENIES 'HUKS' HAD MASSACRE ROLE | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-stays-skeptical-in-negotiating-with-russia-feeling-prevails.html | U. S. STAYS SKEPTICAL IN NEGOTIATING WITH RUSSIA; Feeling Prevails That Offer to End Blockade Is a Maneuver Only | True | By James Restonspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/reporting-news-on-tv-nbc-states-its-position-and-a-reply.html | REPORTING NEWS ON TV; NBC States Its Position -- And a Reply | True | By Jack Gould | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/road-to-be-memorial-to-suffolk-veterans.html | ROAD TO BE MEMORIAL TO SUFFOLK VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/for-good-jan-eites-jane-austen-facts-and-problems-the-clark.html | For Good Jan eites; JANE AUSTEN: FACTS AND PROBLEMS. The Clark Lectures, Trinity College, Cambridge. By R. W. Chapman. viii + 224 pp. New York: Oxford University Press. $3.50. Jane Austen | True | By Donald Barr | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/first-fruits-of-a-policy.html | FIRST FRUITS OF A POLICY | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/modern-varieties-gladiolus-are-chosen-for-reliability-as-well-as.html | MODERN VARIETIES; Gladiolus Are Chosen for Reliability as Well as Color, Size and Form | True | By Fredrick W. Cassebeer | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/and-never-the-twain-shall-meet.html | AND NEVER THE TWAIN SHALL MEET" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/missionary-conference-today.html | Missionary Conference Today | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/matthew-walsh.html | MATTHEW WALSH | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-financial-week-markets-drag-along-as-foreign-conditions-improve.html | THE FINANCIAL WEEK; Markets Drag Along as Foreign Conditions Improve -- Many Uncertainties Still Remain | True | By John G. Forrest | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/gallery-to-move-stock-is-reduced-600-lots-offered-by-symons-french.html | GALLERY TO MOVE; STOCK IS REDUCED; 600 Lots Offered by Symons -- French Cabinet Work Will Be Auctioned | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/dartmouth-outrows-amherst.html | Dartmouth Outrows Amherst | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/ata-enters-icc-air-case-requests-privilege-to-intervene-in-freight.html | ATA ENTERS ICC AIR CASE; Requests Privilege to Intervene in Freight Rate Hearing | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/will-vote-on-merging-markets.html | Will Vote on Merging Markets | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/child-to-mrs-e-greenbaum-3d.html | Child to Mrs. E. Greenbaum 3d | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/flawless-reflections-perseus-in-the-wind-by-freya-stark-169-pp.html | Flawless Reflections; PERSEUS IN THE WIND. By Freya Stark. 169 pp. Forest Hills, N. Y.: Transatlantic Arts, Inc. $3.75. | True | By Robert Hillyer | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wedding-in-jersey-for-miss-reynolds.html | WEDDING IN JERSEY FOR MISS REYNOLDS | True | Special to T.u NEW YORK Tzlr.S | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/retailers-stock-up-on-may-sales-goods.html | RETAILERS STOCK UP ON MAY SALES GOODS | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/allpurpose-shrubs-spirea-varieties-flower-for-a-long-period.html | ALL-PURPOSE SHRUBS; Spirea Varieties Flower For a Long Period | True | E. A. P. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/how-to-win-influence-if-not-friends-senator-taft-would-take-no.html | How to Win Influence, If Not Friends; Senator Taft would take no popularity prize but brains and integrity keep him as GOP chief. How to Win Influence | True | By William S. White | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/bow-of-magdalena-sinks-out-of-sight.html | BOW OF MAGDALENA SINKS OUT OF SIGHT | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/request.html | Request | True | JEAN VAN N0STRAND | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/harvard-crews-in-sweep-conquer-m-i-t-and-boston-u-eights-in-races.html | HARVARD CREWS IN SWEEP; Conquer M. I. T. and Boston U. Eights in Races on Charles | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/over-the-rainbow-some-thoughts-on-escape-in-movies-inspired-by-the.html | OVER THE RAINBOW; Some Thoughts on 'Escape' in Movies, Inspired by 'The Wizard of Oz' | True | By Bosley Crowther | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/asia-spiritual-challenge-to-us-unless-its-people-regain-their.html | Asia: Spiritual Challenge to Us; Unless its people regain their belief in America, political and military help will be of no avail. Asia: Spiritual Challenge to Us | True | By Nathaniel Peffer | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/henrich-home-run-tops-red-sox-43-for-yanks-in-9th-his-third-of.html | HENRICH HOME RUN TOPS RED SOX, 4-3, FOR YANKS IN 9TH; His Third of Campaign Scores Woodling Before 49,205 Fans at the Stadium SHEA IS VICTOR ON MOUND Replaces Page, Byrne's Relief, in Last Inning for 1st Outing -- Dom DiMaggio Stars HENRICH HOME RUN TOPS RED SOX, 4-3 | True | By James P. Dawson | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/pupils-disparage-comics-they-read-at-youth-forum-they-admit-stress.html | PUPILS DISPARAGE COMICS THEY READ; At Youth Forum They Admit Stress on Crime and Detour From Good Reading | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/attraction.html | ATTRACTION" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/boy-2-chokes-to-death.html | Boy, 2, Chokes to Death | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/hugh-c-wilson.html | HUGH C. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/french-are-confident.html | French Are Confident | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/publicity-on-devices-to-aid-crippled-patients-needed-gadgets-that.html | Publicity on Devices to Aid Crippled Patients Needed; Gadgets That Ease Life for the Handicapped in One Section Are Unknown in Others | True | By Howard A. Rusk, M. D. | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/shanghaihangchow-line-open.html | Shanghai-Hangchow Line Open | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/oil-playing-large-role-in-politics-of-mideast-arab-states-in-need.html | OIL PLAYING LARGE ROLE IN POLITICS OF MID-EAST; Arab States, in Need of Money, Are Interested in New Agreements | | By Clifton Danielspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/heads-catholic-veterans.html | Heads Catholic Veterans | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/fellow-travelers.html | FELLOW TRAVELERS" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/identify-girls-body-from-river.html | Identify Girl's Body From River | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/irene-ua-pan-fiancee-of-robert-ardrey-jr.html | IRENE uA PAN FIANCEE OF ROBERT ARDREY JR. | True | Special to THE Nmv YORK TLES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/decline-and-fall-prairie-avenue-by-arthur-meeker-325-pp-new-york.html | Decline and Fall; PRAIRIE AVENUE. By Arthur Meeker. 325 pp. New York: Alfred A. Knopf. $3. | True | RUTH PAGE. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/jordan-risks-loss-of-water-rights-it-is-feared-that-delegation-at.html | JORDAN RISKS LOSS OF WATER RIGHTS; It Is Feared That Delegation at Lausanne Will Give Away an Important Resource | | By Albion Rossspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/nazi-memoirs.html | Nazi Memoirs | True | LOUIS ZARA. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/for-hemisphere-security-we-of-the-americas-by-carlos-davila-264-pp.html | For Hemisphere Security; WE OF THE AMERICAS. By Carlos Davila. 264 pp. Chicago: Ziff-Davis Company. $3.50. | | By Duncan Aikman | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wesleyan-tops-amherst-francis-twohitter-sets-back-lord-jeff-nine-70.html | WESLEYAN TOPS AMHERST; Francis' Two-Hitter Sets Back Lord Jeff Nine, 7-0 | | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mine-rancor-is-scored-boyd-calls-bickering-a-cause-of-coaldigging-a.html | MINE 'RANCOR' IS SCORED; Boyd Calls Bickering a Cause of Coal-Digging Accidents | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/todd--granml.html | Todd—Granml | True | Spec | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/groton-routs-middlesex.html | Groton Routs Middlesex | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/resigns-from-education-board.html | Resigns From Education Board | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/brutality-held-used-in-warcrime-prison.html | BRUTALITY HELD USED IN WAR-CRIME PRISON | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/to-pare-requests-by-reserve-board-congress-held-likely-to-limit.html | TO PARE REQUESTS BY RESERVE BOARD; Congress Held Likely to Limit Term of Credit Control and Rule Over Banks BILLS READY FOR SENATE Maybank, Who May Offer Them This Week, Praises Agency's Recent Use of Its Powers TO PARE REQUESTS BY RESERVE BOARD | | By H. Walton Clokespecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-4-no-title.html | Article 4 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/john-easton.html | JOHN EASTON | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/soviet-architects-are-under-attack-communist-purge-is-directed-at-a.html | SOVIET ARCHITECTS ARE UNDER ATTACK; Communist Purge Is Directed at 'American Influences' -- Jews Seen as a Target | True | | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/europe-via-footpower-youth-hostel-cyclists-may-cross-atlantic-by.html | EUROPE VIA FOOT-POWER; Youth Hostel Cyclists May Cross Atlantic By Plane or on Ship This Summer | True | By Lee McCabe | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/unfair-to-miss-hunt.html | Unfair to Miss Hunt | True | MARK FORBES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/rebel-may-aid-bao-dai-ho-chi-minh-considered-for-role-in-new.html | REBEL MAY AID BAO DAI; Ho Chi Minh Considered for Role in New Indo-China Regime | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/joan-lang-fihcee-of-cadet-farrell-canadian-girl-manhattanville.html | JOAN LANG FI/HCEE OF CADET FARRELL; Canadian Girl, Manhattanville Student, Will Become Bride of Army General's Son | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/a-negro-gis-story.html | A Negro G.I.'s Story | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/electrical-energy-the-bright-design-by-katherine-b-shippen.html | Electrical Energy; THE BRIGHT DESIGN. By Katherine B. Shippen. Illustrated by Charles Michael Daugherty. 207 pp. New York: The Viking Press. $3.50. | True | RALPH ADAMS BROWN. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/mink-vs-trapper-vison-the-mink-by-john-l-george-and-jean-george.html | Mink vs. Trapper; VISON, THE MINK. By John L. George and Jean George. Illustrated by Jean George. 184 pp. New York: E. P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/foes-of-mva-plan-score-basin-setup-they-assert-that-interagency.html | FOES OF MVA PLAN SCORE BASIN SET-UP; They Assert That Inter-Agency Committee Is 'Ineffective' in Pushing Own Program | True | By William M. Blairspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/attitude-changing-on-truman-point-4-hostility-toward-foreign-aid-by.html | ATTITUDE CHANGING ON TRUMAN POINT 4; Hostility Toward Foreign Aid by Underdeveloped Nations Seen Fast Disappearing FOR 'BOLD NEW PROGRAM' U. S. Commitments in Europe Convince Hesitant Countries of Need for Private Help ATTITUDE CHANGING ON TRUMAN POINT 4 | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/u-s-to-stop-aid-to-childrens-fund-u-n-relief-plan-faces-a-crisis.html | U. S. TO STOP AID TO CHILDREN'S FUND; U. N. Relief Plan Faces a Crisis With Only $2,000,000 left to Carry on Program | True | By Gertrude Samuels | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/giants-beaten-40-by-sain-of-braves-boston-righthander-scores-first.html | GIANTS BEATEN, 4-0, BY SAIN OF BRAVES; Boston Right-Hander Scores First Victory on 4-Hitter -Jansen Fails Again GIANTS BEATEN, 4-0, BY SAIN OF BRAVES | True | By John Drebingerspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/family-relations-unit-to-meet.html | Family Relations Unit to Meet | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/arena-theatre-touring-critic-finds-many-advantages-in-this-type-of.html | ARENA THEATRE; Touring Critic Finds Many Advantages In This Type of Stage Production | True | By Brooks Atkinsonseattle. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/london-renewing-commonwealth-tie-formula-is-adopted-for-india-which.html | LONDON RENEWING COMMONWEALTH TIE; Formula Is Adopted for India Which Will Provide for an Expansible Association | True | By Raymond Daniellspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/arrives-for-laying-up-marine-carp-brings-list-of-521-in-last-trip.html | ARRIVES FOR LAYING UP; Marine Carp Brings List of 521 in Last Trip for Operators | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/getting-out-of-show-business.html | GETTING OUT OF SHOW BUSINESS" | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/miss-mendels0____n-fiancee-i-research-aide-at-yale-will-bei-bride-of.html | MISS MENDELS0____N FIANCEE' I; Research Aide at Yale Will Be! 'Bride of Dr. G, H, Handelman | True | Special to Tu Ngw YOR Tnzs. ] | | C1B 189201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/-mrs-max-opstbaum-has-a-son-j.html | ! Mrs. Max Opstbaum Has a Son J | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/cornell-trips-syracuse-winnick-gives-up-six-hits-in-pitching-8to2.html | CORNELL TRIPS SYRACUSE; Winnick Gives Up Six Hits in Pitching 8-to-2 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/the-tewdwrs-some-trust-in-chariots-by-jack-jones-381-pp-new-york.html | The Tewdwrs; SOME TRUST IN CHARIOTS. By Jack Jones. 381 pp. New York: William Sloane Associates. $3.50. | True | JUDITH P. QUEHL. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/wider-use-sought-for-world-cotton-international-committee-plans.html | WIDER USE SOUGHT FOR WORLD COTTON; International Committee Plans Increased Information -- E. D. White Remains Chairman | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/elephant-hunt.html | Elephant Hunt | True | | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/expedience.html | EXPEDIENCE | True | ROBERT SEELAV | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/british-soviet-end-berlin-barge-rift-parties-agree-in-atmosphere-of.html | BRITISH, SOVIET END BERLIN BARGE RIFT; Parties Agree, in Atmosphere of Unusual Amity, That All Craft May Use Canals | True | By Drew Middletonspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/case-of-franco-spain-is-again-before-the-u-n-lively-debate-is.html | CASE OF FRANCO SPAIN IS AGAIN BEFORE THE U. N.; Lively Debate Is Expected This Week On Issue of Diplomatic Relations | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189201 | |
| 1949-05-01 | 1949-05-01 | https://www.nytimes.com/1949/05/01/archives/colleges-of-city-to-be-reorganized-overall-survey-of-program-of.html | COLLEGES OF CITY TO BE REORGANIZED; Over-All Survey of Program of Higher Education Board Up for Early Decision | True | By Paul Crowell | | C1B 189201 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tiger-3run-homer-downs-indians-32-blast-by-wakefield-in-first.html | TIGER 3-RUN HOMER DOWNS INDIANS, 3-2; Blast by Wakefield in First Overcomes Lemon's Two-Hit Job -- Groth String Ends | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/george-g-battle-rites-new-york-attorney-is-buried-in-a-richmond.html | GEORGE G. BATTLE RITES; New York Attorney Is Buried in a Richmond Cemetery | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/high-chinese-in-hong-kong-many-political-and-economic-figures-at.html | HIGH CHINESE IN HONG KONG; Many Political and Economic Figures at British Colony | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/color-insets-mark-griffes-collection.html | COLOR INSETS MARK GRIFFE'S COLLECTION | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/church-marking-75th-year.html | Church Marking 75th Year | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/sharp-dohme-to-build.html | Sharp & Dohme to Build | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dinner-for-rabbi-reichman.html | Dinner for Rabbi Reichman | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tax-loan-curbs-hurt-japanese-businesses.html | TAX, LOAN CURBS HURT JAPANESE BUSINESSES | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/margaret-r-post-to-be-bride-juhe-ti-chapin-school-alumna-fiancee-of.html | MARGARET R. POST TO BE BRIDE JUHE ti; Chapin School Alumna Fiancee of John C. Henry, Former Lieutenant in Europe | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Found to Center on Summer Promotional Merchandise | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/arab-rumors-hold-u-s-rivals-britain-propagandists-spread-report.html | ARAB RUMORS HOLD U. S. RIVALS BRITAIN; Propagandists Spread Report Washington Favors Syrian Opposition to Hashemites | True | By Albion Rossspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/one-world-dinner-may-11-allen-bunche-and-evatt-slated-to-speak-at.html | ONE WORLD DINNER MAY 11; Allen, Bunche and Evatt Slated to Speak at Award Fete | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/thornhill-and-band-in-crash.html | Thornhill and Band in Crash | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/eca-unit-arrives-in-canton.html | ECA Unit Arrives in Canton | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/more-trouble-in-coal.html | MORE TROUBLE IN COAL | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bonds-of-germany-austria-rocketing-former-worthless-securities-boom.html | BONDS OF GERMANY, AUSTRIA ROCKETING; Former 'Worthless' Securities Boom in Zurich as Result of Restored Confidence | True | By George H. Morisonspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ebco-to-increase-press-production-line-adopted-by-electric-boat-to.html | EBCO TO INCREASE PRESS PRODUCTION; Line Adopted by Electric Boat to Avert Post-War Shutdown Found Highly Successful EBCO TO INCREASE PRESS PRODUCTION | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/sea-captain-61-who-began-his-career-on-a-fivemasted-sailing-ship.html | Sea Captain, 61, Who Began His Career On a Five-Masted Sailing Ship, Retires | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/manufacturers-name-attorney.html | Manufacturers Name Attorney | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/shield-of-david-home-dedicated.html | Shield of David Home Dedicated | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/fight-for-hankow-pledged.html | Fight for Hankow Pledged | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/abroad-our-economic-missionaries-in-europe.html | Abroad; Our Economic Missionaries in Europe | True | By Anne O'Hare McCormick | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/parader-held-in-row-1000-bail-set-for-may-dayer-accused-of-hitting.html | PARADER HELD IN ROW; $1,000 Bail Set for May Dayer, Accused of Hitting Youth | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/durocher-suspension-explained-as-safety-measure-by-chandler-source.html | Durocher Suspension Explained As Safety Measure by Chandler; Source Close to Commissioner Says He Felt Tension Was Too Tight to Delay Action -- Manager to See Official Tomorrow | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/isabelle-collins-heard-sopranos-recital-devoted-to-lyrics-by-noted.html | ISABELLE COLLINS HEARD; Soprano's Recital Devoted to Lyrics by Noted Composers | True | C. H. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/community-islands-in-city-for-happy-family-life-urged-selfcontained.html | Community 'Islands' in City For Happy Family Life Urged; Self-Contained Neighborhoods, Traffic-Free, With Schools and Shops and Recreation Facilities, Suggested to Planning Board 'ISLANDS OF HOMES IN CITY PROPOSED | True | By Lee E. Cooper | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/col-colin-goldsworthy.html | COL. COLIN GOLDSWORTHY | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/housing-and-stores-acquired-in-bronx.html | HOUSING AND STORES ACQUIRED IN BRONX | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/lofts-purchased-in-washington-pl-picture-frame-concern-acquires.html | LOFTS PURCHASED IN WASHINGTON PL.; Picture Frame Concern Acquires Mercer St. Corner -- Other Deals in Manhattan | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mintyre-fraser.html | MINTYRE FRASER | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/warns-on-race-ridicule-canon-west-urges-firemen-to-avoid-lump.html | WARNS ON RACE RIDICULE; Canon West Urges Firemen to Avoid 'Lump Thinking' | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/speakers-for-freedom-rally.html | Speakers for Freedom Rally | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-dye-measuring-method.html | New Dye Measuring Method | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/strike-under-way-at-singer-factory-walkout-of-7000-in-elizabeth.html | STRIKE UNDER WAY AT SINGER FACTORY; Walkout of 7,000 in Elizabeth First in Sewing-Machine Company's History | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/corn-planting-time-near-increase-in-acreage-over-march-estimate-is.html | CORN PLANTING TIME NEAR; Increase in Acreage Over March Estimate Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dr-louis-c-posey.html | DR. LOUIS C. POSEY | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/henry-verieersci.html | HENRY VERIEERSCi-I | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/sports-of-the-times-no-one-wag-faster.html | Sports of the Times; No One Wag Faster | True | By Arthur Daley | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/norman-jolliffe-baritone-was-62-soloist-at-marble-collegiate-church.html | NORMAN JOLLIFFE, BARITONE, WAS 62; Soloist at Marble Collegiate Church for 24 Years Dies-- Recitalist and Teacher | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/germans-will-get-big-posts-in-erp-here-and-in-paris-16-will-soon-go.html | GERMANS WILL GET BIG POSTS IN ERP HERE AND IN PARIS; 16 Will Soon Go to Washington and Another Delegation to the OEEC in France REPUBLIC IS ANTICIPATED Allied Authorities Have Been Ordered to Ease Themselves Out of the Picture GERMANS WILL GET BIG POSTS IN ERP | True | By Jack Raymondspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/abe-adelson-dies-built-skyscrapers-former-realty-man-here-64.html | -ABE ADELSON DIES; BUILT SKYSCRAPERS; Former Realty Man Here, 64, Constructed Squibb Buildinlz and Other Landmarks | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/george-j-zolnn-a-noted-sculptor-cofounder-of-national-arts-club-is.html | GEORGE J. ZOLN/N, A NOTED SCULPTOR; Co-Founder of National Arts Club Is Dead at 8S--Did Work on Important Memorials | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/u-s-to-set-trend-of-wheat-market-continuation-of-its-cash-grain.html | U. S. TO SET TREND OF WHEAT MARKET; Continuation of Its Cash Grain Bids Seen as Main Factor in Establishing Prices U. S. TO SET TREND OF WHEAT MARKET | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/cardinals-15-hits-conquer-cubs-83-brecheen-scatters-13-chicago.html | CARDINALS' 15 HITS CONQUER CUBS, 8-3; Brecheen Scatters 13 Chicago Blows to Win -- Musial Leads Attack With 3 for 3 | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/koppers-to-buy-freyn-deal-for-engineering-concern-to-involve-stock.html | KOPPERS TO BUY FREYN; Deal for Engineering Concern to Involve Stock Exchange | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/romes-free-unions-hold-separate-rally.html | ROME'S FREE UNIONS HOLD SEPARATE RALLY | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/states-localities-set-payroll-mark-census-bureau-also-lists-for.html | STATES, LOCALITIES SET PAYROLL MARK; Census Bureau Also Lists for October Record Total of Almost 4,000,000 Jobs MONTH'S PAY $795,000,000 Cost Is Doubled Since 1941 -- New York City and State Are First in Rosters | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/fritzingerloveley.html | Fritzinger--Loveley | True | Special to Tm NL-W YOP-K T,.ES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/waldorf-to-be-picketed-striking-brewery-workers-to-aim-protest-at.html | WALDORF TO BE PICKETED; Striking Brewery Workers to Aim Protest at Convention | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/pilot-dead-in-crash-of-f80.html | Pilot Dead in Crash of F-80 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/pakistani-states-to-retain-rights-new-dominion-holds-despotic-rule.html | PAKISTANI STATES TO RETAIN RIGHTS; New Dominion Holds Despotic Rule Is Needed to Keep Some From Anarchy | True | By Robert Trumbullspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/thomas-n-otto.html | THOMAS N, OTTO | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/israeli-fetes-planned-first-anniversary-of-nation-will-be-he.html | ISRAELI FETES PLANNED; First Anniversary of Nation Will Be Celebrated Wednesday | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/rev-augustin-reis.html | REV, AUGUSTIN REIS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/as-koussevitzky-bade-farewell-to-his-orchestra.html | AS KOUSSEVITZKY BADE FAREWELL TO HIS ORCHESTRA | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-export-plan-proposed-for-erp-reserve-bank-here-indicates-need.html | NEW EXPORT PLAN PROPOSED FOR ERP; Reserve Bank Here Indicates Need to Change Composition and Redirect the Flow FEAR OF INFLATION ENDED Report Notes Production Rise in Europe, Suggests Link to Our Competitive Pricing | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/spring-at-princeton-singing-on-the-steps.html | SPRING AT PRINCETON: SINGING ON THE STEPS | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/guy-du-val-exhead-of-brooklyn-groups.html | GUY DU VAL, EX.HEAD OF BROOKLYN GROUPS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/pulitzer-winners-out-today.html | Pulitzer Winners Out Today | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/french-envoy-back-from-paris.html | French Envoy Back From Paris | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/caution-on-dentrifices-better-business-bureau-warns-against.html | CAUTION ON DENTRIFICES; Better Business Bureau Warns Against Unproved Claims | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/elizabeth-beers-troth-exstudent-at-the-porter-school-fiancee-of.html | ELIZABETH BEERS TROTH; Ex-Student at the Porter School Fiancee of Marvin Stephens | True | Sl3JaJ to .'N Yo Tz3azs. | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ives-accepts-challenge-tells-2000-polishamericans-we-must-defend.html | IVES ACCEPTS CHALLENGE; Tells 2,000 Polish-Americans We Must Defend Freedom | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/harrods-has-centenary-biggest-department-store-in-the-british-isles.html | HARROD'S HAS CENTENARY; Biggest Department Store in the British Isles Hails 100th Year | | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/swifter-jets-are-a-highlight-of-soviet-may-day-air-show-moscow.html | Swifter Jets Are a Highlight Of Soviet May Day Air Show; Moscow Radio Describes New Model as 'Fastest Plane in the World' SWIFT JETS MARK RUSSIAN MAY DAY | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mailers-book-called-obscene.html | Mailer's Book Called Obscene | | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/theatre-thrives-in-salt-lake-city-road-visits-infrequent-local.html | THEATRE THRIVES IN SALT LAKE CITY; Road Visits Infrequent, Local Shows Entertain Thousands -- Fay's Arrival Anticipated | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/rabbi-denounces-kaplans-attack-roosevelt-not-using-israel-committee.html | RABBI DENOUNCES KAPLAN'S ATTACK; Roosevelt Not Using Israel Committee Post Politically, Camden Leader Declares | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/a-skeleton-house-to-rattle-in-court-halffinished-apartment-tied-in.html | A SKELETON HOUSE TO RATTLE IN COURT; Half-Finished Apartment Tied in Financial Knots -- Tenants Paid $20,000 Advances | | By Charles Zernerspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/4thround-drives-drafted-by-unions-in-basic-industries-showdown.html | 4TH-ROUND DRIVES DRAFTED BY UNIONS IN BASIC INDUSTRIES; Show-Down Fights in Coal, Auto, Steel, Electrical Fields Will Start in Mid-June 3,000,000 ARE INVOLVED Hard Bargaining Lies Ahead for Murray, Whose Plans Hinge on Action by Lewis 4TH-ROUND DRIVES DRAFTED BY UNIONS | True | By A. H. Raskin | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/goodwill-week.html | GOODWILL WEEK | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/express-chief-retires-head-leaves-railway-agency-hammell-made.html | EXPRESS CHIEF RETIRES; Head Leaves Railway Agency; Hammell Made Successor | | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/federal-job-turnover-down.html | Federal Job Turnover Down | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/scott-says-truman-mousetraps-public.html | SCOTT SAYS TRUMAN 'MOUSE-TRAPS' PUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/hudson-has-3-fires-3-fires-arson-is-suspected.html | HUDSON HAS 3 FIRES; ARSON IS SUSPECTED | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/georgetown-head-strikes-at-russia-colleges-play-into-red-hands-by.html | GEORGETOWN HEAD STRIKES AT RUSSIA; Colleges Play Into Red Hands by Failing to Teach Religion, Guthrie Says at Induction THREE VIRTUES HELD VITAL Man's Normal Thirst for Truth Is Reduced to 'Spawning' of Opinions, Clergyman Says | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/protestant-pastor-named-interfaith-leader-of-49.html | Protestant Pastor Named Interfaith Leader of '49 | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/goldman-concerts-to-open-on-june-17.html | GOLDMAN CONCERTS TO OPEN ON JUNE 17 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/112-events-to-highlight-metropolitan-district-golf-schedule-this.html | 112 Events to Highlight Metropolitan District Golf Schedule This Season; WALKER CUP PLAY SLATED AUG. 19-20 U. S.-British Event at Winged Foot to Mark Metropolitan District Golf Card OPEN TOURNEY IS REVIVED Richardson Memorial Fixture on Thursday at Seawane Harbor Opens Program | True | By Lincoln A. Werden | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/brooklyn-library-fills-post.html | Brooklyn Library Fills Post | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/la-falgio-in-ring-tonight-will-face-brocato-in-8round-feature-bout.html | LA FALGIO IN RING TONIGHT; Will Face Brocato in 8-Round Feature Bout at St. Nicks | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ilo-warns-americas-farm-plight-is-peril.html | ILO WARNS AMERICAS FARM PLIGHT IS PERIL | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/compassion-stressed-stainback-asserts-that-true-believers-have-this.html | COMPASSION STRESSED; Stainback Asserts That True Believers Have This Quality | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/grand-union-leases-ten-stores.html | Grand Union Leases Ten Stores | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/brigantine-home-circled-the-globe-yankee-cruised-45000-miles-in-18.html | BRIGANTINE HOME; CIRCLED THE GLOBE; Yankee Cruised 45,000 Miles in 18 Months From the Port of Gloucester | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/boredom-held-due-to-inner-poverty-most-dreaded-of-diseases-says-dr.html | BOREDOM HELD DUE TO 'INNER POVERTY'; 'Most Dreaded' of Diseases, Says Dr. McCracken -- Sees Art of Living Lost | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/girl-gets-medal-for-saving-10-pets-louise-barba-wins-heros-award-at.html | GIRL GETS MEDAL FOR SAVING 10 PETS; Louise Barba Wins Hero's Award at Village Show-- Dogs, Cats Take Ribbons | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/thomas-f-birmingham.html | THOMAS F. BIRMINGHAM | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ida-v-dressler-wed-i-o-r-h-ibmani.html | IDA V. DRESSLER WED I o R. H. 'IBMANI | True | special to NEw YO T',r.s. J | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bucknell-freshman-killed.html | Bucknell Freshman Killed | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/community-centers-for-jews-expanded.html | COMMUNITY CENTERS FOR JEWS EXPANDED | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/arabisraeli-fight-near-jerusalem-follows-withdrawal-of-the-legion.html | Arab-Israeli Fight Near Jerusalem Follows Withdrawal of the Legion | True | By Gene Currivanspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dr-grosvenor-to-be-feted.html | Dr. Grosvenor to Be Feted | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/jewish-peoples-chorus-heard.html | Jewish Peoples Chorus Heard | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/radio-and-television-audience-will-guess-answers-to-charade-video.html | Radio and Television; Audience Will Guess Answers to Charade Video Show Bowing Sunday on CBS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/yugoslavias-arms-mark-may-day-fete.html | YUGOSLAVIA'S ARMS MARK MAY DAY FETE | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bostons-14-blows-stop-bombers-112-williams-grand-slam-drive-2run.html | BOSTON'S 14 BLOWS STOP BOMBERS, 11-2; Williams' Grand Slam Drive, 2-Run Homers by Pesky, Stephens Mark Triumph REYNOLDS, SHEA BLASTED Victims of Yanks' First Loss at Home -- Parnell Takes No. 3 for the Red Sox | True | By James P. Dawson | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/de-gaulle-assails-west-german-plan-tells-may-fete-queuille-regime.html | DE GAULLE ASSAILS WEST GERMAN PLAN; Tells May Fete Queuille Regime Is One of Mediocrity -- Reds Hold Larger Rival Meeting | True | By Lansing WarrenSpecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/eleanor-6-dickson-lawyers-fiancee-graduate-of-vassar-engaged-to.html | ELEANOR 6. DICKSON LAWYER'S FIANCEE; ;Graduate of Vassar Engaged to Co'ntable MacCracken, Son of Late Educator | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/des-moines-votes-manager.html | Des Moines Votes Manager | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/rayburn-to-offer-labor-bill-terms-speaker-sees-truman-today-takes.html | RAYBURN TO OFFER LABOR BILL TERMS; Speaker Sees Truman Today, Takes House Floor Tomorrow, Reportedly to Give Ground | True | By Clayton KnowlessSpecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/democracy-desired-for-indonesia.html | Democracy Desired for Indonesia | True | M. MOULIK | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/braves-take-doubleheader-from-giants-and-move-to-top-in-pennant.html | Braves Take Double-Header From Giants and Move to Top in Pennant Race; CHAMPIONS ANNEX TWO GAMES, 6-5, 4-2 Sisti's Pinch Single in Ninth Wins Opener for Braves -- 3 Giant Homers Wasted ANTONELLI EXCELS IN BOX Rookie Southpaw Victor With Potter's Aid in Nightcap -- 33,402 Watch Twin Bill | True | By John DrebingerSpecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bambi-linn-dances-petruchka-role-seen-as-the-dancer-for-first-time.html | BAMBI LINN DANCES 'PETRUCHKA' ROLE; Seen as the Dancer for First Time at Metropolitan -- Other Programs of Week-End | True | J. M. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bushwicks-halt-travelers.html | Bushwicks Halt Travelers | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/no-kid-gloves-for-abusive-baseball-fans-in-lusty-robust-era-of-cobb.html | No Kid Gloves for Abusive Baseball Fans In Lusty, Robust Era of Cobb and McGraw | True | By John Wheeler | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/auto-downpayment-cut-by-u-s-is-reported-near.html | Auto Down-Payment Cut By U. S. Is Reported Near | True | North American Newspaper Alliance | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/transit-pay-rise-held-unjustified-report-by-budget-commission-says.html | TRANSIT PAY RISE HELD UNJUSTIFIED; Report by Budget Commission Says Revenues for Year Will Fall Short of Expectations $6,500,000 DEFICIT SEEN Debts Incurred to Give Past Wage Increases Still Have to Be Disposed of | True | By Paul Crowell | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/world-unity-need-to-be-film-subject-john-huston-will-make-movie-and.html | WORLD UNITY NEED TO BE FILM SUBJECT; John Huston Will Make Movie and Sherwood May Do Script for Horizon Pictures | True | By Thomas F. BradySpecial To the New York Times. | | C1B 189202 | |