Exhibit C43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tugboat-men-foil-sailing-the-ships-crew-was-flown-to-britain-from.html | TUGBOAT MEN FOIL SAILING; The Ship's Crew Was Flown to Britain From Canada | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/795-noise-in-the-night-queens-man-heard-it-found-safe-gone-next.html | $795 NOISE IN THE NIGHT; Queens Man Heard It, Found Safe Gone Next Morning | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/stock-bond-trade-reduced-in-april-both-exchanges-report-fall-in.html | STOCK, BOND TRADE REDUCED IN APRIL; Both Exchanges Report Fall in Business -- Share Prices Down on Big Board | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dewey-parries-query-on-talk-of-senate-race.html | Dewey Parries Query On Talk of Senate Race | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/white-sox-blast-browns-76-1411-chicago-batters-amass-29-hits-in.html | WHITE SOX BLAST BROWNS, 7-6, 14-11; Chicago Batters Amass 29 Hits in Double-Bill -- St. Louis Rallies Fall Short | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/allengland-tops-u-s-stars-17-to-2-baltimore-women-also-beaten-at.html | ALL-ENGLAND TOPS U. S. STARS, 17 TO 2; Baltimore Women Also Beaten at Lacrosse as Visitors End Tour Undefeated | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/division-to-make-conveyors.html | Division to Make Conveyors | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/heads-fourth-naval-district.html | Heads Fourth Naval District | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/medea-arriving-at-center-tonight-judith-anderson-again-star-of.html | 'MEDEA' ARRIVING AT CENTER TONIGHT; Judith Anderson Again Star of Tragedy Due to Return for Run at Civic House | True | By Sam Zolotow | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/blaine-renominated-by-c-of-c.html | Blaine Renominated by C. of C. | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/billion-yard-loss-in-textile-output-president-of-cotton-merchants.html | BILLION YARD LOSS IN TEXTILE OUTPUT; President of Cotton Merchants Says Buying Caution Forces Curtailment of Production MILL 'VACATIONS IN JULY 2d-Quarter Decline Exceeding 20 Per Cent Predicted, but 'Hopeful Signs' Are Cited | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/catholic-unit-scores-u-s-policy-on-asia.html | CATHOLIC UNIT SCORES U. S. POLICY ON ASIA | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/elt-to-give-shakespeare-work.html | ELT to Give Shakespeare Work | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ship-lines-ready-to-fight-unions-on-issues-at-sea-and-at-capital.html | Ship Lines Ready to Fight Unions On Issues at Sea and at Capital; But Operators Now Believe Threat of Panama Boycott Fading and Flag-Transfer Bill on Way to Being Shelved | True | By George Horne | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/2-boys-on-raft-rescued-a-third-trying-to-swim-ashore-is-pulled-from.html | 2 BOYS ON RAFT RESCUED; A Third, Trying to Swim Ashore, Is Pulled From Hudson | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/kobart-spiro-audition-winners.html | Kobart, Spiro Audition Winners | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/papal-bull-quoted-on-salvation-issue-word-of-boniface-viii-in-1302.html | PAPAL BULL QUOTED ON SALVATION ISSUE; Word of Boniface VIII in 1302 Held by Dr. Bonnell to Back Ousted Catholic Teachers | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ho-ward-morton.html | HO. WARD MORTON | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/addison-w-lee-jr.html | ADDISON W. LEE JR. | True | Special to 'I'_ | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/chennault-hailed-by-china-moslems-troops-in-review-at-ninghsia-told.html | CHENNAULT HAILED BY CHINA MOSLEMS; Troops in Review at Ninghsia Told to Be Prepared to Fight Communism | True | By Walter Sullivanspecial To The New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/adams-finger-fractured.html | Adams' Finger Fractured | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/outdoor-education-experiment.html | Outdoor Education Experiment | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/winds-strike-in-mississippi.html | Winds Strike in Mississippi | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/pope-hails-workingman-says-catholic-church-seeks-to-improve-labor.html | POPE HAILS WORKINGMAN; Says Catholic Church Seeks to Improve Labor Conditions | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/oneyear-maturities-of-u-s-48201-213987.html | ONE-YEAR MATURITIES OF U. S $48,201 213,987 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/30000-catholics-protest-on-reds-in-rain-at-polo-grounds-they-hear.html | 30,000 CATHOLICS PROTEST ON REDS; In Rain at Polo Grounds They Hear Barkley and Sheen Denounce Communism 30,000 CATHOLICS PROTEST ON REDS THE VICE PRESIDENT ADDRESSING RALLY HERE | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/women-to-display-handicraft-work-hammered-silver-and-pottery-of.html | WOMEN TO DISPLAY HANDICRAFT WORK; Hammered Silver and Pottery of Skilled Artisans Will Be Shown by League | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/plans-hangover-center-salvation-army-to-have-bowery-rest-home-for.html | PLANS 'HANG-OVER' CENTER; Salvation Army to Have Bowery Rest Home for Alcoholics | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/fowler-to-be-us-citizen-athletics-star-righthander-to-receive.html | FOWLER TO BE U.S. CITIZEN; Athletics' Star Right-Hander to Receive Papers Today | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/nationalists-quitting-hangchow.html | Nationalists Quitting Hangchow | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/reds-beat-pirates-after-losing-104-annex-nightcap-52-but-drop-from.html | REDS BEAT PIRATES AFTER LOSING, 10-4; Annex Nightcap, 5-2, but Drop From Lead -- Blackwell Gives 4 Runs in 1st Showing | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/the-screen-in-review-the-guinea-pig-english-film-about-public.html | THE SCREEN IN REVIEW; 'The Guinea Pig,' English Film About Public School System, Opens at Little Carnegie | True | By Bosley Crowther | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/committee-to-aid-killer-wantagh-group-to-help-former-marine-accused.html | COMMITTEE TO AID KILLER; Wantagh Group to Help Former Marine Accused of Murder | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/newark-ties-bisons-55-bears-rally-with-two-runs-in-sixth-to.html | NEWARK TIES BISONS, 5-5; Bears Rally With Two Runs in Sixth to Deadlock Buffalo | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/shanghai-troops-occupy-hotels-man-gun-posts-in-skyscrapers-raw.html | Shanghai Troops Occupy Hotels; Man Gun Posts in Skyscrapers; Raw Country Recruits With Field Equipment Billeted in Luxury Buildings on Main Streets -- May Day Parades Banned | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/agency-controls-drives-for-israel-unauthorized-campaigns-to-be.html | AGENCY CONTROLS DRIVES FOR ISRAEL; Unauthorized Campaigns to Be Eliminated in Favor of United Jewish Appeal | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/80-million-listed-in-churches.html | 80 Million Listed in Churches | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/nrdga-groups-to-meet-may-23.html | NRDGA Groups to Meet May 23 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/l-t-gates-gets-radio-promotion.html | L. T. Gates Gets Radio Promotion | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/socialists-assail-all-tyranny.html | Socialists Assail All 'Tyranny' | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/doctors-conduct-headaches-study-chronic-cases-may-respond-as-much.html | DOCTORS CONDUCT HEADACHES STUDY; Chronic Cases May Respond as Much to Psychological as Physical Treatment | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/blind-widow-taught-to-be-selfreliant-leads-her-town-in-good-cheer.html | Blind Widow, 'Taught to Be Self-Reliant,' Leads Her Town in Good Cheer, Good Works | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/farrell-reelected-maritime-association-renames-three-top-officials.html | FARRELL RE-ELECTED; Maritime Association Renames Three Top Officials | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/steel-trade-seeks-customers-again-salesmen-cover-large-area-for.html | STEEL TRADE SEEKS CUSTOMERS AGAIN; Salesmen Cover Large Area for Buyers, and Find Them -- No Dip Expected Now STEEL TRADE SEEKS CUSTOMERS AGAIN | True | Special to THE NEW YORK TIMES | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/2000-dockers-strike-at-hawaiian-ports.html | 2,000 DOCKERS STRIKE AT HAWAIIAN PORTS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/a-foreign-policy-for-peace-support-urged-for-ideals-of-social.html | A Foreign Policy for Peace; Support Urged for Ideals of Social Justice in Non-Communist World | True | GILBERT MACBETH | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/drinks-give-crooks-merry-5600-night.html | DRINKS GIVE CROOKS MERRY $5,600 NIGHT | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/joint-diseases-hospital-elects-a-new-president.html | Joint Diseases Hospital Elects a New President | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/iraqi-leader-asks-unity-among-arabs-jamali-foreign-head-holds.html | IRAQI LEADER ASKS UNITY AMONG ARABS; Jamali, Foreign Head, Holds Federation Needed to Fight Communism and Zionism | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/canada-recognizes-five-pipeline-concerns-one-plans-1000mile-gas.html | Canada Recognizes Five Pipeline Concerns; One Plans 1,000-Mile Gas Link to West Coast | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/parker-defeats-bernard.html | Parker Defeats Bernard | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bank-deposits-up-fdic-shows-gain-since-summer-of-1948-of-five.html | BANK DEPOSITS UP; FDIC Shows Gain Since Summer of 1948 of Five Billions | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/making-history.html | Making History | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dr-daniel-longaker.html | DR. DANIEL LONGAKER | True | Special to THE N_vW YORK TLMr. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bonds-cited-by-ftc-on-collection-plans.html | BOND'S CITED BY FTC ON COLLECTION PLANS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/orchardstellas.html | Orchard--Stellas | True | SpeClal to THE NEW Yol TIMF-5. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ethel-manville-ehgaged-to-wed-will-be-married-to-chalmers-i-handt.html | 'ETHEL. MANVILLE EHGAGED TO WED; Will Be. Married 'to Chalmers I HandT, Princeton Junior I | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/chinese-red-invitation.html | CHINESE RED "INVITATION" | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/skier-lost-in-crevice-harvard-psychologist-believed-killed-in-new.html | SKIER LOST IN CREVICE; Harvard Psychologist Believed Killed in New Hampshire | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/london-markets-still-in-dull-rut-business-outlook-and-current.html | LONDON MARKETS STILL IN DULL RUT; Business Outlook and Current Political Events Fail to Inspire Confidence U. S. PROSPECTS STUDIED Many in Britain Doubt Wisdom of Any Attempt Now for Currency Revision | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/two-transfer-interests-to-crosley-motors-inc.html | Two Transfer Interests To Crosley Motors, Inc. | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/news-of-food-white-sauce-now-sold-over-counter-in-packaged-form-at.html | News of Food; White Sauce Now Sold Over Counter In Packaged Form at Grocery Store | True | By Jane Nickerson | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/psychiatric-clinic-will-assist-courts-youth-board-service-for-those.html | PSYCHIATRIC CLINIC WILL ASSIST COURTS; Youth Board Service for Those 16 to 21 to Operate Under Bromberger's Direction OPERATION BEGINS TODAY Attempt Will Be Made to Find Basic Causes of Antisocial Behavior of Offenders | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/subsidy-seen-near-for-bernstein-line-will-allow-company-to-convert.html | SUBSIDY SEEN NEAR FOR BERNSTEIN LINE; Will Allow Company to Convert Transports for Service to the Netherlands | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/a-novel-union-report.html | A NOVEL UNION REPORT | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/books-authors.html | Books -- Authors | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/foreign-exchange-rates-week-ended-april-29-1949.html | FOREIGN EXCHANGE RATES; Week Ended April 29, 1949 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/alfred-well.html | ALFRED WEIL | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/exqueen-of-siam-going-home.html | Ex-Queen of Siam Going Home | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/antiu-s-propaganda-softened.html | Anti-U. S. Propaganda Softened | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/m-m-fagan-seriously-hurt.html | M. M. Fagan Seriously Hurt | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/athletics-defeat-senators-159-73-valo-has-2-triples-with-bases-full.html | ATHLETICS DEFEAT SENATORS, 15-9, 7-3; Valo Has 2 Triples With Bases Full -- Majeski and Guerra Hit Homers in Nightcap | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/daniel-e-morgan.html | DANIEL E. MORGAN | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/peron-to-carry-on-nationalizing-hints-he-may-drop-gold-backing.html | Peron to Carry On Nationalizing; Hints He May Drop Gold Backing; NATIONALIZING AIM OUTLINED BY PERON | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/94family-brooklyn-house-sold.html | 94-Family Brooklyn House Sold | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/irish-may-day-a-protest-dubliners-assail-treatment-of-mindszenty.html | IRISH MAY DAY A PROTEST; Dubliners Assail Treatment of Mindszenty, Stepinatz | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/money-gold-begin-recovery-in-paris-readjustment-of-parities-halts.html | MONEY, GOLD BEGIN RECOVERY IN PARIS; Readjustment of Parities Halts Declines That Had Gone On Steadily for 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/jews-urged-to-help-own-home-groups.html | JEWS URGED TO HELP OWN HOME GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tel-aviv-has-parade-and-rally.html | Tel Aviv Has Parade and Rally | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/thief-escapes-with-car-and-life-as-policeman-owners-pistol-jams.html | Thief Escapes With Car, and Life, As Policeman Owner's Pistol Jams | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/children-treated-parents-taught-in-oneroom-cerebral-palsy-clinic.html | Children Treated, Parents Taught In One-Room Cerebral Palsy Clinic; Crippled Youngsters Are Patiently Trained to Walk and Talk, Home-Care Advice Is Given at Jersey Elks' Project | True | By Robert H. Levinespecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/t-o-thackrey-plans-to-start-newspaper.html | T. O. THACKREY PLANS TO START NEWSPAPER | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/drive-to-spread-hebrew-culture-conference-adopts-a-program-aimed-to.html | DRIVE TO SPREAD HEBREW CULTURE; Conference Adopts a Program Aimed to Teach Language to 1,000,000 Jews in U. S. | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/will-direct-financing-of-travelers-aid-group.html | Will Direct Financing Of Travelers Aid Group | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/more-sales-people-held-need-of-today.html | MORE SALES PEOPLE HELD NEED OF TODAY | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/antizionism-in-soviet-union-turning-into-antisemitism-developing.html | Anti-Zionism in Soviet Union Turning Into Anti-Semitism; Developing Tendency Is Held to Be a Phase of New Campaign Against 'Cosmopolitanism' | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/egypts-martial-law-extended.html | Egypt's Martial Law Extended | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/harry-lerner.html | HARRY LERNER | True | Special to NEw YOP. K TIZS. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/school-reforms-gain-in-germany-u-s-makes-progress-against-caste.html | SCHOOL REFORMS GAIN IN GERMANY; U. S. Makes Progress Against Caste System That Barred 90% From Higher Education | True | By Benjamin Finespecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/2-exhibits-on-germany-showing-of-photos-and-books-opens-today-at.html | 2 EXHIBITS ON GERMANY; Showing of Photos and Books Opens Today at Public Library | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/austria-seeks-peace-treaty-by-priority-move-in-big-four.html | Austria Seeks Peace Treaty By Priority Move in Big Four | True | By John MacCormacspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/load-limit-raised-on-constellations-5000-pounds-per-ship-to-lift.html | LOAD LIMIT RAISED ON CONSTELLATIONS; 5,000 Pounds Per Ship to Lift Gross of Each $2,800,000 a Year, Lockheed Reports | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/truman-plans-hit-by-chamber-group-committee-will-urge-national-body.html | TRUMAN PLANS HIT BY CHAMBER GROUP; Committee Will Urge National Body This Week to Oppose Labor, Economic Policies | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tead-reelection-opposed-in-board-chairman-of-higher-education-unit.html | TEAD RE-ELECTION OPPOSED IN BOARD; Chairman of Higher Education Unit Is Expected to Face Fight at May 16 Meeting HOVDE 'SUPPORT' A FACTOR Ribman, Brooklyn Member, Declares 'New Thoughts' in Leadership Are Needed | True | By Richard H. Parke | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/advanced-by-president-lines.html | Advanced by President Lines | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/airlift-to-test-giant-plane.html | Airlift to Test Giant Plane | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/cubans-divide-may-day-three-labor-factions-observe-it-chiles-chief.html | CUBANS DIVIDE MAY DAY; Three Labor Factions Observe It -- Chile's Chief Hits Reds | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/adventure-chado-win-hunter-titles-top-division-competition-at.html | ADVENTURE, CHADO WIN HUNTER TITLES; Top Division Competition at Newark -- General Annexes the Jumper Laurels | True | By John Rendelspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/sees-rail-rates-too-low-clement-says-they-dont-permit-making-needed.html | SEES RAIL RATES TOO LOW; Clement Says They Don't Permit Making Needed Improvements | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/variety-of-items-due-at-art-salons-paintings-by-dufy-and-ferren-and.html | VARIETY OF ITEMS DUE AT ART SALONS; Paintings by Dufy and Ferren and Work by Arthur Dove Top Shows Opening Today | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/riggs-victor-over-kramer.html | Riggs Victor Over Kramer | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dr-henry-f-kammann.html | DR. HENRY F.. KAMMANN | True | SpecIaJ to T | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tanker-and-freighter-crash-in-harbor-fog-both-crippled-tanker.html | Tanker and Freighter Crash In Harbor Fog, Both Crippled; TANKER, FREIGHTER CRASH IN BAY FOG | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/city-opera-closes-its-best-season-estimated-85000-attended-6week.html | CITY OPERA CLOSES ITS 'BEST' SEASON; Estimated 85,000 Attended 6-Week Series -- 'Troubled Island' Final Offering | True | R. P. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/u-s-soldier-runs-amok-mp-recruit-in-germany-kills-three-persons.html | U. S. SOLDIER RUNS AMOK; MP Recruit in Germany Kills Three Persons Before Capture | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/costantino-to-meet-minelli.html | Costantino to Meet Minelli | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/marshall-named-a-trustee.html | Marshall Named a Trustee | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/eden-sees-malaya-as-asian-keystone-former-british-foreign-chief.html | EDEN SEES MALAYA AS ASIAN KEYSTONE; Former British Foreign Chief Declares Insurgents Lack Support of Populace COMMUNISTS LEAD REBELS Area's Welfare Is Held Vital to Southeast -- Current Price of Rubber Is Problem | True | By Anthony Eden | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/baroda-joins-bombay-merger-carries-unification-of-india-a-big-step.html | BARODA JOINS BOMBAY; Merger Carries Unification of India a Big Step Forward | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/patsy-parr-11-gives-first-local-recital.html | PATSY PARR, 11, GIVES FIRST LOCAL RECITAL | True | N. S. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/art-student-wins-travel-award.html | Art Student Wins Travel Award | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/to-join-mccannerickson-as-agency-vice-president.html | To Join McCann-Erickson As Agency Vice President | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/attlee-sets-line-for-1950-campaign-stresses-integral-freedoms-and.html | ATTLEE SETS LINE FOR 1950 CAMPAIGN; Stresses Integral 'Freedoms' and Britons' Social Gains in Speech for May Day | | By Benjamin Wellesspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mrs-jason-h-ballard.html | MRS, JASON H. BALLARD | True | Special t Tm Nsw Yo T...s. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/kings-point-home-first-takes-dinghy-regatta-with-128-points-smith.html | KINGS POINT HOME FIRST; Takes Dinghy Regatta With 128 Points -- Smith, Fegley Star | | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/lie-captures-giant-slalom.html | Lie Captures Giant Slalom | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/hospitals-to-mark-their-day.html | Hospitals to Mark Their Day | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mallisters-in-new-quarters.html | M'Allisters in New Quarters | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/caesar-to-lead-fete-for-blind.html | Caesar to Lead Fete for Blind | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/4-times-photos-chosen-named-among-best-of-show-at-pictures-of-year.html | 4 TIMES PHOTOS CHOSEN; Named Among Best of Show at Pictures of Year Competition | | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/federal-oldage-insurance-classification-as-tax-of-payroll.html | Federal Old-Age Insurance; Classification as Tax of Payroll Contribution Disputed | | GEORGE BUCHAN ROBINSON | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/melish-in-hospital-to-regain-strength.html | MELISH IN HOSPITAL TO REGAIN STRENGTH | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/1010-ruins-her-day-off-property-clerk-put-to-work-by-valuables-left.html | $1,010 RUINS HER DAY OFF; Property Clerk Put to Work by Valuables Left in Cab | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/welding-unit-shipments-up-14.html | Welding Unit Shipments Up 14% | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/antitito-paper-in-moscow.html | Anti-Tito Paper in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/tornado-toll-at-9-in-western-sweep-injured-put-at-97-in-4-states.html | TORNADO TOLL AT 9 IN WESTERN SWEEP; Injured Put at 97 in 4 States -- Oklahoma, Kansas, Texas and Louisiana Are Hit TORNADO TOLL AT 9 IN WESTERN SWEEP | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/rita-de-simone-in-song-recital.html | Rita de Simone in Song Recital | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/3faith-communion-breakfast.html | 3-Faith Communion Breakfast | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/robert-g-hutchins-retired-banker-79.html | ROBERT G. HUTCHINS, RETIRED BANKER, 79 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/capt-vance-l-richmond.html | CAPT. VANCE L. RICHMOND | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-york-buying-officer-completes-army-career.html | New York Buying Officer Completes Army Career | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/schick-infringement-denied.html | Schick Infringement Denied | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Expire Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/to-appear-in-coplon-case-first-of-about-20-fbi-men-due-to-testify.html | TO APPEAR IN COPLON CASE; First of About 20 FBI Men Due to Testify Today | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/judge-bordon-elevated.html | Judge Bordon Elevated | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/shortage-of-maids-is-over-corsi-says.html | SHORTAGE OF MAIDS IS OVER, CORSI SAYS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/spry-and-swan-soap-prices-cut.html | Spry and Swan Soap Prices Cut | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/soviet-zone-open-for-hour.html | Soviet Zone Open for Hour | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/oats-seeding-nears-end-harvesting-of-winter-variety-is-likely-in.html | OATS SEEDING NEARS END; Harvesting of Winter Variety Is Likely In About a Month | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/fair-opening-today-is-britains-biggest-million-feet-of-space-to.html | FAIR OPENING TODAY IS BRITAIN'S BIGGEST; Million Feet of Space to Show 25 Miles of Exhibitor Stands in London and Birmingham VISITORS FROM 100 LANDS Improvement of World Trade Aim of Industrial Exposition Continuing Through May 13 | True | By Overseas News Agency. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/removal-of-hedges-steps-up-lard-trading-with-close-higher-though.html | Removal of Hedges Steps Up Lard Trading With Close Higher Though Hog Prices Rally | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/us-ship-repose-in-hong-kong.html | U.S. Ship Repose in Hong Kong | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/basic-commodities-up-rise-from-2436-on-april-22-to-2451-on-april-29.html | BASIC COMMODITIES UP; Rise From 243.6 on April 22 to 245.1 on April 29 | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/optimism-on-berlin.html | OPTIMISM ON BERLIN | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-snarls-beset-dp-arrival-rate-space-is-planned-for-10153-this.html | NEW SNARLS BESET DP ARRIVAL RATE; Space Is Planned for 10,153 This Month but Congress Wrangles on Curbs | True | By Bess Furmanspecial To the New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/war-veterans-elect-jersey-catholic-group-names-john-w-keogh.html | WAR VETERANS ELECT; Jersey Catholic Group Names John W. Keogh Commander | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bronx-jewish-veterans-elect.html | Bronx Jewish Veterans Elect | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/1949-legislature-praised-by-dewey-as-best-in-7-years-action-on.html | 1949 LEGISLATURE PRAISED BY DEWEY AS BEST IN 7 YEARS; Action on Housing, Education and Disability Is Cited in 'Most Constructive' Session HE DEFENDS HIS BUDGET State Costs Relatively Lower Than Before War, He Says -- Speaks on Radio Tonight 1949 LEGISLATURE PRAISED BY | True | By Leo Eganspecial To the New York Times. | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/chinas-communists-report-wiping-out-8-armies-in-10-days-parts-of-4.html | CHINA'S COMMUNISTS REPORT WIPING OUT 8 ARMIES IN 10 DAYS; Parts of 4 Other Nationalist Groups Destroyed Below the Yangtze, Broadcast Says HANGCHOW ESCAPE IS CUT Shanghai, Applying Censorship, Reports Rail Line to South Severed Beyond That City NATIONALISTS LOST 8 ARMIES, SAY REDS CHINESE REDS REPORT A HUGE ENTRAPMENT OPERATION | True | Special to THE NEW YORK TIMES. |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/four-art-lectures-planned.html | Four Art Lectures Planned | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/visitors-at-botanic-garden-week-walk-on-cherry-blossom-carpet.html | Visitors at Botanic Garden Week Walk on Cherry Blossom Carpet | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-york-states-grain-stocks.html | New York State's Grain Stocks | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/house-expected-to-pass-bill-to-kill-off-starlings.html | House Expected to Pass Bill to Kill Off Starlings | True | By the United Press. |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/lewis-cup-to-nationals-philadelphia-wins-soccer-final-from-kearny.html | LEWIS CUP TO NATIONALS; Philadelphia Wins Soccer Final From Kearny Celtics, 2-1 | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/edward-h-cashion.html | EDWARD H. CASHION | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/hoover-to-get-award-variety-clubs-48-humanitarian-honor-for.html | HOOVER TO GET AWARD; Variety Clubs '48 Humanitarian Honor for Ex-President | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/new-labor-post-created-in-peru.html | New Labor Post Created in Peru | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/i-w-c-spence-to-marryi-miss-carroll-baynei.html | I W. C. SPENCE TO MARRYI MISS CARROLL BAYNEI | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/business-notes.html | BUSINESS NOTES | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mbride-urges-ideal-to-cure-world-ills.html | M'BRIDE URGES IDEAL TO CURE WORLD ILLS | True | Special to THE NEW YORK TIMES. |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bank-merger-completed.html | Bank Merger Completed | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/changes-announced-by-brokerage-houses.html | CHANGES ANNOUNCED BY BROKERAGE HOUSES | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/petri-buys-mission-bell-k-arakelian-inc-will-continue-under.html | PETRI BUYS MISSION BELL; K. Arakelian, Inc., Will Continue Under Separate Operation | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/veterans-appeal-on-u-s-job-denied-loyalty-review-board-decides.html | VETERAN'S APPEAL ON U. S. JOB DENIED; Loyalty Review Board Decides Ouster of 'Trotskyite' Is Mandatory Under Rules | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mary-lowe-engaged-to-william-g-nagle.html | MARY LOWE ENGAGED TO WILLIAM G. NAGLE | True | Special to Tm Nv Yoi Trams. |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/that-legislative-budget.html | THAT LEGISLATIVE BUDGET | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/atlantas-transit-men-strike.html | Atlanta's Transit Men Strike | True |  |  | C1B 189202 |  |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/britain-top-buyer-in-cognac-market-despite-austerity-policy-she.html | BRITAIN TOP BUYER IN COGNAC MARKET; Despite Austerity Policy, She Imports Liquor as Whisky Goes for Dollars in U. S | True | By Harold Callenderspecial To the New York Times. |  | C1B 189202 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/national-sales-manager-for-underwood-division.html | National Sales Manager For Underwood Division | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/white-heater-sales-soar.html | White Heater Sales Soar | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/circus-bandsmen-burned-three-near-death-in-west-as-trucks-fuel-tank.html | CIRCUS BANDSMEN BURNED; Three Near Death in West as Truck's Fuel Tank Explodes | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/rallies-in-japan-ask-yoshidas-downfall.html | RALLIES IN JAPAN ASK YOSHIDA'S DOWNFALL | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bishops-fund-gifts-dp-sponsors-asked.html | BISHOP'S FUND GIFTS, DP SPONSORS ASKED | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/east-side-parcels-in-new-ownership-apartment-buildings-form-bulk-of.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartment Buildings Form Bulk of Realty Figure in the Latest Activity | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dr-cassius-c-cottle.html | DR. CASSIUS C. COTTLE | True | special to T1{E E',*,' NOL '['l,Xiu. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/france-denmark-gain-in-davis-cup-reach-european-zone-secondround.html | FRANCE, DENMARK GAIN IN DAVIS CUP; Reach European Zone Second-Round Play With British, South Africans, Czechs | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/socialism-no-threat-to-nation-tobin-says.html | SOCIALISM NO THREAT TO NATION, TOBIN SAYS | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/statistics-on-city-system-transportation-board-figures-give-idea-of.html | STATISTICS ON CITY SYSTEM; Transportation Board Figures Give Idea of Its Vastness | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ebro-group-assails-spanish-bankruptcy.html | EBRO GROUP ASSAILS SPANISH 'BANKRUPTCY' | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/leaders-of-states-urged-to-aid-u-n-carnegie-endowment-calls-for.html | LEADERS OF STATES URGED TO AID U. N.; Carnegie Endowment Calls for Periodic Meetings to Raise Prestige of World Body | True | By George Barrettspecial To The New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/u-n-issues-document-catalogue.html | U. N. Issues Document Catalogue | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bike-race-to-seubert-brooklyn-rider-wins-45mile-road-grind-hewitt.html | BIKE RACE TO SEUBERT; Brooklyn Rider Wins 45-Mile Road Grind -- Hewitt Second | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/on-way-for-sixtieth-annual-squadron-a-church-service.html | ON WAY FOR SIXTIETH ANNUAL SQUADRON A CHURCH SERVICE | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/receives-meteorology-award.html | Receives Meteorology Award | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/bond-offers-down-stocks-up-in-april-comparisons-made-with-march-and.html | BOND OFFERS DOWN STOCKS UP IN APRIL; Comparisons Made With March and Year Ago -- Statistics for Four Months | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/schultzlenne.html | Schultz--LeNne | True | Special to Tm N' Yo TIMr. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/sells-near-race-track-virginia-owner-disposes-of-parcel-at-aqueduct.html | SELLS NEAR RACE TRACK; Virginia Owner Disposes of Parcel at Aqueduct Entrance | True | | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/schools-help-in-drive-provide-data-on-contributions-for-goodwill.html | SCHOOLS HELP IN DRIVE; Provide Data on Contributions for Goodwill Week | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/schiff-conducts-diverse-program-directs-manhattan-chamber-orchestra.html | SCHIFF CONDUCTS DIVERSE PROGRAM; Directs Manhattan Chamber Orchestra in Brahms, Ravel, Mozart, Starer Works | | By Noel Straus | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/nanking-to-replace-gold-yuan.html | Nanking to Replace Gold Yuan | | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/2-die-in-bolivian-voting-18-injured-as-rivals-clash-in-capital.html | 2 DIE IN BOLIVIAN VOTING; 18 Injured as Rivals Clash in Capital -- Order Returns | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/to-her-the-world-is-a-fashion-stage-tina-leser-finds-treasury-of.html | TO HER, THE WORLD IS A FASHION STAGE; Tina Leser Finds Treasury of Ideas in Far-Off Spots on Globe-Girdling Flight | | By Virginia Pope | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/belfast-team-due-tomorrow.html | Belfast Team Due Tomorrow | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/ray-r-stuart.html | RAY R. STUART | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dead-mans-sister-sought.html | Dead Man's Sister Sought | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/jerseys-trip-royals-20-bailey-blanks-montreal-with-four-hits-in.html | JERSEYS TRIP ROYALS, 2-0; Bailey Blanks Montreal With Four Hits in Five Innings | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/scranton-woman-dies-at-101.html | Scranton Woman Dies at 101 | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/secrecy-charged-to-foundations-half-of-899-in-survey-said-to.html | SECRECY CHARGED TO FOUNDATIONS; Half of 899 in Survey Said to Withhold Fiscal Data Linked to Tax Exemption | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/job-refusers-off-relief-chicago-welfare-drops-106-for-not-working.html | JOB REFUSERS OFF RELIEF; Chicago Welfare Drops 106 for Not Working Out Payments | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/marchers-in-prague-slur-u-s-and-tito.html | MARCHERS IN PRAGUE SLUR U. S. AND TITO | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/flannelly-urges-fight-for-truth-bishop-asks-church-loyalty-of-1800.html | FLANNELLY URGES FIGHT FOR TRUTH; Bishop Asks Church Loyalty of 1,800 Schrafft Workers at Communion Breakfast | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/building-group-elects-irving-geist-a-director-in-broadway-office.html | BUILDING GROUP ELECTS; Irving Geist a Director in Broadway Office Project | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/dinner-honors-dr-bassler.html | Dinner Honors Dr. Bassler | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/wallace-says-bombs-may-fall-on-detroit.html | WALLACE SAYS BOMBS MAY FALL ON DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/cotton-market-up-4-to-47-points-short-covering-early-in-week-seen.html | COTTON MARKET UP 4 TO 47 POINTS; Short Covering Early in Week Seen as One Influence -- CCC Loans Close | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/air-groups-called-barely-sufficient-vandenberg-usaf-chief-says-his.html | AIR GROUPS CALLED BARELY SUFFICIENT; Vandenberg, USAF Chief, Says His 48 Units Could Only 'Prevent Early Defeat' | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/foreign-chiefs-to-meet-ten-to-hold-london-talks-on-creating-council.html | FOREIGN CHIEFS TO MEET; Ten to Hold London Talks on Creating Council of Europe | True | Special to THE NEW YORK TIMES. | | C1B 189202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/economics-and-finance-end-of-a-brave-new-idea.html | ECONOMICS AND FINANCE; End of a Brave New Idea | True | By Edward H. Collins | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/midway-lands-5-women-overnight-guests-navy-survives-its-error-in-in.html | Midway Lands 5 Women Overnight Guests; Navy Survives Its Error in Inviting Them | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/mose-iralson.html | MOSE IRALSON | True | Spec'al to T!-I. [Cú o_t: TL[.-% | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/hat-foundation-elects-research-group-names-officers-plans-fight-on.html | HAT FOUNDATION ELECTS; Research Group Names Officers -- Plans Fight on Hatlessness | True | | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/meyer-excels-on-mound-as-phils-take-3d-in-row-from-brooks-42.html | Meyer Excels on Mound as Phils Take 3d in Row From Brooks, 4-2; Seminick, Ennis Homers Off Roe Pace Blue Jays to Victory Before 20,507 -- Snider's 4-Bagger With One on Averts Shut-out | True | By Louis Effrat | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/berliners-cheer-an-echo-of-past-march-of-sleek-east-zone-police.html | Berliners Cheer an Echo of Past: March of Sleek East Zone Police; Listless May Day Throngs Brought to Life by Rythmic Boots of 5,000 Bearing Banners With Communist Slogans | True | By Drew Middletonspecial To The New York Times. | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/value-of-berlin-broadcasts.html | Value of Berlin Broadcasts | True | THOMAS G. MORGANSEN | | C1B 189202 | |
| 1949-05-02 | 1949-05-02 | https://www.nytimes.com/1949/05/02/archives/wac-to-mark-anniversary.html | WAC to Mark Anniversary | True | | | C1B 189202 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mcgheelwless.html | McGhee--Lwless | True | Special to T Nw Yomm Trzs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/educating-our-adults-existing-need-for-program-value-for-better.html | Educating Our Adults; Existing Need for Program, Value for Better Citizenship Pointed Out | True | BEULAH HANDLER. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/vernacular-fit-to-print.html | Vernacular Fit to Print | True | C. WARREN HASTINGS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bronx-fund-drive-opens.html | Bronx Fund Drive Opens | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/may-wheat-higher-on-federal-buying-but-deferred-deliveries-heavy.html | MAY WHEAT HIGHER ON FEDERAL BUYING; But Deferred Deliveries, Heavy From Start, Close Lower -- Other Grains Mixed | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/marine-workers-ask-hours-cut-pay-rise.html | MARINE WORKERS ASK HOURS CUT, PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/allied-purchasing-changes.html | Allied Purchasing Changes | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-w-d-kershaw.html | MRS. W. D. KERSHAW | True | Special to Taz N',v Yo Tazs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/social-ills-traced-to-pagan-parents-bishop-corson-of-methodist.html | SOCIAL ILLS TRACED TO 'PAGAN PARENTS; Bishop Corson of Methodist Church Stresses Christian Education for Adults | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/j-edgar-sanford.html | J. EDGAR SANFORD | True | Special to TH Nw YORK Tn'[ES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/child-burns-in-chained-crib.html | Child Burns in Chained Crib | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/william-j-cully-ja-movie-official-60.html | WILLIAM J. SCULLY, jA MOVIE OFFICIAL, 60 | True | i Spe. to "az lw Yo,.,' 'Z3a,r. . I | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/all-bids-on-hospital-out-error-in-estimate-puts-off-meadowbrook.html | ALL BIDS ON HOSPITAL OUT; Error in Estimate Puts Off Meadowbrook Project in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-john-delafield.html | MRS. JOHN DELAFIELD | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/drug-official-fined-3000.html | Drug Official Fined $3,000 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/truman-says-aim-is-fair-economy-tells-farm-radio-men-he-has-policy.html | TRUMAN SAYS AIM IS 'FAIR ECONOMY'; Tells Farm Radio Men He Has Policy to Balance Income of Farmer, Labor, Industry | True | By Felix Belair Jr.special To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-coplon-eyed-by-fbi-on-jan-14-agents-testify-she-followed-a.html | MISS COPLON EYED BY FBI ON JAN. 14; Agents Testify She Followed a Zig-Zag Course From Station to Meeting With Gubitchev | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/spain-starts-talks-with-us-on-a-loan-washington-said-to-abandon.html | SPAIN STARTS TALKS WITH U. S. ON A LOAN; Washington Said to Abandon Political Objections to Deal With Export-Import Bank | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/making-history.html | Making History | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/scott-backs-mintyre-gop-chairman-lauds-candidate-for-sol-blooms.html | SCOTT BACKS M'INTYRE; GOP Chairman Lauds Candidate for Sol Bloom's Seat | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tennessee-county-to-offer-2-issues-cincinnati-sells-3235000-bonds.html | TENNESSEE COUNTY TO OFFER 2 ISSUES; Cincinnati Sells $3,235,000 Bonds -- Oklahoma City, Rochester Seek Bids | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tug-hits-sunken-barge-is-lost.html | Tug Hits Sunken Barge, Is Lost | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/forty-fruitful-years.html | FORTY FRUITFUL YEARS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/state-not-to-pry-on-cigarette-law-bureau-head-opposes-gestapo.html | STATE NOT TO 'PRY' ON CIGARETTE LAW; Bureau Head Opposes 'Gestapo' Methods to Halt Tax Evasion by Outside Purchases | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/5-new-saints-approved-dates-set-for-canonization-of-women-by.html | 5 NEW SAINTS APPROVED; Dates Set for Canonization of Women by Consistory | True | By Religious News Service. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/jn6s-diesr-horticulturist-85-widow-of-standard-oil-aide-held.html | S. JN6S DIESr HORTICULTURIST, 85; Widow of Standard Oil Aide Held Charity Flower Shows on Long Island Estate | True | SpeeAal to L'== Nsw Yomc | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-joseph-barr.html | MRS. JOSEPH BARR | True | special to TRS NEW YOK TLtES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/summons-issued-for-leo-durocher-as-pilot-flies-to-meet-chandler.html | Summons Issued for Leo Durocher As Pilot Flies to Meet Chandler; Boysen, Manager's Accuser, Obtains Order in Magistrate's Court on Simple Assault Charge -- Giants Play Here Tonight | True | By Louis Effrat | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/illinois-woman-dies-at-100.html | Illinois Woman Dies at 100 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/marthur-to-ease-control-in-japan-marking-anniversary-of-1947.html | MARTHUR TO EASE CONTROL IN JAPAN; Marking Anniversary of 1947 Constitution, He Promises a Relaxation of Occupation MARTHUR TO EASE CONTROL IN JAPAN | True | By the United Press. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-alderman-here.html | British Alderman Here | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/german-bus-traffic-curbed.html | German Bus Traffic Curbed | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sherman-pro-giants-aide-exeagles-quarterback-to-be-elevens.html | SHERMAN PRO GIANTS AIDE; Ex-Eagles' Quarterback to Be Eleven's Backfield Coach | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/cites-coldsymptom-aid-industrial-physician-says-75-using-drug.html | CITES COLD-SYMPTOM AID; Industrial Physician Says 75% Using Drug Improved | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-sheedy-fiancee-i-of-edward-m-kocheri.html | MISS SHEEDY FIANCEE I OF EDWARD M. KOCHERI | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/alexander-c-gray.html | ALEXANDER C. GRAY | True | Special to THZ hl Y'OII 'l.MES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sweden-would-join-food-body.html | Sweden Would Join Food Body | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/odwyer-to-be-honor-guest.html | O'Dwyer to Be Honor Guest | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/timoshenko-commands-byelorussian-area-voznesensky-absent-from-red.html | Timoshenko Commands Byelorussian Area; Voznesensky Absent From Red Square List | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sophisticated-note-put-on-sportswear.html | SOPHISTICATED NOTE PUT ON SPORTSWEAR | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bank-seen-seeking-control-of-mopac-executive-of-road-suspects.html | BANK SEEN SEEKING CONTROL OF MOPAC; Executive of Road Suspects Motives of Chemical in Refusing to Give Proxies | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/hegeman-harris-official-on-united-aircraft-board.html | Hegeman Harris Official On United Aircraft Board | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/state-studies-new-rules.html | State Studies New Rules | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tucker-trustees-kept-judge-gives-them-until-june-30-to-compile.html | TUCKER TRUSTEES KEPT; Judge Gives Them Until June 30 to Compile Their Report | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/washer-sales-gaining-254300-units-noted-in-march-against-208500-in.html | WASHER SALES GAINING; 254,300 Units Noted in March Against 208,500 in February | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-teresa-zarnower.html | MISS TERESA ZARNOWER | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/r-ray-baker.html | R. RAY- BAKER | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tax-board-bills-backed-accountants-vote-resolution-for-settlement.html | TAX BOARD BILLS BACKED; Accountants Vote Resolution for Settlement Body | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/esso-firm-sells-in-w-14th-street-buyer-plans-to-occupy-part-of.html | ESSO FIRM SELLS IN W. 14TH STREET; Buyer Plans to Occupy Part of Five-Story Building -- Other Manhattan Deals | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dissolution-is-approved.html | Dissolution Is Approved | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/erie-plans-financing-seeks-bids-for-3450000-of-new-equipment.html | ERIE PLANS FINANCING; Seeks Bids for $3,450,000 of New Equipment Certificates | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mccormack-pleads-for-atlantic-pact-house-majority-leader-urges-arms.html | MCCORMACK PLEADS FOR ATLANTIC PACT; House Majority Leader Urges Arms for Signatory Nations in Talk to U. S. Chamber | True | By H. Walton Clokespecial To the New York Times. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/robber-smoothie-plays-uncle-to-little-girl-while-aide-lifts-3000-in.html | Robber Smoothie Plays 'Uncle' to Little Girl While Aide Lifts $3,000 in Gems From Home | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/seeks-congress-seat-of-son.html | Seeks Congress Seat of Son | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/-convention-by-radio-to-mark-10th-year-of-the-textile-workers-union.html | ' Convention by Radio' to Mark 10th Year Of the Textile Workers Union on May 14 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/drucks-comedy-due-tomorrow.html | Druck's Comedy Due Tomorrow | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/elton-e-parry.html | ELTON E. PARRY | True | Special 'o TH lv YOIK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/penn-railroad-grants-pay-rise.html | Penn Railroad Grants Pay Rise | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/israel-holds-rail-line-route-from-jerusalem-to-coast-plain-being.html | ISRAEL HOLDS RAIL LINE; Route From Jerusalem to Coast Plain Being Barricaded | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-waiting-6-months-to-get-a-pair-of-glasses.html | British Waiting 6 Months To Get a Pair of Glasses | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/thomas-j-fleming.html | THOMAS J. FLEMING | True | Special to N-w Yomc TrMr. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/store-sales-here-down-3-in-april-five-of-eleven-reporting-units.html | STORE SALES HERE DOWN 3% IN APRIL; Five of Eleven Reporting Units Show Gains, Largest Being 18% With Biggest Dip 11.7% | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/australia-to-aid-olympics.html | Australia to Aid Olympics | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/rev-dr-john-t-ward.html | RE.V. DR. JOHN T. WARD | True | Special to Tm l{.v YORK TXMS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/conductor-is-killed-falls-onto-tracks-near-hoboken-h-m-station.html | CONDUCTOR IS KILLED; Falls Onto Tracks Near Hoboken H. & M. Station | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/2-vessels-in-crash-dock-without-aid-coast-guard-begins-inquiry-into.html | 2 VESSELS IN CRASH DOCK WITHOUT AID; Coast Guard Begins Inquiry Into the Harbor Collision of Tanker, Indian Freighter | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/2-more-utica-vote-officials-quit.html | 2 More Utica Vote Officials Quit | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/pope-urges-freedom-in-germany.html | Pope Urges Freedom in Germany | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tammanys-dinner-snubbed-by-mayor-for-fair-deal-talk-odwyer-courts.html | TAMMANY'S DINNER SNUBBED BY MAYOR FOR FAIR DEAL TALK; O'Dwyer Courts Foes of Hall While It Holds Elaborate Fund Raising Party SLAP AT TIGER DELIBERATE Move Is Interpreted to Mean That He Definitely Will Run for Re-election TAMMANY'S DINNER SNUBBED BY MAYOR | True | By Warren Moscow | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/4-to-1-stock-split-asked-richmond-fredericksburg-and-potomac.html | 4 TO 1 STOCK SPLIT ASKED; Richmond, Fredericksburg and Potomac Petitions ICC | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sees-housing-costs-trebled-in-u-s-plan.html | SEES HOUSING COSTS TREBLED IN U. S. PLAN | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/wright-advanced-by-sun-oil.html | Wright Advanced by Sun Oil | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/spring-fete-to-aid-diocese-campaign.html | SPRING FETE TO AID DIOCESE CAMPAIGN | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/snug-harbor-sued-for-charging-fees-state-wants-home-restrained-from.html | SNUG HARBOR SUED FOR CHARGING FEES; State Wants Home Restrained From Exacting Payments From Aged Sailors Living There Sailors Snug Harbor Is Sued by State | | By Arthur Gelb | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/high-court-backs-fix-convictions-two-in-new-york-football-case-face.html | HIGH COURT BACKS 'FIX' CONVICTIONS; Two in New York Football Case Face Prison as Ruling Aids States on Wire-Tapping | | By Anthony Levierospecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/held-in-infants-death-father-admits-striking-crying-baby-police-say.html | HELD IN INFANT'S DEATH; Father Admits Striking Crying Baby, Police Say | | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/king-to-attend-public-fete.html | King to Attend Public Fete | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/detergent-prices-reduced.html | Detergent Prices Reduced | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-israelis-confer-trade-and-financial-talks-are-first-between.html | BRITISH, ISRAELIS CONFER; Trade and Financial Talks Are First Between Two Nations | | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/news-of-food-exotic-colombian-fruits-flown-here-for-brooklyn.html | News of Food; Exotic Colombian Fruits Flown Here For Brooklyn Botanic Garden Dinner | | By Jane Nickerson | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/argentine-seizure-fought-by-utility-american-foreign-power-reports.html | ARGENTINE SEIZURE FOUGHT BY UTILITY; American & Foreign Power Reports 134,000,000 - Peso Loss by Expropriations ARGENTINE SEIZURE FOUGHT BY UTILITY | | True | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/new-korea-program-aids-tenant-farmers.html | NEW KOREA PROGRAM AIDS TENANT FARMERS | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/i-ronato-balcom-wosi-i-mrs-l-p-vanderbilti.html | i RONAtO BALCOM WOSI i MRS. L. P. VANDERBILTI | True | Special to Tz Nzw YoK Txs. { | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/albert-h-hassinge.html | ALBERT H. HASSINGE | True | R | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/cities-service-co-to-build.html | Cities Service Co. to Build | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/irish-carmelite-ball-announced.html | Irish Carmelite Ball Announced | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/named-to-chairmanship-of-the-barnsdall-oil-co.html | Named to Chairmanship Of the Barnsdall Oil Co. | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/moscow-sees-early-move.html | Moscow Sees Early Move | | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-empire-seeks-name.html | British Empire Seeks Name | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/abe-stark-heads-benefit-he-will-be-chairman-of-concert-aiding.html | ABE STARK HEADS BENEFIT; He Will Be Chairman of Concert Aiding Palestinians June 16 | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/students-at-nyu-make-own-movie-220-taking-the-universitys-motion.html | STUDENTS AT N.Y.U. MAKE OWN MOVIE; 220 Taking the University's Motion Picture Courses That Lead to Degree ON LOCATION' IN THE CITY Picture Aims to Portray the Difficulties of a Student in Metropolitan College | True | By Murray Illson | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/president-at-veterans-administration-exhibit-in-capital.html | PRESIDENT AT VETERANS ADMINISTRATION EXHIBIT IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/judge-clears-2-novels-serenade-gods-little-acre-upheld-by-judge-in.html | JUDGE CLEARS 2 NOVELS; ' Serenade,' 'God's Little Acre' Upheld by Judge in Boston | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/nlrb-yields-to-union-agrees-to-inclusion-of-added-evidence-in-nmu.html | NLRB YIELDS TO UNION; Agrees to Inclusion of Added Evidence in NMU Case | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dewey-urges-auto-checkups.html | Dewey Urges Auto Checkups | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/gheorghu-petrascu.html | GHEORGHu PETRASCU | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/6-packard-models-cut-103-to-246-some-extra-equipment-also-added-as.html | 6 PACKARD MODELS CUT $103 To $246; Some Extra Equipment Also Added as Bonus -- Custom-Built Types Not Affected | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/cotton-moves-up-in-steady-trading-futures-hold-within-narrow-range.html | COTTON MOVES UP IN STEADY TRADING; Futures Hold Within Narrow Range -- Speech by Senator Anderson Influences Buying | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/weizmann-reception-off-writes-mayor-health-limits-his-public.html | WEIZMANN RECEPTION OFF; Writes Mayor Health Limits His Public Appearances | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/support-prices-given-for-additional-items.html | SUPPORT PRICES GIVEN FOR ADDITIONAL ITEMS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/more-u-s-bills-sold-average-price-of-99710-is-set-for-801987000.html | MORE U. S. BILLS SOLD; Average Price of 99.710 Is Set for $801,987,000 Placed | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/u-n-group-adopts-code-on-freedom-british-proposal-voted-266-to-give.html | U. N. GROUP ADOPTS CODE ON FREEDOM; British Proposal Voted, 26-6, to Give Right to 'Everyone, Everywhere,' to Hunt Truth | True | By Kathleen Teltschspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/2-held-as-muggers-of-church-employe.html | 2 HELD AS MUGGERS OF CHURCH EMPLOYE | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/general-motors-to-pay-125.html | General Motors to Pay $1.25 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/schuman-predicts-4power-talk-soon-expects-decision-on-date-this.html | SCHUMAN PREDICTS 4-POWER TALK SOON; Expects Decision on Date This Week, He Says in Paris as He Departs for London BRITISH SEE LESS SPEED In Berlin It Is Thought That U. S and Soviet Are at Odds Over Timing of Meeting | True | By Lansing Warrenspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sketches-of-those-to-whom-1949-pulitzer-prizes-in-journalism-and-in.html | Sketches of Those to Whom 1949 Pulitzer Prizes in Journalism and in Letters Were Awarded | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/indian-benefits-declared-unimpaired.html | Indian Benefits Declared Unimpaired | True | ALEXANDER LESSER, | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/photo-unit-chairman-named.html | Photo Unit Chairman Named | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/it-really-was-warmer-in-april-its-official.html | It Really WAS Warmer In April -- It's Official | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/22-philco-plants-tied-up-by-strike-massed-picket-lines-march-in.html | 22 PHILCO PLANTS TIED UP BY STRIKE; Massed Picket Lines March in Philadelphia -- Transit Walkout Bogs Atlanta | True | By William G. Weartspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/books-and-authors.html | Books and Authors | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/irish-hunger-striker-dies.html | Irish Hunger Striker Dies | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/working-capital-up-4-billion-in-48-corporations-excluding-banks.html | WORKING CAPITAL UP 4 BILLION IN '48; Corporations, Excluding Banks, Insurance Field, in U. S. Have Net Near 65 Billion, Says SEC DECLINE IN LAST QUARTER Mostly Due to Rise in Liabilities -- Year's Largest Change in Inventories' Rise | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/new-stages-to-do-a-comedy-tonight-caulfields-bruno-and-sidney-is.html | NEW STAGES TO DO A COMEDY TONIGHT; Caulfield's 'Bruno and Sidney' Is Group's Finale of Season -- Philip Loeb Director | True | By Louis Calta | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/picasso-painting-is-stolen.html | Picasso Painting Is Stolen | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/drewwagner-game-canceled.html | Drew-Wagner Game Canceled | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/meeting-for-tip-top-ball-aides.html | Meeting for Tip Top Ball Aides | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/90-correction-men-added-commissioner-says-department-will-soon-meet.html | 90 CORRECTION MEN ADDED; Commissioner Says Department Will Soon Meet Quota | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/ship-refloated-towed-to-port.html | Ship Refloated, Towed to Port | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mitsubishi-breakup-ordered.html | Mitsubishi Break-Up Ordered | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/barbas-secretive-on-coming-styles-patou-president-criticizes-his.html | BARBAS SECRETIVE ON COMING STYLES; Patou President Criticizes His Countrymen for Coming Here to Design Collections | True | By Virginia Pope | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/former-acting-mayor-mckee-is-sworn-in-as-the-city-commissioner-of.html | Former Acting Mayor McKee Is Sworn In As the City Commissioner of Commerce | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/consumer-credit-reverses-decline-107-million-rise-in-installment.html | CONSUMER CREDIT REVERSES DECLINE; 107 Million Rise in Installment Sales Reported in March as Result of Easing of Control | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/arraigned-on-murder-charge.html | Arraigned on Murder Charge | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/helen-a-merrill-of-wellesley-85-t-mathematics-department-head-in.html | HELEN A. MERRILL OF WELLESLEY, 85 t,; Mathematics Department Head in 1916-32 Is Dead--Wrote Textbooks on Specialty | True | Special to NEw YOwr 'zMzs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/ferd-beats-navy-chief-as-boodle-takes-show-in-youthful-stakes-3t04.html | Ferd Beats Navy Chief as Boodle Takes Show in Youthful Stakes; 3-T0-4 FAVORITE WINS AT JAMAICA Ferd Takes Sprint Thriller by Head With Basil James Up -- Earns $10,375 COINCIDENCE PAYS $15.60 Outruns Barrage, Odds-On in Mile - and - a - Sixteenth Old Hickory -- Big Dial Third | True | By Joseph C. Nichols | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/philharmonic-cited-for-mahler-record.html | PHILHARMONIC CITED FOR MAHLER RECORD | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/weil-again-welfare-head-national-jewish-board-reelects-lawyer-for.html | WEIL AGAIN WELFARE HEAD; National Jewish Board Re-elects Lawyer for Ninth Time | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/ironsbetz.html | IronsBetz | True | Special to THg Nrw Yoru Txtus. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/blow-on-throat-kills-child.html | Blow on Throat Kills Child | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/fire-experts-advise-on-spring-cleaning.html | FIRE EXPERTS ADVISE ON SPRING CLEANING | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/proposed-sale-withdrawn.html | Proposed Sale Withdrawn | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/return-to-discount-basis-printing-plants-revive-2-for-payment-in.html | RETURN TO DISCOUNT BASIS; Printing Plants Revive 2% for Payment in Ten Days | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/report-that-moon-is-falling-into-the-sun-upsets-mississippi-ends.html | Report That 'Moon Is Falling Into the Sun' Upsets Mississippi, Ends Disk Jockey's Job | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/reorders-pick-up-in-dress-industry-noted-in-medium-and-higher-price.html | REORDERS PICK UP IN DRESS INDUSTRY; Noted in Medium and Higher Price Brackets as Novelty Fabrics Show Stability | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/jury-trial-in-baby-case-denied.html | Jury Trial in Baby Case Denied | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/world-news-summarized-tuesday-may-3-1949.html | World News Summarized; TUESDAY, MAY 3, 1949 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/wool-prices-rise-trading-is-light-coffee-firm-slow-sugar-higher-and.html | WOOL PRICES RISE, TRADING IS LIGHT; Coffee Firm, Slow, Sugar Higher and Active -- Cocoa Down -- Rubber, Hides Gain | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/traffic-jammed-in-atlanta.html | Traffic Jammed in Atlanta | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/noranda-cuts-copper-3-12c.html | Noranda Cuts Copper 3 1/2c | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/william-a-power.html | WILLIAM A. POWER | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/fiberglas-corp-names-vice-presidents.html | FIBERGLAS CORP. NAMES VICE PRESIDENTS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/copper-company-closes-mines.html | Copper Company Closes Mines | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/plough-inc-borrows-3000000.html | Plough, Inc., Borrows $3,000,000 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mary-a-nutting-award-is-given-to-nurseeditor.html | Mary A. Nutting Award Is Given to Nurse-Editor | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-still-opposed.html | British Still Opposed | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/brewers-foundation-meets-despite-strike.html | BREWERS FOUNDATION MEETS DESPITE STRIKE | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/linen-supply-line-steady-convention-told-there-has-been-no-falling.html | LINEN SUPPLY LINE STEADY; Convention Told There Has Been No Falling Off in Business | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/gets-9-air-conditioning-patents.html | Gets 9 Air Conditioning Patents | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/city-budget-group-is-scored-by-quill-irked-by-assertion-transit.html | CITY BUDGET GROUP IS SCORED BY QUILL; Irked by Assertion Transit Can't Afford to Raise Pay -- TWU Asks Meeting | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/at-the-theatre.html | AT THE THEATRE | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/truman-receives-40lb-porker.html | Truman Receives 40-Lb. Porker | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/chandler-to-sift-all-evidence-before-making-decision-on-durocher.html | Chandler to Sift All Evidence Before Making Decision on Durocher; LEADER OF GIANTS TELLS STORY TODAY Durocher to Present His Side of Fan's Assault Charge to Baseball Commissioner EXONERATION IS EXPECTED Wave of Popular Sentiment Favors Leo -- Chandler Hopes to End Case Quickly | True | By John Drebingerspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/charles-g-smith.html | CHARLES G. SMITH | True | Special to T'g lw YORK TM. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/gil-lamb-to-head-rko-variety-film-make-mine-laughs-scheduled-the.html | GIL LAMB TO HEAD RKO VARIETY FILM; ' Make Mine Laughs' Scheduled the Studio -- U-I Suspends Ann Blyth From Salary | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/8-want-nosalary-jobs-hot-campaign-for-school-board-ends-in.html | 8 WANT NO-SALARY JOBS; Hot Campaign for School Board Ends in Peekskill Today | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/german-pilgrimage-barred.html | German Pilgrimage Barred | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/blue-denim-bids-asked-6000-yards-sought-among-a-variety-of-other.html | BLUE DENIM BIDS ASKED; 6,000 Yards Sought Among a Variety of Other Items | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/beth-m-ash-betrothed-i-alumna-of-swarthmorewill-be-wed-to-hildreth.html | BETH M. ASH BETROTHED; { I Alumna of Swarthm'ore'.- Will Be { Wed to Hildreth H. Strode | True | { I special to Trr Nzw YoR}c TI[zs, J | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/la-falgio-floors-brocato-in-second-bronx-boxer-survives-three.html | LA FALGIO FLOORS BROCATO IN SECOND; Bronx Boxer Survives Three Knockdowns in First to Win at St. Nicks | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/summonses-start-cleanup-weeks-300-inspectors-comb-boroughs-as-boys.html | SUMMONSES START 'CLEAN-UP WEEKS; 300 Inspectors Comb Boroughs as Boys Set Record in Cleaning Up Lot | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/italy-albania-to-resume-diplomatic-relations-soon.html | Italy, Albania to Resume Diplomatic Relations Soon | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dr-lewis-m-allen-1-physician-presen-a-birth-of-duehees-of-windsor.html | DR. LEWIS M. ALLEN 1; Physician Presen( a Birth of Duehees of Windsor Dies | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/harlem-hospital-gets-grant.html | Harlem Hospital Gets Grant | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/plan-to-save-20600-in-veterans-rentals.html | PLAN TO SAVE $20,600 IN VETERANS' RENTALS | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/brooklyn-congregation-to-gain.html | Brooklyn Congregation to Gain | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/psychiatric-clinic-opened-in-courts-teams-of-experts-to-handle.html | PSYCHIATRIC CLINIC OPENED IN COURTS; Teams of Experts to Handle Youth Cases That Indicate Emotional Disturbances | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/artists-home-vandalized.html | Artist's Home Vandalized | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/authorwaiter-ousted-but-arbitrator-says-serving-food-for-thought.html | Author-Waiter Ousted, but Arbitrator Says Serving Food for Thought Can't Cost Job | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/textile-stability-noted-institute-survey-finds-fact-surprising-due.html | TEXTILE STABILITY NOTED; Institute Survey Finds Fact Surprising Due to High Output | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bid-by-israel-sent-to-u-n-ad-hoc-body-assembly-also-shifts-dispute.html | BID BY ISRAEL SENT TO U. N. AD HOC BODY; Assembly Also Shifts Dispute on Indonesia From Busy Political Committee FILIBUSTERING DEFEATED World Body Downs Opposition of Arabs -- May 14 Is Target Date to Close Session | True | By George Barrett | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/lund-of-rangers-wins-calder-cup-new-york-winger-outstanding-rookie.html | LUND OF RANGERS WINS CALDER CUP; New York Winger Outstanding Rookie in N. H. L. -- Stanley Named for Second Place | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/thomas-b-gorman.html | THOMAS B. GORMAN | True | SPecial to T Nzw Noc TS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/denies-income-tax-evasion.html | Denies Income Tax Evasion | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/prosecutor-of-reds-heads-federal-bar-association.html | Prosecutor of Reds Heads Federal Bar Association | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/to-order-test-wool-goods.html | To Order Test Wool Goods | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/igeorge-o-warren-leader-ih-jersey-former-head-of-fish-and-game.html | IGEORGE o. WARREN, LEADER IH JERSEY; Former Head of Fish and Game Commission, Retired Finanoier, Is Dead in Summit at 71 | True | Special to 'w Yoc TiMe, | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-alice-brady.html | MISS ALICE BRADY | True | Sp.clal to TH ILWV YOC TIIS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/display-of-stage-relics-greenwich-village-arts-fete-will-sponsor.html | DISPLAY OF STAGE RELICS; Greenwich Village Arts Fete Will Sponsor Exhibition | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/white-sox-deny-500-tipton-fine-general-manager-backs-onslow-in-row.html | WHITE SOX DENY $500 TIPTON FINE; General Manager Backs Onslow in Row With Catcher Over 'Tipping' Signs to Browns | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/rental-adjustment-policy-under-new-law.html | Rental Adjustment Policy Under New Law | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/lewisjonesanoles.html | Lewis-Jones---anoles | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/estate-of-sculptor-gift-to-unify-world.html | ESTATE OF SCULPTOR GIFT TO 'UNIFY' WORLD | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/maine-bars-reporters-immunity.html | Maine Bars Reporters' Immunity | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/lovett-denies-treaty-assures-instant-u-s-aid-in-invasion-instant-u.html | Lovett Denies Treaty Assures Instant U. S. Aid in Invasion; INSTANT U. S. HELP UNDER PACT DENIED | True | By William S. Whitespecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dies-at-100-leaves-117.html | Dies at 100, Leaves 117 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/berk-names-distributor.html | Berk Names Distributor | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/wagner-president-may-go-to-queens-langsam-of-lutheran-college-on.html | WAGNER PRESIDENT MAY GO TO QUEENS; Langsam of Lutheran College on Staten Island Said to Lead Race to Head City School WAGNER PRESIDENT MAY GO TO QUEENS | True | By Richard H. Parke | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/death-toll-rises-to-six-in-bolivia-regime-declares-a-state-of-siege.html | DEATH TOLL RISES TO SIX IN BOLIVIA; Regime Declares a State of Siege After Post-Election Disorder Erupts Again | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/constitution-day-in-japan.html | CONSTITUTION DAY IN JAPAN | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/3-baptist-groups-meet-today.html | 3 Baptist Groups Meet Today | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/weizmann-host-to-diplomats.html | Weizmann Host to Diplomats | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/court-refuses-germans-justices-decline-to-intervene-in-nuremberg.html | COURT REFUSES GERMANS; Justices Decline to Intervene in Nuremberg Decisions | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/700000-fraud-trial-on-new-hampshire-sues-a-former-controller-and-a.html | $700,000 FRAUD TRIAL ON; New Hampshire Sues a Former Controller and a Contractor | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/new-yorkers-get-a-view-of-the-berlin-blockade.html | NEW YORKERS GET A VIEW OF THE BERLIN BLOCKADE | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/besselink-wins-college-golf.html | Besselink Wins College Golf | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sen-thomas-offers-bill-to-widen-powers-of-government-over-commodity.html | Sen. Thomas Offers Bill to Widen Powers Of Government Over Commodity Trading | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/boston-in-tribute-to-koussevitzky-retired-conductor-honored-by.html | BOSTON IN TRIBUTE TO KOUSSEVITZKY; Retired Conductor Honored by Civic Leaders, Ex-Students at Symphony Hall Dinner | True | By John H. Fentonspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/5319-war-dead-due-in-harbor-tomorrow.html | 5,319 War Dead Due In Harbor Tomorrow | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/lamula-named-leader-former-assemblyman-heads-gop-in-2d-district.html | LAMULA NAMED LEADER; Former Assemblyman Heads GOP in 2d District East | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-asked-to-leave-rumania-demands-london-shut-two-of-its.html | BRITISH ASKED TO LEAVE; Rumania Demands London Shut Two of Its Consulates | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-car-exports-rise-22500-autos-sold-with-cash-value-exceeding.html | BRITISH CAR EXPORTS RISE; 22,500 Autos Sold, With Cash Value Exceeding Goal | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-charles-m-hughes.html | MRS. CHARLES M. HUGHES | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/chapmans-68-leads-golf-examateur-king-sets-pace-as-carolinas-open.html | CHAPMAN'S 68 LEADS GOLF; Ex-Amateur King Sets Pace as Carolinas Open Starts | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/nancy-e-hunt-engaged-i-adelphi-college-alumna-fianceei-of-walter.html | NANCY E. HUNT ENGAGED; I Adelphi College Alumna Fianceei of Walter Charl____ es Hajek | True | [ Special to TI Nh'w YOP. K TIMS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/brooklyn-to-hear-gen-romulo.html | Brooklyn to Hear Gen. Romulo | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sports-of-the-times-day-of-reckoning.html | Sports of the Times; Day of Reckoning | True | By Arthur Daley | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/state-women-doctors-elect.html | State Women Doctors Elect | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/rabbi-renews-israel-vow-jerusalems-holy-places-to-be-guarded-says.html | RABBI RENEWS ISRAEL VOW; Jerusalem's Holy Places to Be Guarded, Says Dr. Herzog | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/more-editors-put-on-green-pay-list-chicago-daily-news-says-total-of.html | MORE EDITORS PUT ON GREEN 'PAY' LIST; Chicago Daily News Says Total of Ex-Governor's Aides Has Risen to 37, at $400,000 | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/kathleen-depue-towed-wellesley-graduate-is-betrothed-to-william-k.html | KATHLEEN DEPUE TO.WED; Wellesley Graduate Is Betrothed to William K. Cameron | True | Special to Tz Nmv. Yomo . | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bonds-and-shares-on-london-market-trading-in-new-gas-stock-opens-at.html | BONDS AND SHARES ON LONDON MARKET; Trading in New Gas Stock Opens at 11/16 Shilling Premium, Closes at Gain of 1 1/4 | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/spellman-to-open-boys-town.html | Spellman to Open Boys Town | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/florence-sanson-becomes-en6a6ed-former-student-at-the-u-of-p-will.html | FLORENCE SANSON .BECOMES EN6A6ED; Former Student at the U. of P. Will Be Married to Philippe A. Emanuel Waterman | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/expediter-allows-rent-rise-to-yield-25-operating-net-landlords-of.html | Expediter Allows Rent Rise To Yield 25% Operating Net; Landlords of Larger Units May File Pleas Only if Income Is Below 20%-- Increase to 30% Allowed to Small Owners RISES PERMITTED TO AID LANDLORDS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/european-trade-gap-56-billion.html | European Trade Gap 5.6 Billion | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/thousands-fail-to-get-cigarettes-in-mailorder-house-bankruptcy.html | Thousands Fail to Get Cigarettes In Mail-Order House Bankruptcy; THOUSANDS AWAIT CIGARETTES IN VAIN | True | By Milton M. Levenson | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/governor-deweys-talk-on-1949-legislative-session.html | Governor Dewey's Talk on 1949 Legislative Session | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/son-born-to-the-oren-roots.html | Son Born to the Oren Roots | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/texas-asks-china-aid-senate-passes-resolution-urging-u-s-keep.html | TEXAS ASKS CHINA AID; Senate Passes Resolution Urging U. S. Keep Stalin Out | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/high-court-supports-ban-on-slowdowns.html | HIGH COURT SUPPORTS BAN ON SLOW-DOWNS | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/blind-baby-twins-to-go-home-today.html | BLIND BABY TWINS TO GO HOME TODAY | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/an-obligation-still-unmet.html | AN OBLIGATION STILL UNMET | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/found-dead-in-bathtub.html | Found Dead in Bathtub | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/negroes-win-battle-on-housing-covenant.html | NEGROES WIN BATTLE ON HOUSING COVENANT | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/curb-slate-picked-vose-renominated-for-president-four-new-board.html | CURB SLATE PICKED; Vose Renominated for President -- Four New Board Nominees | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dodgers-conquer-army-in-tenth-43-abrams-scores-on-2base-error.html | DODGERS CONQUER ARMY IN TENTH, 4-3; Abrams Scores on 2-Base Error, Infield Out and Wild Pitch -- Minner Winning Hurler | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/education-reform-is-set-in-germany-changes-are-aimed-to-develop.html | EDUCATION REFORM IS SET IN GERMANY; Changes Are Aimed to Develop More Democratic Colleges -- Journalism School Planned | True | By Benjamin Finespecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/woman-unhurt-under-train.html | Woman Unhurt Under Train | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-chance-vought-has-son.html | Mrs. Chance Vought Has Son | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/edwin-h-weil.html | EDWIN H. WEIL | True | Snecial to TIE NZW YOIU TrMzs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/49-foster-mother-cited-by-hilliard-18-others-named-for-honors.html | 49 FOSTER MOTHER CITED BY HILLIARD; 18 Others Named for Honors -- 'Mother of Year' Arrives for Sunday Ceremonies | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/three-teams-share-laurels-on-the-fresh-meadow-links-amateurpros-tie.html | Three Teams Share Laurels on the Fresh Meadow Links; AMATEUR-PROS TIE FOR FIRST WITH 66 Scheiber Joins With Zinn and Antin to Deadlock Govern-Brosch at Great Neck YAOMAKO AND IZZO GET 67 Al Ciuci, Long Island P. G. A. President, Wins 13th Term -- Klein, Mallon Elected | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/6-key-concessions-made-in-labor-bill-by-house-leaders-80day.html | 6 KEY CONCESSIONS MADE IN LABOR BILL BY HOUSE LEADERS; 80-Day Injunction Section of the Taft-Hartley Law Is Kept Almost Intact CLASH WITH TRUMAN SEEN But Rayburn Says Substitute for Wood Measure Will Be Offered on Floor Today 6 CONCESSIONS PUT INTO LABOR BILL | True | By Louis Starkspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/cabs-suspension-of-airline-blocked-court-denies-board-has-right-to.html | CAB'S SUSPENSION OF AIRLINE BLOCKED; Court Denies Board Has Right to Halt Service Arbitrarily -- Permit System Scored | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/longshore-union-seeks-to-cut-list-san-francisco-cio-leaders-will.html | LONGSHORE UNION SEEKS TO CUT LIST; San Francisco CIO Leaders Will Urge Dropping 1,000 to Lift Others' Pay | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/no-recognition-of-reds-britain-not-studying-the-china-question-at.html | NO RECOGNITION OF REDS; Britain Not Studying the China Question 'at This Time' | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/edson-j-walrath.html | EDSON J. WALRATH | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bloodclot-curb-found-by-doctors-substance-may-relieve-threat-of.html | BLOOD-CLOT CURB FOUND BY DOCTORS; Substance May Relieve Threat of Coronary Thrombosis -- Other Uses on Cells Seen | True | By William L. Laurencespecial To the New York Times. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/corn-products-refining-elects-a-new-director.html | Corn Products Refining Elects a New Director | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dullness-persists-in-stock-market-only-740000-shares-traded-and.html | DULLNESS PERSISTS IN STOCK MARKET; Only 740,000 Shares Traded, and Changes in Prices Are Small and Irregular INDEX MAKES GAIN OF 0.21 of 933 Issues Handled, 348 Advance, 323 Lose Ground and 262 Are Steady | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/operators-say-nmu-contract-demands-would-cost-shipping-industry.html | Operators Say NMU Contract Demands Would Cost Shipping Industry $17,000,000 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dewey-says-taxes-take-less-than-41-reporting-on-49-legislature-he.html | DEWEY SAYS TAXES TAKE LESS THAN '41; Reporting on '49 Legislature, He Asserts State Got 4% of Income Then, 3% Now | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/glidden-co-offers-new-paint.html | Glidden Co. Offers New Paint | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/walsh-takes-oath-he-succeeds-campagna-as-a-board-of-education.html | WALSH TAKES OATH; He Succeeds Campagna as a Board of Education Member | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/nationalists-claim-victory.html | Nationalists Claim Victory | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/witness-swears-communists-set-up-wallace-party-in-1947-woman-fbi.html | Witness Swears Communists Set Up Wallace Party in 1947; Woman FBI Aide Says at Red Trial Here Conspirators Acted More Than Year Before Progressives Organized | True | By Russell Porter | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/fight-health-plan-state-ama-is-told-physicians-urged-at-buffalo.html | FIGHT HEALTH PLAN, STATE AMA IS TOLD; Physicians Urged at Buffalo Session to Use Influence Locally to Defeat Bill | True | By Robert Plumbspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-haley-lever.html | MRS. HALEY LEVER | True | Special to TII NEW YOlq TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sperry-subsidiary-makes-shifts.html | Sperry Subsidiary Makes Shifts | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/permission-asked-to-fire-missiles-across-bahamas.html | Permission Asked to Fire Missiles Across Bahamas | True | By the United Press. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/indian-bank-suspends-exchange-of-india-and-africa-unable-to-meet.html | INDIAN BANK SUSPENDS; Exchange of India and Africa 'Unable to Meet Obligations' | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/appliance-trade-urged-to-hustle-siragusa-tells-wholesalers-of-high.html | APPLIANCE TRADE URGED TO HUSTLE; Siragusa Tells Wholesalers of High Employment, Savings and Offers 6-Point Sales Plan | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tribute-to-ned-ten-eyck-syracuse-veteran-honored-here-by-rowing.html | TRIBUTE TO NED TEN EYCK; Syracuse Veteran Honored Here by Rowing Coaches Group | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/american-viscose-earns-6553000-net-profit-for-the-quarter-is-equal.html | AMERICAN VISCOSE EARNS $6,553,000; Net Profit for the Quarter Is Equal to $3.06 for Each Share of Common Stock | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/alleghany-corporation-to-offer-some-of-its-c-o-holdings-for-own.html | Alleghany Corporation to Offer Some Of Its C. & O. Holdings for Own Shares | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/realty-official-here-dubious-on-formula.html | REALTY OFFICIAL HERE DUBIOUS ON FORMULA | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-james-k-clark.html | MRS. JAMES .K. CLARK | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/prof-ernst-boershmanni.html | PROF; ERNST BOERSHMANNI | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-woman-105-dies.html | British Woman, 105, Dies | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/in-the-nation-politics-as-usual-in-the-nations-capital.html | In The Nation; Politics as Usual in the Nation's Capital | True | By Arthur Krock | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/john-m-dugan-aided.html | JOHN M. DUGAN, AIDED | True | I | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/president-of-sylvania-joins-nylok-corp-board.html | President of Sylvania Joins Nylok Corp. Board | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/cootie-order-aids-cancer-control.html | Cootie Order Aids Cancer Control | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/thornton-heads-shoe-union.html | Thornton Heads Shoe Union | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/royal-forest-71-favorite.html | Royal Forest 7-1 Favorite | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/u-s-witness-fees-increased.html | U. S. Witness Fees Increased | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/show-for-harlem-youth-center.html | Show for Harlem Youth Center | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/soviet-economist-plan-new-bible-scholars-will-attempt-to-draft.html | SOVIET ECONOMIST'S PLAN NEW 'BIBLE'; Scholars Will Attempt to Draft Official Textbook Stating Stalinist Ideology | True | By Will Lissner | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sears-7foot-refrigerator-reduced-to-18495-here.html | Sears 7-Foot Refrigerator Reduced to $184.95 Here | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/some-gain-in-human-rights.html | Some Gain in Human Rights | True | By Burton Cranespecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/chicago-woman-83-backs-paper-here-mrs-blaine-philanthropist-and.html | CHICAGO WOMAN, 83, BACKS PAPER HERE.; Mrs. Blaine, Philanthropist and Supporter of Wallace, Behind Compass Venture | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/faster-declarations-sought-by-customs.html | FASTER DECLARATIONS SOUGHT BY CUSTOMS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-jessie-m-shields.html | MISS JESSIE M. SHIELDS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/equalized-u-s-aid-to-schools-beaten-senate-led-by-taft-bars.html | EQUALIZED U. S. AID TO SCHOOLS BEATEN; Senate, Led by Taft, Bars $10-a-Pupil Plan for All States -- Ohioan and Byrd Clash | True | By C. P. Trussellspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/susan-m-williamson.html | SUSAN M. WILLIAMSON | True | Special to THE NEW YOPJK TIMT. S | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/slight-disagreement-seen.html | Slight Disagreement Seen | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/achievement-award-is-made.html | Achievement Award Is Made | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/olivia-de-havilland-past-crisis.html | Olivia de Havilland Past Crisis | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/on-yonkers-education-board.html | On Yonkers Education Board | | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/princeton-fund-upheld-court-rules-100000-bamford-benefice-was-legal.html | PRINCETON FUND UPHELD; Court Rules $100,000 Bamford Benefice Was Legal | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/van-newkirk-indicted-accused-of-assault-in-shooting-of-ellsworth.html | VAN NEWKIRK INDICTED; Accused of Assault in Shooting of Ellsworth Buck | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/byron-horne-hurt-in-speedway-test-car-hits-wall-near-end-of-100mile.html | BYRON HORNE HURT IN SPEEDWAY TEST; Car Hits Wall Near End of 100-Mile Driver Trial at Indianapolis Track | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/hiss-trial-off-to-may-23.html | Hiss Trial Off to May 23 | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/toward-a-sound-labor-act.html | TOWARD A SOUND LABOR ACT | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/14000-children-see-circus-free-underprivileged-attend-special.html | 14,000 CHILDREN SEE CIRCUS FREE; Underprivileged Attend Special Showing Held in Morning at Madison Sq. Garden | | By Irving Spiegel | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/irene-gilbert-affianced-stanford-graduate-will-be-wedl-to-william.html | IRENE GILBERT AFFIANCED; Stanford Graduate Will Be Wedl to William McC. Hiscock | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/chile-takes-lead-in-davis-cup-play-wins-doubles-for-21-margin-in.html | CHILE TAKES LEAD IN DAVIS CUP PLAY; Wins Doubles to 2-1 Margin in Series With Ireland -- Perry to Coach British | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/eviction-hearing-delayed-60-washington-sq-tenants-are-involved-in.html | EVICTION HEARING DELAYED; 60 Washington Sq. Tenants Are Involved in the Action | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/city-college-robbed-4th-time-in-month.html | CITY COLLEGE ROBBED 4TH TIME IN MONTH | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/weeks-steel-operations-set-at-973-of-capacity.html | Week's Steel Operations Set at 97.3% of Capacity | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/bidding-is-lively-for-utility-bonds-17-offers-made-for-5500000-of.html | BIDDING IS LIVELY FOR UTILITY BONDS; 17 Offers Made for $5,500,000 of New Issues -- Kidder, Equitable Groups Win | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/census-office-in-brooklyn.html | Census Office in Brooklyn | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/old-guernsey-herd-sold-87-cattle-from-newport-farm-bring-36405-at.html | OLD GUERNSEY HERD SOLD; 87 Cattle From Newport Farm Bring $36,405 at Auction | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/robert-w-uolbrook-xperr-on-ugrarsl.html | ROBeRt W' UOLBROOK, XPERr ON UgRARSl | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/yiddish-pinafore-as-benefit.html | Yiddish 'Pinafore' as Benefit | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/wieland-quits-willys.html | Wieland Quits Willys | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/radio-video-survey-by-columbia-u-group-names-needs-of-morning.html | Radio, Video; Survey by Columbia U. Group Names Needs of Morning Listeners | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/-salesman-is-pulitzer-play-sherwood-cozzens-cited-salesman-wins.html | ' Salesman' Is Pulitzer Play; Sherwood, Cozzens Cited; SALESMAN WINS PULITZER AWARD | True | By Charles Grutzner | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dick-names-adkar-distributor.html | Dick Names Adkar Distributor | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/west-will-propose-ending-of-barrier-in-berlin-by-may-11-big-4.html | WEST WILL PROPOSE ENDING OF BARRIER IN BERLIN BY MAY 11; Big 4 Conference Would Open in Paris Two Weeks Later on Broad German Issues BONN PLANNING TO GO ON Jessup to Inform Malik That Britain and France Want Role in Any Future Talks Here END OF BLOCKADE IN WEEK PROPOSED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/u-s-steel-splits-stock-3-for-1-abnormal-buying-seen-on-wane-u-s.html | U. S. Steel Splits Stock 3 for 1; 'Abnormal' Buying Seen on Wane; U. S. STEEL SPLITS ITS STOCK 3 FOR 1 | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/19500000-financing-cleared-for-utility.html | $19,500,000 FINANCING CLEARED FOR UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/india-set-to-reject-u-n-plan-on-kashmir.html | INDIA SET TO REJECT U. N. PLAN ON KASHMIR | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/lonely-hearts-trial-may-16.html | Lonely Hearts' Trial May 16 | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/eugene-sabline.html | EUGENE SABLINE | True | Special to Tm Nv Yoc TxM. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/committee-set-up-to-promote-ito-batt-as-chairman-declares-it.html | COMMITTEE SET UP TO PROMOTE ITO; Batt as Chairman Declares It Critical Unfinished Business in World Economic Affairs CLAYTON IS VICE CHAIRMAN Membership Drawn From 53 Cities, 28 States From Officials in Widely Diverse Fields | True | By H. Walton Clokespecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/church-club-reelects-moffat.html | Church Club Re-elects Moffat | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/ernest-a-reed.html | ERNEST A, REED | True | Special to Nw Yo r. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/friends-of-greece-give-dinner-dance-preventorium-in-athens-to-be.html | FRIENDS OF GREECE GIVE DINNER DANCE; Preventorium in Athens to Be Assisted by Fete -- Greek Envoy and Wife Hosts | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mayor-welcomes-in-spanish-mexican-lad-here-as-goodwill-envoy-in.html | Mayor Welcomes (in Spanish) Mexican Lad Here as Good-Will Envoy in Boys Club Swap | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/strike-closes-foundry-brooklyn-plant-workers-seek-25canhour.html | STRIKE CLOSES FOUNDRY; Brooklyn Plant Workers Seek 25c-an-Hour Increase | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/air-official-urges-25-cut-in-fares-present-rates-here-put-lines-out.html | AIR OFFICIAL URGES 25% CUT IN FARES; Present Rates Here Put Lines Out of Mass Travel Market, Head of Northwest Says | True | By Charles Hurdspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/veterans-to-get-video-set.html | Veterans to Get Video Set | True | | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/st-johns-buys-building-property-in-brooklyn-to-be-enlarged-in.html | ST. JOHN'S BUYS BUILDING; Property in Brooklyn to Be Enlarged in Expansion Program | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/appointee-to-u-s-court-backed.html | Appointee to U. S. Court Backed | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/quick-processing-offered.html | Quick Processing Offered | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/two-records-set-by-city-stores-co-sales-in-fiscal-year-up-86-to.html | TWO RECORDS SET BY CITY STORES CO.; Sales in Fiscal Year Up 8.6% to $168,104,985, New High, and Earnings Are Also Best WIDE EXPANSION PROGRAM Concern Now Operates 22 Retail Outlets -- National, Stern Brothers, Hearn Report TWO RECORDS SET BY CITY STORES CO. | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/richfield-reports-net-of-5057329-income-is-equivalent-to-126-a.html | RICHFIELD REPORTS NET OF $5,057,329; Income Is Equivalent to $1.26 a Share After Provision for $2,150,000 Taxes | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/148yearold-issue-is-raised-on-presidents-pact-powers.html | 148-Year-Old Issue Is Raised On President's Pact Powers; Jefferson-Hamilton Argument Is Revived as Right to Order Force Comes to Fore Again | True | By James Restonspecial To The New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-await-4power-talks.html | British Await 4-Power Talks | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/czechs-seize-u-s-consul-american-wife-queried-on-picture-taking.html | CZECHS SEIZE U. S. CONSUL; American, Wife Queried on Picture Taking, Then Freed | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-industries-open-annual-fair-biggest-national-trade-display.html | BRITISH INDUSTRIES OPEN ANNUAL FAIR; Biggest National Trade Display in World Accents Exports to U. S. and Canada | True | By Clifton Danielspecial To The New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-edward-f-terry.html | MRS. EDWARD F. TERRY. | True | Special to TE NEW Yom TnS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/olympia-in-trial-for-derby-today-ocean-drive-stablemate-is-entered.html | OLYMPIA IN TRIAL FOR DERBY TODAY; Ocean Drive, Stablemate, Is Entered Also -- Araceo, James to Ride Hooper Colts | True | By James Roachspecial To The New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/herrarte-pianist-makes-debut-here.html | HERRARTE, PIANIST, MAKES DEBUT HERE | True | R. P. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/roberto-scaricabarozzi.html | ROBERTO SCARICABAROZZI | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/burned-by-mother-boy-9-tells-jury-because-he-smoked-and-stole-i.html | BURNED BY MOTHER, BOY, 9, TELLS JURY; Because He Smoked and Stole -- 'I Want to Kiss Her,' He Sobs, Leaving Stand | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/eastwest-trade-poses-new-query-if-berlin-blockade-is-lifted-how.html | EAST-WEST TRADE POSES NEW QUERY; If Berlin Blockade Is Lifted, How Will U. S. Carry On With Licensing? Experts Ask | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mdonald-scored-for-indicting-boy-goldstein-asserts-district.html | M'DONALD SCORED FOR INDICTING BOY; Goldstein Asserts District Attorney Was Remiss in Duty for Asking Action | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/mrs-weizmann-will-be-guest.html | Mrs. Weizmann Will Be Guest | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/jordan-seen-widening-cabinet.html | Jordan Seen Widening Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/poll-tax-is-called-a-fascist-racket-clark-foreman-attacks-levy-but.html | POLL TAX IS CALLED A 'FASCIST RACKET'; Clark Foreman Attacks Levy, but His Criticisms of South Annoy House Members | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/sales-of-fine-french-wines-dry-up-vintners-cling-doggedly-to-old.html | Sales of Fine French Wines Dry Up; Vintners Cling Doggedly to Old Art; U. S. Imports of Bordeaux Grape Shrink as Production Costs Rise, but Most Vine Growers Shun 'Factory Output' | True | By Harold Callenderspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/10000-dps-to-leave-germany-for-israel.html | 10,000 DP'S TO LEAVE GERMANY FOR ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/insurance-inquiry-approved-in-senate.html | INSURANCE INQUIRY APPROVED IN SENATE | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/royalists-imperil-german-republic-by-calling-for-bavarian-monarchy.html | Royalists Imperil German Republic By Calling for Bavarian Monarchy; ROYALISTS IMPERIL GERMAN REPUBLIC | True | By Drew Middletonspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/policy-on-spain-criticized-writer-and-diplomat-evaluates-recent.html | Policy on Spain Criticized; Writer and Diplomat Evaluates Recent Moves of Western Powers | True | SALVADOR DE MADARIAGA. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/six-city-teachers-checked-as-reds-dr-jansen-admits-they-are-under.html | SIX CITY TEACHERS CHECKED AS REDS; Dr. Jansen Admits They Are Under Inquiry but Denies 'Witch-Hunt' Charges HE DECRIES 'LOOSE TALK' Wants Entire Staff to Know Reasons for Investigation, Which He Calls His Duty | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/elected-editorinchief-of-columbia-law-review.html | Elected Editor-in-Chief Of Columbia Law Review | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/in-memory-of-jacob-riis.html | IN MEMORY OF JACOB RIIS | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/uaw-says-ford-ended-speedup-for-inquiry.html | UAW SAYS FORD ENDED SPEED-UP FOR INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/yugoslavia-plans-to-seek-us-loan-of-20000000.html | Yugoslavia Plans to Seek U.S. Loan of $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/jobless-payments-doubled-in-state-unemployment-insurance-total-is.html | JOBLESS PAYMENTS DOUBLED IN STATE; Unemployment Insurance Total Is $46,892,190 Higher Than in Same Quarter in 1948 TAX CREDITS NOW UNLIKELY But Even a Depression Won't Endanger Fund for Idle, Officials Emphasize | True | By A. H. Raskin | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/phipps-turns-back-blois-new-yorker-gains-in-british-court-tennis.html | PHIPPS TURNS BACK BLOIS, New Yorker Gains in British Court Tennis Tournament | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/john-r-lange.html | JOHN R. LANGE | True | Special to TJ[z Nzw YoP. TLtS. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/fuel-truck-burns.html | Fuel Truck Burns | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/use-of-barred-data-in-u-s-suit-upheld.html | USE OF BARRED DATA IN U. S. SUIT UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/protestant-home-for-girls-needed-leaders-decry-lack-created-by.html | PROTESTANT HOME FOR GIRLS NEEDED; Leaders Decry Lack Created by Closing of Brooklyn Training School March 15 | True | By Lucy Freeman | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/skiers-body-recovered-dr-schiller-of-harvard-found-in-mount.html | SKIER'S BODY RECOVERED; Dr. Schiller of Harvard Found in Mount Washington Crevice | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/michael-j-burns.html | MICHAEL J. BURNS | True | Spectat to T NEw YOE | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/miss-jennie-h-searles.html | MISS JENNIE H. SEARLES | True | Special to Nzw Yo- T[zs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/gustave-johnson.html | GUST AVE JOHNSON | True | Special to T NLv Yo.K '[zs. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/shlalviith-levy-ill-be-married-junior-at-radcliffe-betrothed-to-dr.html | SH.LAIVIITH LEVY' ILL BE MARRIED; Junior at Radcliffe Betrothed to Dr. Felix Oppenheim, Head of U. of Delaware Division | True | Special to T Nzxv Yo.,c TXMu.S. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/son-tomrsjames-h-childs-jr.html | Son toMrs.*James H. Childs Jr. | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/custom-smelter-cuts-copper-1-12c-18-12c-posted-leaves-5c-spread-as.html | CUSTOM SMELTER CUTS COPPER 1 1/2C; 18 1/2c Posted Leaves 5c Spread as Primary Producers Quote 23 1/2c -- Scrap Down 1/2c | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/washington-high-victor-downs-stuyvesant-nine-by-20-other-p-s-a-l.html | WASHINGTON HIGH VICTOR; Downs Stuyvesant Nine by 2-0 -- Other P. S. A. L. Baseball | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/to-help-europes-children.html | To Help Europe's Children | True | JANET N. PAMP. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/antiques-set-out-in-room-groupings-eastern-states-fair-presents.html | ANTIQUES SET OUT IN ROOM GROUPINGS; Eastern States Fair Presents Wide Variety, Including Some Rare Old Items | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/iraq-seeks-curb-on-arab-league-will-ask-revision-of-statutes-to.html | IRAQ SEEKS CURB ON ARAB LEAGUE; Will Ask Revision of Statutes to Encourage Alliances Among Member States | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/eagle-eleven-signs-fusci.html | Eagle Eleven Signs Fusci | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/dodge-sets-up-used-car-unit.html | Dodge Sets Up Used Car Unit | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/murtagh-demands-end-of-pier-racket-ship-lines-failing-to-heed-his.html | MURT AGH DEMANDS END OF PIER RACKET; Ship Lines Failing to Heed His Request to Control Loading Face Loss of Permits | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/queen-of-the-may-crowned.html | Queen of the May' Crowned | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/tenders-of-bonds-sought.html | Tenders of Bonds Sought | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/frenchhall.html | FrenchHall | True | Special to THE NEW YO.K TIdES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/british-may-seek-rule-in-cyrenaica-delegation-at-u-n-expected-to.html | BRITISH MAY SEEK RULE IN CYRENAICA; Delegation at U. N. Expected to Offer Resolution Today -- U. S. Backs Plan | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/italian-exchange-steady.html | Italian Exchange Steady | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/woods-expects-flood-expediter-says-not-all-pleas-will-win-increases.html | WOODS EXPECTS 'FLOOD'; Expediter Says Not All Pleas Will Win Increases | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/earlier-openings-for-woolens-seen-not-expected-to-be-held-later.html | EARLIER OPENINGS FOR WOOLENS SEEN; Not Expected to Be Held Later Than Aug. 1 With Drop Seen in Spring Fabric Prices | True | | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/methodists-warn-on-atlantic-pact-church-group-sees-confusion-on.html | METHODISTS WARN ON ATLANTIC PACT; Church Group Sees 'Confusion' on Implementation -- Calm Appraisal of Reds Urged | True | By Louther S. Hornespecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/blockade-lifting-a-complex-matter-negotiators-facing-important.html | BLOCKADE LIFTING A COMPLEX MATTER; Negotiators Facing Important Decisions to Restore Flow of Berlin Traffic | True | By Jack Raymondspecial To the New York Times. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/7000-go-on-strike-at-singer-factory.html | 7,000 GO ON STRIKE AT SINGER FACTORY | True | Special to THE NEW YORK TIMES. | | C1B 189584 | |
| 1949-05-03 | 1949-05-03 | https://www.nytimes.com/1949/05/03/archives/joins-brownville-paper-co.html | Joins Brownville Paper Co. | True | | | C1B 189584 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/prepared-to-honor-koussevitzky-here.html | PREPARED TO HONOR KOUSSEVITZKY HERE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sawyer-asks-senate-for-10165000-more.html | SAWYER ASKS SENATE FOR $10,165,000 MORE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hard-of-hearing-league-names-banker-president.html | Hard of Hearing League Names Banker President | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/pieck-4-to-russia.html | Pieck 4 to Russia | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/contracts-for-70000000-liner-biggest-for-u-s-are-signed.html | Contracts for $70,000,000 Liner, Biggest for U. S., Are Signed | True | By Charles Hurdspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/philco-strikers-picket-again-keep-office-workers-from-entering-22.html | PHILCO STRIKERS PICKET; Again Keep Office Workers From Entering 22 Plants | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/20000000-bond-issue-planned.html | $20,000,000 Bond Issue Planned | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/apartment-sold-on-the-concourse-buyer-gives-mohegan-avenue-house-in.html | APARTMENT SOLD ON THE CONCOURSE; Buyer Gives Mohegan Avenue House in Part Payment -- Deal on Nelson Avenue | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dewey-will-bar-political-talks-while-on-vacation-trip-to-europe.html | Dewey Will Bar Political Talks While on Vacation Trip to Europe; Governor, Sailing Tomorrow, Says He Has No Mission and Will Let Those Like Henry Wallace Discuss World Issues | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/viking-soars-51-12-miles-navy-rocket-designed-solely-for-carrying.html | VIKING SOARS 51 1/2 MILES; Navy Rocket Designed Solely for Carrying Instruments Aloft | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/forest-house-to-open-lounge.html | Forest House to Open Lounge | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/1948-shirt-output-only-6-below-1947.html | 1948 SHIRT OUTPUT ONLY 6% BELOW 1947 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/grain-futures-sag-after-early-rise-wheat-closes-with-a-small.html | GRAIN FUTURES SAG AFTER EARLY RISE; Wheat Closes With a Small Increase -- Oats and Rye Show Most Strength | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/abroad-fourpower-meeting-casts-its-shadow-before.html | Abroad; Four-Power Meeting Casts Its Shadow Before | True | By Anne O'Hare McCormick | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/6eorge-6eachin-a-textile-leader-upholstery-firms-president-dies-at.html | 6EORGE '6EACHIN, A TEXTILE LEADER; Upholstery Firm's President Dies at Age of 78--Ex-Head of Larchmont Village | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/seamen-suspend-panama-boycott-itwf-acts-in-london-as-ilo-in-geneva.html | SEAMEN SUSPEND PANAMA BOYCOTT; ITWF Acts in London as ILO in Geneva Orders Inquiry Into Conditions on Ships | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bernard-pares-on-russia.html | Bernard Pares on Russia | True | M. S. BESUNDERR. A. ISRAEL | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/quezon-requiem-mass-slated.html | Quezon Requiem Mass Slated | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ten-nations-speed-council-of-europe-statute-creating-it-reported.html | TEN NATIONS SPEED COUNCIL OF EUROPE; Statute Creating It Reported Drafted by Ministers for Signing in London Today SOVEREIGNTY PROTECTED Rule of Unanimity to Govern Choice of Topics for Debate in Democratic 'Parliament' | True | By Benjamin Wellesspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/clay-to-quit-post-in-berlin-may-15-mcloy-due-for-job-truman-lauds.html | CLAY TO QUIT POST IN BERLIN MAY 15; MCLOY DUE FOR JOB; Truman Lauds General Highly in Announcing Change-Over to Civil Administration DATE TIMED TO NEW STATE Governor's Poor Health Cited -- Aides Contend Washington Treated Him Shabbily CLAY WILL LEAVE BERLIN JOB MAY 15 | True | By Anthony Levierospecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/naming-of-walsh-a-jolt-to-board-school-officials-had-expected.html | NAMING OF WALSH A JOLT TO BOARD; School Officials Had Expected O'Dwyer to Keep Campagna on Education Body | True | By Murray Illson | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/auto-racing-at-freeport-set.html | Auto Racing at Freeport Set | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-elvin-h-horton.html | MRS. ELVIN H, HORTON | True | Speclu. l to NIV'or.x Iz,s. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-ships-balked-blockade.html | U. S. Ships Balked Blockade | True | By Walter Sullivanspecial To the New York Times | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/abbott-presents-new-play-tonight-comedy-by-glickman-and-stein-mrs.html | ABBOTT PRESENTS NEW PLAY TONIGHT; Comedy by Glickman and Stein, 'Mrs. Gibbons' Boys,' to Have Premiere at Music Box | True | By Sam Zolotow | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/airmail-pay-snarl-held-deficits-alibi.html | AIRMAIL PAY SNARL HELD DEFICIT'S 'ALIBI' | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/helen-lman____nn-fiancee-engaged-to-john-h-wright-jri-exlieutenant.html | HELEN LMAN____NN FIANCEE; Engaged to John H, Wright Jr.,l Ex-Lieutenant in AAF J | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/winged-foot-no-1-triumphs-on-links-conquers-westchesters-first-team.html | WINGED FOOT NO. 1 TRIUMPHS ON LINKS; Conquers Westchester's First Team in Opening Round of Women's Interclub Play | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/news-of-food-expert-gives-secret-of-custard-pie-bake-the-shell-and.html | News of Food; Expert Gives Secret of Custard Pie; Bake the Shell and Filling Separately | True | By Jane Nickerson | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rev-m-p-dougherty.html | REV. M. P. DOUGHERTY | True | Special to THE .v Yo.: Ti.s. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ilo-to-conduct-inquiry.html | ILO to Conduct Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-drive-begins-on-ticket-gougers-brokers-data-subpoenaed-on.html | NEW DRIVE BEGINS ON TICKET GOUGERS; Brokers' Data Subpoenaed on Report of Charges 8 Times the Box-Office Prices NEW DRIVE BEGINS ON TICKET GOUGERS | True | By Murray Schumach | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-play-by-saroyan-due.html | New Play by Saroyan Due | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ballet-theatre-in-final-week.html | Ballet Theatre in Final Week | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sage-foundation-to-sell-its-home-fordham-law-school-may-get-it-sage.html | Sage Foundation to Sell Its Home; Fordham Law School May Get It; SAGE FOUNDATION TO SELL ITS HOME | True | By Lee E. Cooper | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/appeals-hearing-put-off-laniermartin-bids-now-listed-for-us-court.html | APPEALS HEARING PUT OFF; Lanier-Martin Bids Now Listed for U. S. Court Today | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/miss-anne-p-randolph.html | MISS ANNE P. RANDOLPH | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dr-bayne-to-end-51-years-teaching-deputy-superintendent-enjoys-wide.html | DR. BAYNE TO END 51 YEARS TEACHING; Deputy Superintendent Enjoys Wide Reputation as Changer of Education Concepts | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/idle-benefits-rise-unemployment-insurance-goes-to-412196-in-week.html | IDLE BENEFITS RISE; Unemployment Insurance Goes to 412,196 in Week | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/air-conditioning-by-steam-carrier-corp-announces-new-machine-for.html | AIR CONDITIONING BY STEAM; Carrier Corp. Announces New Machine for Purpose | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/3-palestine-arabs-in-jordan-cabinet-amman-announces-inclusion-in.html | 3 PALESTINE ARABS IN JORDAN CABINET; Amman Announces Inclusion in Broadened Regime as Existing Body Resigns | True | By Albion Rossspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/daughter-to-mrs-j-mcwilliam.html | Daughter to Mrs. J. McWilliam | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/auto-racer-still-critical.html | Auto Racer 'Still Critical' | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/durocher-is-cleared-by-chandler-returns-as-giants-manager-today-as.html | Durocher Is Cleared by Chandler; Returns as Giants' Manager Today; AS DUROCHER WAS REINSTATED BY CHANDLER YESTERDAY CHANDLER DECISION CLEARS DUROCHER | True | By John Drebingerspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-concern-seeks-tankers-in-britain.html | U. S. CONCERN SEEKS TANKERS IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/air-show-prize-for-students.html | Air Show Prize for Students | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/baptists-invite-truman-suggest-he-spend-august-on-their-wisconsin.html | BAPTISTS INVITE TRUMAN; Suggest He Spend August on Their Wisconsin Property | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-adolphus-h-searing.html | .MRS. ADOLPHUS H. SEARING | True | Special to I L'" O.t C 'lIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/gasoline-produced-from-natural-gas.html | GASOLINE PRODUCED FROM NATURAL GAS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/gas-concern-to-issue-1000000-in-bonds.html | GAS CONCERN TO ISSUE $1,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/petersonmcnally.html | Peterson--McNally | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mariano-f-madrazo.html | MARIANO F. MADRAZO | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/text-of-bradleys-statement-on-north-atlantic-treaty.html | Text of Bradley's Statement on North Atlantic Treaty | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/occupation-costs-for-western-germans-are-slashed-sharply-on.html | Occupation Costs for Western Germans Are Slashed Sharply on Insistence of U. S. | | By Sydney Grusonspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chrysler-official-calls-prices-low-compares-car-costs-and-those-of.html | CHRYSLER OFFICIAL CALLS PRICES LOW; Compares Car Costs and Those of Other Items -- Speaks at Auto Dealers Dinner | | By Bert Pierce | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/world-hope-voiced-by-norways-envoy-de-morgenstierne-holds-peace-and.html | WORLD HOPE VOICED BY NORWAY'S ENVOY; De Morgenstierne Holds Peace and Freedom Will Prevail in Time but Warns of Dangers | | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/st-johns-nine-tops-n-y-u-again-for-undisputed-conference-lead-two.html | St. John's Nine Tops N. Y. U. Again for Undisputed Conference Lead; TWO RUNS IN NINTH DOWN VIOLETS, 4-3 St. John's Snaps First-Place Tie With N. Y. U. by Gaining Sixth Conference Victory BROWN VICTOR IN RELIEF Aspromonte Hits Two Triples Against Redmen in Seesaw Dexter Park Encounter | | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/osborn-stresses-farm-techniques-use-of-existing-knowledge-would.html | OSBORN STRESSES FARM TECHNIQUES; Use of Existing Knowledge Would Increase Food Yield Vastly, He Says at Dinner | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chile-beats-ireland-32-gains-second-round-of-european-zone-davis.html | CHILE BEATS IRELAND, 3-2; Gains Second Round of European Zone Davis Cup Tennis | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/at-the-theatre-edward-caulfields-bruno-and-sidney-put-on-as-the.html | AT THE THEATRE; Edward Caulfield's 'Bruno and Sidney' Put On as the Final New Stages Production of the Season | True | By Brooks Atkinson | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/aviation-pioneer-named-president-of-wings-club.html | Aviation Pioneer Named President of Wings Club | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/labor-mps-send-greetings.html | Labor MP's Send Greetings | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/troth-announced-of-anne-draughon-senior-at-university-of-new-mexico.html | TROTH ANNOUNCED OF ANNE DRAUGHON; Senior at University of New Mexico Will Become Bride of Robert Koch in Fall | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-fair-draws-heavily.html | British Fair Draws Heavily | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ramie-mills-foreclosed-connecticut-mutual-life-gets-property-for.html | RAMIE MILLS FORECLOSED; Connecticut Mutual Life Gets Property for $186,827 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-crystal-ware-placed-on-display-steuben-glass-shows-vases-and.html | NEW CRYSTAL WARE PLACED ON DISPLAY; Steuben Glass Shows Vases and Bowls for Spring Wedding Presents | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-leonvanderheim.html | MRS. LEON VANDERHEIM | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/red-sox-tigers-play-1414-tie-as-darkness-halts-game-in-13th-eleven.html | Red Sox, Tigers Play 14-14 Tie As Darkness Halts Game in 13th; Eleven Hurlers See Action in Free-Hitting Affair at Detroit -- Williams, Stephens, Robinson and Groth Slam Homers | | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-store-criticized-labor-minister-hits-employes-for-requiring.html | BRITISH STORE CRITICIZED; Labor Minister Hits Employes for Requiring Non-Red Oath | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/the-quirino-case-closed.html | THE QUIRINO CASE CLOSED | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/remo-f-romoli.html | REMO F. ROMOLI | True | Special to 'l*zll Nw/Onl l'IMIcS. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/redress-due-some-in-cigarette-sales-orders-sent-to-four-bankrupt.html | REDRESS DUE SOME IN CIGARETTE SALES; Orders Sent to Four Bankrupt Houses Since Feb. 4 Have Money-Back Guarantee | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mexican-peso-drops-again.html | Mexican Peso Drops Again | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chennault-urges-700000000-fund-for-china-at-once-general-asks.html | CHENNAULT URGES $700,000,000 FUND FOR CHINA AT ONCE; General Asks Congress Back Stand in Free Areas, Warning Asia's Fall Would Peril U. S. HANGCHOW FALLS TO REDS Control of Port by Communists Isolates Shanghai Defenders From Rest of Country CHENNAULT URGES QUICK AID TO CHINA A DISCUSSION ON CHINA AID WASHINGTON | True | By Felix Belair Jr.special To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/career-clinics-at-city-college.html | Career Clinics' at City College | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/appointed-unit-manager-by-international-ge-co.html | Appointed Unit Manager By International GE Co. | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/radio-and-television-regular-video-coverage-of-un-initiated-evatt.html | Radio and Television; Regular Video Coverage of U.N. Initiated -- Evatt Notes Value of Medium to Public | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/edmund-j-durkin.html | EDMUND J. DURKIN | True | Special to T NEW N0 TES | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/episcopal-bishop-retires-dec-31-in-albany-diocese.html | Episcopal Bishop Retires Dec. 31 in Albany Diocese | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rev-john-humphrey.html | REV. JOHN HUMPHREY | True | Special !o THZ ['.v YO TL.,L.ZS. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/city-to-join-fight-on-ruling-by-icc-fruit-vegetable-trucking-union.html | CITY TO JOIN FIGHT ON RULING BY ICC; Fruit, Vegetable Trucking Union Heads Seek End of Charge for Unloading on Piers | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/truman-reiterates-fair-share-program.html | TRUMAN REITERATES 'FAIR SHARE' PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/austria-agreement-on-dps-is-disputed.html | AUSTRIA AGREEMENT ON DP'S IS DISPUTED | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/talk-of-devaluing-still-frets-british-rumors-run-on-despite-cripps.html | TALK OF DEVALUING STILL FRETS BRITISH; Rumors Run on Despite Cripps' New Denial Sterling's Rate Will Be Reduced | True | By Clifton Danielspecial To the New York Times. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/greek-rebels-ask-peace-negotiation-minister-in-regime-backs-un.html | GREEK REBELS ASK PEACE NEGOTIATION; Minister in Regime Backs U. N. Mediation for Athens Talks -- Seeks to Come Here GREEK REBELS ASK PEACE NEGOTIATION | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/changes-ordered-for-foreign-power-reorganization-on-basis-of-single.html | CHANGES ORDERED FOR FOREIGN POWER; Reorganization on Basis of Single Class of Common Decreed by SEC CHANGES ORDERED FOR FOREIGN POWER | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/jury-of-his-peers-honors-neuhauser-colleagues-give-retired-city.html | JURY OF HIS PEERS HONORS NEUHAUSER; Colleagues Give Retired City Worker a Dinner -- 42 Years in Division of Jurors | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/olympia-leads-from-start-in-easy-derby-trial-triumph-at-churchill.html | Olympia Leads From Start in Easy Derby Trial Triumph at Churchill Downs; 3-TO-10 FAVORITE OUTRACES PONDER Olympia, Eased Up, Captures $12,625 Derby Trial Mile by Length and Quarter BLAZING PACE IS DECISIVE Hooper Colt Dips Under Track Marks at 2 Way Stations -- Capot Runs Poor Third | True | By James Roachspecial To The New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/state-masons-begin-3day-meeting-here.html | STATE MASONS BEGIN 3-DAY MEETING HERE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/plumper-is-first-in-camden-sprint-leads-home-favored-mr-ace-as.html | PLUMPER IS FIRST IN CAMDEN SPRINT; Leads Home Favored Mr. Ace as Jersey Racing Opens -- 16,383 Bet $1,035,883 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/yonkers-deals-closed-jacob-krauss-buys-suites-and-stores-on-hudson.html | YONKERS DEALS CLOSED; Jacob Krauss Buys Suites and Stores on Hudson Street | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/to-fete-retired-police-official.html | To Fete Retired Police Official | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/adkar-on-avenue-of-americas.html | Adkar on Avenue of Americas | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/malayan-hanged-by-british.html | Malayan Hanged by British | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/musicians-end-bbc-ban-union-settles-with-network-on-fees-for-relay.html | MUSICIANS END BBC BAN; Union Settles With Network on Fees for Relay Performances | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/manila-bans-foreign-owners.html | Manila Bans Foreign Owners | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/industrial-items-reduced-5-to-12-purchasing-agents-find-cuts-coming.html | INDUSTRIAL ITEMS REDUCED 5 TO 12%; Purchasing Agents Find Cuts Coming In So Fast They Can Hardly Keep Track of Them | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/geneva-steel-case-before-the-icc-today.html | GENEVA STEEL CASE BEFORE THE ICC TODAY | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/health-bill-seen-as-antisocialistic-it-would-end-pressures-that.html | HEALTH BILL SEEN AS ANTI-SOCIALISTIC; It Would End Pressures That Lead to Set-Up Like Britain's, FSA Official Declares | True | By George Eckelspecial To The New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/state-ama-sends-protest-to-truman-asserts-any-system-of-political.html | STATE AMA SENDS PROTEST TO TRUMAN; Asserts Any System of 'Political Medicine' Would Contribute to Lower Health Standards | True | By Robert Plumbspecial To The New York Times. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/soviet-expected-to-go-far-to-attain-a-united-germany-soviet.html | Soviet Expected to Go Far To Attain a United Germany; SOVIET EMPHASIZES A UNITED GERMANY | True | By Drew Middletonspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/wilhelmina-s-bruhn.html | WILHELMINA S. BRUHN | True | Special to THz NEW YOt 'rx.'ar.s. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/columbia-gets-100000.html | Columbia Gets $100,000 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/future-war-crime-trials.html | Future War Crime Trials | True | JAMES B. FREEMAN | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/israeli-projects-for-youths-united-coordination-of-all-mizrachi.html | ISRAELI PROJECTS FOR YOUTHS UNITED; Coordination of All Mizrachi Women's Groups Planned By Mrs. Sarah Herzog | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/insurance-concerns-aiding-new-york-fund.html | INSURANCE CONCERNS AIDING NEW YORK FUND | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-missionaries-to-stay-in-china-protestant-workers-urged-not-to.html | U. S. MISSIONARIES TO STAY IN CHINA; Protestant Workers Urged Not to Interfere With the Communists' Advance | True | By George Dugan | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/paperboard-output-off-162-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 16.2% Decline Reported in Week Compared With Year Ago | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/college-presidency-in-queens-undecided.html | COLLEGE PRESIDENCY IN QUEENS UNDECIDED | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dewey-yields-chair-to-girl.html | Dewey Yields Chair to Girl | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/pope-receives-cripps.html | Pope Receives Cripps | True | By Religious News Service. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-coal-output-soars.html | British Coal Output Soars | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tennessee-seeks-12900000-loan-bond-issues-dated-jan-1-last-due.html | TENNESSEE SEEKS $12,900,000 LOAN; Bond Issues Dated Jan. 1, Last, Due 1955-'59 -- Other Municipal Financing | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/indians-release-ruszkowski.html | Indians Release Ruszkowski | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/plough-inc-receives-loan.html | Plough, Inc., Receives Loan | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/king-feisal-enters-harrow.html | King Feisal Enters Harrow | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/phelps-dodge-reduces-primary-copper-to-20c.html | Phelps Dodge Reduces Primary Copper to 20c | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-sczech-talks-ended-prague-official-says-negotiations-for.html | U. S-CZECH TALKS ENDED; Prague Official Says Negotiations for Financial Aid Have Lapsed | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/van-alen-defeats-cruse-reaches-third-round-in-title-british-court.html | VAN ALEN DEFEATS CRUSE; Reaches Third Round in Title British Court Tennis | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/segregation-ban-in-schools-beaten-senate-votes-6516-against-lodge.html | SEGREGATION BAN IN SCHOOLS BEATEN; Senate Votes 65-16 Against Lodge Amendment to Aid-to-Education Measure | True | By John D. Morrisspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/west-tells-malik-of-date-it-asks-for-blockade-end.html | West Tells Malik of Date It Asks for Blockade End | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/french-groups-to-gain-film-premiere-monday-to-raise-funds-for-5.html | FRENCH GROUPS TO GAIN; Film Premiere Monday to Raise Funds for 5 Committees | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/truman-gets-choir-disk-album.html | Truman Gets Choir Disk Album | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/regret-is-felt-in-berlin.html | Regret Is Felt in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bond-club-nominations-morse-put-up-for-president-in-election-june-3.html | BOND CLUB NOMINATIONS; Morse Put Up for President in Election June 3 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-emanuel-grafner.html | MRS. EMANUEL GRAFNER | True | Special to THZ llw N01 TiMy. S. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mill-strike-settled-workers-will-return-to-woven-label-plants-in.html | MILL STRIKE SETTLED; Workers Will Return to Woven Label Plants in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/priest-finds-dps-work-in-semiservitude-in-south-their-babies-crying.html | Priest Finds DP's Work in 'Semi-Servitude' In South, Their Babies 'Crying for Food, Milk' | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/main-us-force-at-tsingtao.html | Main U. S. Force at Tsingtao | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/roller-derby-resumes-tonight.html | Roller Derby Resumes Tonight | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/52-association-praised-entertained-10050-hospitalized-and-disabled.html | 52 ASSOCIATION PRAISED; Entertained 10,050 Hospitalized and Disabled Veterans | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/3d-ave-bus-strike-is-set-for-monday-4000-twu-members-to-quit-in.html | 3D AVE. BUS STRIKE IS SET FOR MONDAY; 4,000 TWU Members to Quit in Protest Over Dismissals and Other Issues | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/appliance-loading-scored-as-faulty-avco-official-warns-jobbers.html | APPLIANCE LOADING SCORED AS FAULTY; Avco Official Warns Jobbers Practice Will Result in Loss in Sales Volume | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/alcoa-case-off-indefinitely.html | Alcoa Case Off Indefinitely | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/alaska-radar-arm-to-be-reinforced-air-force-assigns-its-531st.html | ALASKA RADAR ARM TO BE REINFORCED; Air Force Assigns Its 531st Warning Unit to Anchorage, Now Called a Weak Link | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/migjjel-crijchagi-ihilean-diplomat-former-envoy-to-u-s-once-foreign.html | MIGJEL CRIJCHAGI, (IHILEAN DIPLOMAT; Former Envoy to U. S., Once Foreign Minister, Dies at 82 Also Headed Senate | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/harold-rubin.html | HAROLD RUBIN | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/khaki-scores-over-galloping-gus-by-2-lengths-in-jamaica-feature.html | Khaki Scores Over Galloping Gus By 2 Lengths in Jamaica Feature; Outsider Takes Mile-and-Sixteenth Affair on Sloppy Track, Returning $33.50 -- Juvenile Sprint Goes to Puff | True | By Lincoln A. Werden | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cotton-futures-strong-at-close-final-prices-exchange-here-up-21-to.html | COTTON FUTURES STRONG AT CLOSE; Final Prices Exchange Here Up 21 to 43 Points in Old-Crop Months -- Too Much Rain | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/basora-in-ring-tonight-meets-brimm-in-10round-bout-at-manhattan.html | BASORA IN RING TONIGHT; Meets Brimm in 10-Round Bout at Manhattan Center | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/heres-a-comparison-of-labor-bills-taft-wagner-wood-and-sims.html | Here's a Comparison of Labor Bills: Taft, Wagner, Wood and Sims | True | By the Asociated Press. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/legion-honors-wanamaker-head.html | Legion Honors Wanamaker Head | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tammany-leaders-hail-success-of-dinner-but-have-no-comment-on-snub.html | Tammany Leaders Hail Success of Dinner But Have No Comment on Snub by O'Dwyer | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bible-sales-increase-150.html | Bible Sales Increase 150% | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/criticize-teaching-in-current-affairs-3-city-teachers-reporting-on.html | CRITICIZE TEACHING IN CURRENT AFFAIRS; 3 City Teachers, Reporting on Survey of 39 States, See Ultimate Goals Missed | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/400000-in-japan-begin-coal-strike-24hour-vacations-in-wage-row.html | 400,000 IN JAPAN BEGIN COAL STRIKE; 24-Hour 'Vacations' in Wage Row Expected to Curb Output Ordered Raised by Allies | True | By Lindesay Parrottspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/timing-of-clays-quitting-viewed-as-sole-surprise-general-beset-by.html | Timing of Clay's Quitting Viewed as Sole Surprise; General, Beset by Problems and Criticisms, Asked to Retire But Stayed On for Successor | True | By James Restonspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/aid-to-israel-reviewed-in-its-first-year-the-new-nation-received.html | AID TO ISRAEL REVIEWED; In Its First Year the New Nation Received 220,000 Immigrants | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tuberculosis-seen-rising-in-nation-despite-the-cut-in-its-mortality.html | Tuberculosis Seen Rising in Nation Despite the Cut in Its Mortality Rate; Dr. Edwards of New York Tells Detroit Meeting Improved Treatment Reduces Deaths -- Dr. Bosworth Gets Medal | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-credit-aids-bogota-3057600-is-designated-for-building-modern.html | U. S. CREDIT AIDS BOGOTA; $3,057,600 Is Designated for Building Modern Hotel | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/blackman-in-recital-baritone-offers-italian-airs-and-french-arias.html | BLACKMAN IN RECITAL; Baritone Offers Italian Airs and French Arias at Times Hall | True | R. P. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/siam-joins-world-bank.html | Siam Joins World Bank | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/furniture-maker-cuts-bedroom-line-5-to-10-reduction-in-prices-below.html | FURNITURE MAKER CUTS BEDROOM LINE; 5 to 10% Reduction in Prices Below Previous Quotations Cited by Retail Source | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/acheson-says-pact-complements-eca-tells-u-s-commerce-chamber.html | ACHESON SAYS PACT COMPLEMENTS ECA; Tells U. S. Commerce Chamber Recovery Won't Be Inhibited Longer by Insecurity Fear | True | By H. Walton Clokespecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/commodities-here-generally-weak-coffee-prices-react-after-recent.html | COMMODITIES HERE GENERALLY WEAK; Coffee Prices React After Recent Advance and Sugar Futures, Cottonseed Oil, Rubber Ease | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/late-spurt-lifts-stock-prices-here-list-closes-irregularly-higher.html | LATE SPURT LIFTS STOCK PRICES HERE; List Closes Irregularly Higher, Featured by Motors, Oils, Chemicals, Amusements INDEX OF 50 ISSUES UP 0.26 Point to 113.37 -- Bond Trading Expands, Final Quotations Mixed LATE SPURT LIFTS STOCK PRICES HERE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cantata-singers-offer-bach-mass-mendel-group-gives-b-minor-work.html | CANTATA SINGERS OFFER BACH MASS; Mendel Group Gives B Minor Work With Small Chorus and Chamber Orchestra | True | By Howard Taubman | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/popes-candles-by-will-baumer.html | Pope's Candles by Will &. Baumer | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bradley-sees-pact-fixing-u-s-defense-in-heart-of-europe-american.html | BRADLEY SEES PACT FIXING U. S. DEFENSE IN HEART OF EUROPE; American Military Heads Want No More Normandy Invasions, He Tells Senate Group ARMS PROPOSAL BACKED Such Aid Under Treaty Can Bar War, He Says -- Canada First to Deliver Ratification DEFENSE IN EUROPE URGED BY BRADLEY | True | By William S. Whitespecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/stratocruiser-forced-back.html | Stratocruiser' Forced Back | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mr-quill-protests.html | MR. QUILL PROTESTS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/revere-business-down-copper-orders-drop-as-customers-seek-to-cut.html | REVERE BUSINESS DOWN; Copper Orders Drop as Customers Seek to Cut Inventories | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/minta-bosley-trotman.html | MINTA BOSLEY TROTMAN | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/envoy-returns-to-work-with-his-eye-bandaged.html | Envoy Returns to Work With His Eye Bandaged | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/becomes-new-president-of-liquor-importing-co.html | Becomes New President Of Liquor Importing Co. | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/union-bag-income-listed-profits-of-2166736-are-reported-for-quarter.html | UNION BAG INCOME LISTED; Profits of $2,166,736 Are Reported for Quarter Ended in March | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/3-newspaper-men-put-on-nieman-committee.html | 3 NEWSPAPER MEN PUT ON NIEMAN COMMITTEE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/alabama-governor-asks-help-for-negro.html | ALABAMA GOVERNOR ASKS HELP FOR NEGRO | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-fbi-witness-at-red-trial-here-st-louis-business-man-says-he.html | NEW FBI WITNESS AT RED TRIAL HERE; St. Louis Business Man Says He Joined Communist Party in 1945 as 'Undercover Man' TELLS OF BETTY GANNETT He Testifies He Heard Speech in Which She Discussed Article by Duclos | True | By Russell Porter | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/21-get-u-s-g-a-approval-stranahan-tops-list-certified-for-british-a.html | 21 GET U. S. G. A. APPROVAL; Stranahan Tops List Certified for British Amateur | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/nlrb-orders-2-unions-to-obey-labor-law.html | NLRB ORDERS 2 UNIONS TO OBEY LABOR LAW | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/fordham-to-give-shiels-play.html | Fordham to Give Shiels Play | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Ease Late -- Dividend Reports Aid Industrials | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dimaggios-father-i-dieson-coast-at-77.html | DIMAGGIO'S FATHER I DIES-ON COAST AT 77 | True | Special to Tm 'w No. Trzs. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/strike-authorized-against-macy-stores.html | STRIKE AUTHORIZED AGAINST MACY STORES | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-programs-jammed.html | British Programs Jammed | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/paulmennsweeny.html | PaulmennSweeny | True | .Special to Tg Nrw NoK TIMP-. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/utilitys-earnings-rise-tegen-reports-its-net-income-as-73c-per.html | UTILITY'S EARNINGS RISE; Tegen Reports Its Net Income as 73c Per Common Share | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/7-sentenced-to-death-virginia-negroes-get-penalty-for-attack-on.html | 7 SENTENCED TO DEATH; Virginia Negroes Get Penalty for Attack on Woman | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/elected-as-president-of-acfbrill-motors.html | Elected as President Of ACF-Brill Motors | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-maximilian-mlevy.html | MRS. MAXIMILIAN M'LEVY | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/j-harry-evans.html | J. HARRY EVANS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/earned-798759-in-year-toledo-peoria-western-lost-3684181-in-1947.html | EARNED $798,759 IN YEAR; Toledo, Peoria & Western Lost $3,684,181 in 1947 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tea-for-benefit-aides-group-assisting-east-side-house-guests-of-mrs.html | TEA FOR BENEFIT AIDES; Group Assisting East Side House Guests of Mrs. J. Milbank Jr. | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/standard-brands-gains-its-president-tells-meeting-of-definite.html | STANDARD BRANDS GAINS; Its President Tells Meeting of 'Definite Improvement' | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/pakistan-deals-due-here-richmond-sees-dollars-allotted-for.html | PAKISTAN DEALS DUE HERE; Richmond Sees Dollars Allotted for Machinery, Not for Textiles | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/french-and-swiss-break-trade-relations-paris-calls-freezing-of.html | French and Swiss Break Trade Relations; Paris Calls Freezing of Funds 'Unfriendly' | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/union-county-n-j.html | Union County, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/grimsby-town-beats-luton.html | Grimsby Town Beats Luton | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/teterboro-n-j-council-picks-a-woman-mayor.html | Teterboro, N. J., Council Picks a Woman Mayor | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/moses-voices-hope-odwyer-stays-on.html | MOSES VOICES HOPE O'DWYER STAYS ON | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/william-thoehy-punter-6t-deal-x-winner-of-prizes-for-his-work-in.html | WILLIAM THOEHY, ! PUNTER, 6t, DEAL; x Winner of Prizes for His Work in Europe Also Was Noted as Political Cartoonist i | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bavarian-cabinet-sits-devotes-special-session-to-monarchist.html | BAVARIAN CABINET SITS; Devotes Special Session to Monarchist Campaign Issue | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sale-of-farnsworth-reported-indicated.html | SALE OF FARNSWORTH REPORTED INDICATED | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sports-of-the-times-it-had-to-happen.html | Sports of the Times; It Had to Happen | True | By Arthur Daley | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/belfast-booters-arrive-for-tour-23-members-of-team-here-for-10.html | BELFAST BOOTERS ARRIVE FOR TOUR; 23 Members of Team Here for 10 Games in U. S., Canada -- Make Debut Sunday | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/schenck-resigns-from-fox-films-would-devote-time-to-theatre.html | SCHENCK RESIGNS FROM FOX FILMS; Would Devote Time to Theatre Interests -- 'We Won't Let Him Go,' Says Skouras | True | By Thomas M. Pryor | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/grain-halted-reds-brewers-are-told-anderson-recalls-restriction-on.html | GRAIN HALTED REDS, BREWERS ARE TOLD; Anderson Recalls Restriction on Use to Enable Aid Abroad in Foundation Address | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/r-benami-to-be-honored-new-school-program-saturday-fetes-actor-and.html | R. BEN-AMI TO BE HONORED; New School Program Saturday Fetes Actor and Director | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/judge-weighs-plea-of-missouri-pacific.html | JUDGE WEIGHS PLEA OF MISSOURI PACIFIC | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/fbi-men-under-fire-by-coplon-lawyer-2-called-unexpectedly-hold-to.html | FBI MEN UNDER FIRE BY COPLON LAWYER; 2, Called Unexpectedly, Hold to Their Testimony as Bench Curbs Woman's Counsel | True | By Lewis Woodspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hague-booed-at-rally.html | Hague Booed at Rally | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/italou-s-trade-unit-established-in-rome.html | ITALO-U. S. TRADE UNIT ESTABLISHED IN ROME | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/lutheran-leader-to-spend-two-months-in-germany.html | Lutheran Leader to Spend Two Months in Germany | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/accepts-negro-minister-a-third-presbyterian-church-at-capital.html | ACCEPTS NEGRO MINISTER; A Third Presbyterian Church at Capital Agrees to Exchange | True | By Religious News Service. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/allen-in-valparaiso-post.html | Allen in Valparaiso Post | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/charles-a-kristen.html | CHARLES A. KRISTEN | True | Special to T Nsw Yox TzM,S, | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-recognize-full-irish-liberty-bill-passing-first-reading.html | BRITISH RECOGNIZE FULL IRISH LIBERTY; Bill, Passing First Reading, Provides That Republic Will Not Be Held 'Foreign' | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/phils-option-out-blatnik.html | Phils Option Out Blatnik | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/student-wins-trip-to-england.html | Student Wins Trip to England | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/lead-in-ui-movie-to-ginger-rogers-actress-signs-for-the-story-of.html | LEAD IN U-I MOVIE TO GINGER ROGERS; Actress Signs for 'The Story of Molly X' in the Summer -- Andrews Film Resumes | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-plan-fixes-libyan-liberation-sets-independence-in-1959.html | BRITISH PLAN FIXES LIBYAN LIBERATION; Sets Independence in 1959, Mixed Administrations in the Interim - U. S. Backs Step | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/building-need-held-grave-in-schools-state-education-commissioner.html | BUILDING NEED HELD GRAVE IN SCHOOLS; State Education Commissioner Calls for Early Elimination of Substandard Facilities | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rock-island-issue-sold-3528000-of-equipment-trust-certificates-put.html | ROCK ISLAND ISSUE SOLD; $3,528,000 of Equipment Trust Certificates Put on Market | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/london-approves-amman-move.html | London Approves Amman Move | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/federal-aid-to-education.html | FEDERAL AID TO EDUCATION | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/city-to-mark-year-of-israeli-liberty-mayor-and-weizmann-will-lead.html | CITY TO MARK YEAR OF ISRAELI LIBERTY; Mayor and Weizmann Will Lead in Observances of the Anniversary Here | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/2-on-mental-health-unit-drs-alexander-and-wortis-are-appointed-to.html | 2 ON MENTAL HEALTH UNIT; Drs. Alexander and Wortis Are Appointed to Advisory Council | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hoffman-names-small-lines-aide.html | Hoffman Names Small Lines Aide | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/abraham-i-feltman.html | ABRAHAM i. FELTMAN | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/landlords-tenants-attack-formula-for-fair-net-rent-former-see-only.html | Landlords, Tenants Attack Formula for 'Fair Net' Rent; Former See Only 'Negligible' Rise but Rush for Application Forms -- Latter Charge 'Fat' Profit as Woods Defends Plan NEW RENT FORMULA IS ATTACKED HERE | True | By William M. Farrell | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/plea-to-u-s-made-by-u-n-child-fund-coordinator-says-operations-must.html | PLEA TO U. S. MADE BY U. N. CHILD FUND; Coordinator Says Operations Must End in Few Months if Aid Is Not Given | True | Special to THE NEW YORK TIMES | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/nlrb-bars-merging-actions-against-itu.html | NLRB BARS MERGING ACTIONS AGAINST ITU | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/briton-stresses-finance-problem-tied-to-reopening-of-liverpool.html | BRITON STRESSES FINANCE; Problem Tied to Reopening of Liverpool Cotton Mart | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/humane-society-to-gain-on-may-12-proceeds-from-spring-frolic-and.html | HUMANE SOCIETY TO GAIN ON MAY 12; Proceeds From Spring Frolic and Tea Dance Will Aid Free Clinic for Animals | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-roosevelt-asks-tolerance-of-views.html | MRS. ROOSEVELT ASKS TOLERANCE OF VIEWS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ocean-yields-womans-body.html | Ocean Yields Woman's Body | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/lukens-steel-shows-gain-net-for-2-quarters-is-2271705-against.html | LUKENS STEEL SHOWS GAIN; Net for 2 Quarters Is $2,271,705, Against $759,744 Earlier | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/film-employes-set-boycott-of-theatres.html | FILM EMPLOYES SET BOYCOTT OF THEATRES | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/upholds-flight-to-germany.html | Upholds Flight to Germany | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/religious-purges-overseas-bared-pattern-of-suppression-in-soviet.html | RELIGIOUS 'PURGES' OVERSEAS BARED; ' Pattern' of Suppression in Soviet Satellite Nations Outlined in Survey | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/branca-hurls-fourth-triumph-30-with-sixhitter-against-cincinnati.html | Branca Hurls Fourth Triumph, 3-0, With Six-Hitter Against Cincinnati; Dodgers Score Twice in First and Bat Out Raffensberger in Second -- Robinson Drives Home Run in Seventh | True | By Joseph M. Sheehan | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/good-faith-and-the-pact.html | GOOD FAITH AND THE PACT | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cocacolas-profit-up.html | Coca-Cola's Profit Up | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/voice-pushes-past-jamming-by-russia-new-devices-in-transmission.html | VOICE' PUSHES PAST JAMMING BY RUSSIA; New Devices in Transmission Used -- Monday Broadcasts Avoided Interference | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dinner-fetes-given-at-the-st-regis-roof.html | DINNER FETES GIVEN AT THE ST. REGIS ROOF | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/senators-victors-on-7-homers-1412-defeat-white-sox-in-tenth-on.html | SENATORS VICTORS ON 7 HOMERS, 14-12; Defeat White Sox in Tenth on Blows by Evans and Coan -- Vollmer Connects Twice | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/clay-held-misled-on-german-trusts-advisers-had-him-block-action.html | CLAY HELD MISLED ON GERMAN TRUSTS; Advisers Had Him Block Action Against Cartels in Germany, Officials There Declare | True | By Jack Raymondspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bridge-authority-finances-tunnel-triborough-sells-141500000-bonds.html | BRIDGE AUTHORITY FINANCES TUNNEL; Triborough Sells $141,500,000 Bonds to Institutional Investors, Bankers WILL REPAY LOAN BY RFC $21,225,000 of 2 1/2s, Reoffered at Par, Bring Premium Bids, as Do $84,900,000 of 2 3/4s BRIDGE AUTHORITY FINANCES TUNNEL | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/printers-oppose-wood-bill.html | Printers Oppose Wood Bill | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/robinson-gets-summons-20th-century-s-c-seeks-to-enforce-boxing.html | ROBINSON GETS SUMMONS; 20th Century S. C. Seeks to Enforce Boxing Contract | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-stop-for-airline-eastern-authorized-by-the-cab-to-serve.html | NEW STOP FOR AIRLINE; Eastern Authorized by the CAB to Serve Pittsburgh | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/shipping-news-and-notes-negotiations-between-nmu-and-employer-group.html | Shipping News and Notes; Negotiations Between NMU and Employer Group on New Compact Continue | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/2-museums-open-art-shows-today-exhibitions-of-watercolors-paintings.html | 2 MUSEUMS OPEN ART SHOWS TODAY; Exhibitions of Water-Colors, Paintings and Sculpture Are Due at Institutions | True | By Howard Devree | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/israel-may-get-ford-plant.html | Israel May Get Ford Plant | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/regulation-seen-for-pier-loading-control-of-workers-forecast-within.html | REGULATION SEEN FOR PIER LOADING; Control of Workers Forecast 'Within Matter of Months' by City Investigation Head | True | By George Horne | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bordeaux-seeking-more-industries-mayor-and-business-men-prod-regime.html | BORDEAUX SEEKING MORE INDUSTRIES; Mayor and Business Men Prod Regime to Help Build New Plants in Southwest | True | By Harold Callenderspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/no-pay-rise-in-contracts.html | No Pay Rise in Contracts | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/soviet-holds-german-women.html | Soviet Holds German Women | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/phils-6-in-seventh-conquer-cards-73-three-safeties-three-walks-and.html | PHILS' 6 IN SEVENTH CONQUER CARDS, 7-3; Three Safeties, Three Walks and a Hit Batsman Settle Issue in Big Inning | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/will-coordinate-sales-in-west-for-schenley.html | Will Coordinate Sales In West for Schenley | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/builder-flying-to-israel.html | Builder Flying to Israel | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/drop-in-exports-of-textiles-seen-second-quarter-decline-held.html | DROP IN EXPORTS OF TEXTILES SEEN; Second Quarter Decline Held Certain by Traders on Lack of World Market Demand | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chiid-to-mrs-t-j-watson-jr.html | Chiid to Mrs. T. J..Watson Jr. | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/john-j-laffin.html | JOHN J. LAFFIN | True | Special to THE NEW YOEIC TXME. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/we-do-too-savor-cheap-gallic-vin-connoisseurs-resent-vintners.html | WE DO, TOO, SAVOR (CHEAP) GALLIC VIN; Connoisseurs Resent Vintners' Statement That American Taste Is Too Crude | True | By Charles Grutzner | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/louis-waer-67-a-retired-lawyer-former-attorney-and-builder-in-this.html | LOUIS W. AER, 67, A RETIRED LAWYER; Former Attorney and Builder in This City Dies--Erected Labor Temple, Carteret Hotel | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cuts-auto-battery-prices-16.html | Cuts Auto Battery Prices 16% | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/house-approves-labor-bill-keeping-taft-act-features-truman-forces.html | HOUSE APPROVES LABOR BILL KEEPING TAFT ACT FEATURES; TRUMAN FORCES LOSE, 217-203; COALITION VICTORY Wood Measure Is Voted After the Substitute of House Chiefs Loses FINAL ACTION DUE TODAY Parliamentary Point Delays It, but an Upset Requires Switch by 8 Members HOUSE APPROVES WOOD LABOR BILL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/palmers-139-takes-carolinas-golf-lead.html | PALMER'S 139 TAKES CAROLINAS GOLF LEAD | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/pratesi-outpoints-allen.html | Pratesi Outpoints Allen | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dentist-attacks-health-proposal-dr-porter-asks-association-to-vote.html | DENTIST ATTACKS HEALTH PROPOSAL; Dr. Porter Asks Association to Vote Against Compulsory Medical Legislation | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/51-ships-delayed-in-harbor-by-fog-queen-mary-and-mauretania-are.html | 51 SHIPS DELAYED IN HARBOR BY FOG; Queen Mary and Mauretania Are Among Vessels Held Up as Much as Six Hours | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/information-pact-to-have-new-curbs-more-restrictions-on-freedom-are.html | INFORMATION PACT TO HAVE NEW CURBS; More Restrictions on Freedom Are Voted in U. N. Group -- U. S. and British Protest | True | By Kathleen Teltschspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/miss-marguerite-dolan.html | MISS MARGUERITE DOLAN | True | Special tO ['Hg N:gwN0- t | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/franklin-notes-bring-900-autograph-letter-and-copy-of-another-are.html | FRANKLIN NOTES BRING $900; Autograph Letter and Copy of Another Are Sold at Auction | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/clark-shares-golf-lead-americans-70-matched-by-3-others-in-british.html | CLARK SHARES GOLF LEAD; American's 70 Matched by 3 Others in British Play | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/murray-predicts-wood-bill-defeat-steelworkers-leader-expects-senate.html | MURRAY PREDICTS WOOD BILL DEFEAT; Steelworkers' Leader Expects Senate to Kill It -- Union to Map Contract Demands | True | By Stanley Leveyspecial To the New York Times. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hungary-accuses-tito-says-his-regime-murdered-two-of-border-guards.html | HUNGARY ACCUSES TITO; Says His Regime 'Murdered' Two of Border Guards | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/warnings-arouse-fear-in-hong-kong-complacent-colony-stirred-by.html | WARNINGS AROUSE FEAR IN HONG KONG; Complacent Colony Stirred by Advice to Foreign Nationals to Quit Adjacent Provinces | True | By Ford Wilkinsspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rralph-shaw-dies-lawyer-in-ghicago-railroad-executive-active-also.html | rRALPH SHAW DIES; LAWYER IN CHICAGO; Railroad Executive, Active Also in Business Circles, Was 80 -- Opponent of New Deal | True | ._gDecIal to T.F.. NuW Norx Tlsf-. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-n-group-refuses-to-bury-israel-bid-ad-hoc-unit-rejects-efforts-by.html | U. N. GROUP REFUSES TO BURY ISRAEL BID; Ad Hoc Unit Rejects Efforts by Pakistan to Put Off Membership Question | True | By Paul P. Kennedyspecial To the New York Times | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sarnoff-sees-nbc-unharmed-by-raids-some-of-the-socalled-assets.html | SARNOFF SEES NBC UNHARMED BY RAIDS; Some of the So-Called 'Assets' Purchased Already Fading, He Tells Stockholders SARNOFF SEES NBC UNHARMED BY RAIDS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/new-orleans-port-gains-west-african-trade-competes-with-new-york.html | NEW ORLEANS PORT GAINS; West African Trade Competes With New York, Shipper Says | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/warning-on-hague-is-voiced-by-edge-former-jersey-city-mayor-is-seen.html | WARNING ON HAGUE IS VOICED BY EDGE; Former Jersey City Mayor Is Seen as Governor in Effect if Democrats Win | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tuna-fish-cut-60-a-ton-pacific-coast-canner-announces-reduction-for.html | TUNA FISH CUT $60 A TON; Pacific Coast Canner Announces Reduction for Yellowfin | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/russian-singer-escapes-ivan-dzadan-is-brought-to-u-s-by-common.html | RUSSIAN SINGER ESCAPES; Ivan Dzadan Is Brought to U. S. by Common Cause | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/text-of-chandlers-statement.html | Text of Chandler's Statement | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/400-huks-repelled-by-filipinos.html | 400 'Huks' Repelled by Filipinos | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-n-data-show-drop-in-us-labor-income.html | U. N. DATA SHOW DROP IN U.S. LABOR INCOME | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/party-line-architecture.html | PARTY LINE" ARCHITECTURE | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/alexanderel maleh-gain-upset-platakquinn-in-a-a-u-handball-doubles.html | ALEXANDER-ELMALEH GAIN; Upset Platak-Quinn in A. A. U. Handball Doubles Contest | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/elected-to-presidency-of-100-year-association.html | Elected to Presidency Of 100 Year Association | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cio-says-poll-tax-aids-coalition-foe-tells-house-group-broadening.html | CIO SAYS POLL TAX AIDS COALITION FOE; Tells House Group Broadening of Franchise in South Would Put In Better Democrats | True | By Clayton Knowlesspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mikeshinas-music-heard-russian-composer-takes-part-in-program-of.html | MIKESHINA'S MUSIC HEARD; Russian Composer Takes Part in Program of Her Works | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ready-slipcovers-help-pep-up-rooms-styles-being-shown-for-studio.html | READY SLIPCOVERS HELP PEP UP ROOMS; Styles Being Shown for Studio Couches Rival Expensive Custom-Made Variety | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/albert-f-dahling.html | ALBERT F. DAHLING | True | .p,:c'[ | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/miss-heller-fiancee-of-samuel-e-molod.html | MISS HELLER FIANCEE , OF SAMUEL E. MOLOD | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/generoso-pope-gets-plaque.html | Generoso Pope Gets Plaque | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/nantucket-house-opens-july-1.html | Nantucket House Opens July 1 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/srla-prry-64-wonwar-honors.html | SRla. . PRRY, 64, WONWAR HONORS | True | Special to Trz lv YOK TIMZS. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/roosevelt-jr-gets-25630-endorsers-large-total-on-his-petitions.html | ROOSEVELT JR. GETS 25,630 ENDORSERS; Large Total on His Petitions Gives Tammany a Scare in 20th District Race | True | By Warren Moscow | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/terms-of-stock-trade-alleghany-offers-2-14-common-c-o-shares-for.html | TERMS OF STOCK TRADE; Alleghany Offers 2 1/4 Common C. & O. Shares for One of Own | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/2d-operation-for-j-p-thomas.html | 2d Operation for J. P. Thomas | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rca-cuts-10inch-video-tubes.html | RCA Cuts 10-Inch Video Tubes | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/henrichs-hit-wins-st-louis-game-53-yankee-stars-double-bats-in.html | HENRICH'S HIT WINS ST. LOUIS GAME, 5-3; Yankee Star's Double Bats In Deciding Run in Eighth and Brown Drives Him Home RIZZUTO BELTS 4-BAGGER Page Victor in Relief, Getting Last Nine Browns in Row-- Bombers Buy Klieman | True | By James P. Dawsonspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/fcc-reallocates-mobile-channels-wide-order-gives-newspapers.html | FCC REALLOCATES MOBILE CHANNELS; Wide Order Gives Newspapers Virtually Exclusive Use of Four Frequencies | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/creek-club-upset-by-cherry-valley-mrs-torgerson-leads-winners-in.html | CREEK CLUB UPSET BY CHERRY VALLEY; Mrs. Torgerson Leads Winners in Long Island Golf Series -- Piping Rock Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-warship-begins-cruise.html | British Warship Begins Cruise | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/harry-a-brinkerhoff.html | HARRY A. BRINKERHOFF | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ford-rouge-strike-set-for-tomorrow-locals-leaders-delay-walkout-in.html | FORD ROUGE STRIKE SET FOR TOMORROW; Local's Leaders Delay Walkout in Speed-Up Dispute a Day on Executive Board's Order FORD ROUGE STRIKE SET FOR TOMORROW | True | By Walter W. Ruchspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/scots-weaken-labor-grip-municipal-elections-reveal-decline-in-party.html | SCOTS WEAKEN LABOR GRIP; Municipal Elections Reveal Decline in Party Strength | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chiang-reported-in-formosa.html | Chiang Reported in Formosa | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/miss-v-dellin6er-prospective-bride-colby-junior-collegealumna-will.html | MISS V. DELLIN6ER PROSPECTIVE BRIDE; Colby Junior CollegeAlumna Will Be Married in August to James Evans Ladd | True | Snecial to THE NEW YORK TIME9. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/would-ease-oklahoma-negro-ban.html | Would Ease Oklahoma Negro Ban | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hangchow-falls-to-communists-loss-of-port-completes-red-entrapment.html | HANGCHOW FALLS TO COMMUNISTS; Loss of Port Completes Red Entrapment of Nationalist Forces in Huge Triangle U. S. SHIPS BEAT BLOCKADE Navy Craft Evacuated From Shanghai After Report of Plan to Close Whangpoo | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/hospital-craft-articles-sold.html | Hospital Craft Articles Sold | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-charles-desgrey.html | MRS. CHARLES DESGREY | True | Special to Taz NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/israel-may-enter-the-sterling-bloc-feilchenfeld-tells-export-club.html | ISRAEL MAY ENTER THE STERLING BLOC; Feilchenfeld Tells Export Club Commerce Flow and Blocked Accounts Favor Step SEES GOOD TRADE WITH U.S. Urges American-Israeli Group Be Set Up -- Outlines Use of Export Bank $100,000,000 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/clayton-w-lunham.html | CLAYTON W. LUNHAM | True | peclal to THZ li'v YORK TIMuS. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/knappknies-epecial-to-tie-nzv-yolc-times.html | Knapp----Knies; Epecial to TIE NZ%V YOIC TIMES. | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/expressing-thanks-to-benefactors-of-orphans.html | EXPRESSING THANKS TO BENEFACTORS OF ORPHANS | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/male-chorus-at-hunter-veterans-to-be-heard-at-annual-sing-but.html | MALE CHORUS AT HUNTER; Veterans to Be Heard at Annual 'Sing' but Prizes Are Out | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-germany-push-culture-exchange-total-to-be-sent-here-1000-in-the.html | U. S., GERMANY PUSH CULTURE EXCHANGE; Total to Be Sent Here 1,000 in the Coming Year -- Length of Stays Also Extended | True | By Benjamin Finespecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sister-kenny-denies-talk-still-associated-with-foundation-that.html | SISTER KENNY DENIES TALK; Still Associated With Foundation That Bears Her Name | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/testifies-in-3d-ave-case-jerome-melniker-tells-of-events-leading-to.html | TESTIFIES IN 3D AVE. CASE; Jerome Melniker Tells of Events Leading to Petition | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-track-visit-set-oxfordcambridge-squad-will-compete-in-u-s.html | BRITISH TRACK VISIT SET; Oxford-Cambridge Squad Will Compete in U. S. in June | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/texas-company-wins-case.html | Texas Company Wins Case | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/tag-day-for-cancer-fund-2700-volunteers-sell-celluloid-swords-to.html | TAG DAY FOR CANCER FUND; 2,700 Volunteers Sell Celluloid Swords to Help Drive | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/two-directors-added-atlantic-refining-also-creates-executive-vice.html | TWO DIRECTORS ADDED; Atlantic Refining Also Creates Executive Vice Presidency KENNECOTT COPPER WILL RETIRE HEAD | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/strike-substitute-plan-is-that-work-go-on-and-court-inflict-losses.html | Strike Substitute Plan Is That Work Go On And Court Inflict Losses on Disputants | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/6000-on-overtime-making-new-bills-bureau-of-engraving-will-be-busy.html | 6,000 ON OVERTIME MAKING NEW BILLS; Bureau of Engraving Will Be Busy to June 30 to Catch Up on Worn-Out Currency 6,000,000 A DAY FINISHED Special Paper and Ink Are Used to Foil Counterfeiters -- Final Bundles Are 100 Each | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-dockers-to-return.html | British Dockers to Return | True | Dispatch of The Times, London. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/cubs-with-dubiel-check-braves-40-righthander-scatters-5-hits.html | CUBS, WITH DUBIEL, CHECK BRAVES, 4-0; Right-Hander Scatters 5 Hits -- Cavarretta Sends In Two Runs on Homer, Single | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/rev-ralph-a-sherwood-i.html | REV. RALPH A. SHERWOOD I | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/kennecott-copper-will-retire-head-stannard-after-39-years-with.html | KENNECOTT COPPER WILL RETIRE HEAD; Stannard, After 39 Years With Company, Will Remain as Director, Consultant STORKE SEEN SUCCESSOR Former Official of Rhodesian Concerns Slated for Post at End of 1949 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/plans-railways-setup-philadelphia-company-offers-transit.html | PLANS RAILWAYS SET-UP; Philadelphia Company Offers Transit Reorganization | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-arthur-ochs-jr-has-son.html | Mrs. Arthur Ochs Jr, Has Son | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/protest-sent-to-moscow.html | Protest Sent to Moscow | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mayor-would-quit-snug-harbor-board-organization-is-big-business-and.html | MAYOR WOULD QUIT SNUG HARBOR BOARD; Organization Is 'Big Business' and He Is Seeking Legal Way Out, He Says CITES CITY CHARTER BAN Institution and State Reach Agreement Against Putting Any Resident Out | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/josef-haken.html | JOSEF HAKEN | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/clay-missed-announcement.html | Clay Missed Announcement | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/27-persons-fined-in-cleanup-drive-failure-to-remove-refuse-in-lots.html | 27 PERSONS FINED IN CLEAN-UP DRIVE; Failure to Remove Refuse in Lots, Yards, Cellars Cited -- Fifty Summonses Issued | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/exchange-loans-rise-borrowings-total-479880716-in-report-as-of.html | EXCHANGE LOANS RISE; Borrowings Total $479,880,716 in Report as of April 30 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/israel-celebrates-first-anniversary-bengurion-emphasizes-need-for.html | ISRAEL CELEBRATES FIRST ANNIVERSARY; Ben-Gurion Emphasizes Need for Settlers, Upholds Rights of Christians and Moslems | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/chicago-bears-sign-davis.html | Chicago Bears Sign Davis | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/united-states-expected-to-be-superliners-name.html | United States Expected To Be Super-Liner's Name | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/accepts-bid-to-seek-sons-seat.html | Accepts Bid to Seek Son's Seat | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/broda-signs-with-leaf-six.html | Broda Signs With Leaf Six | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/sales-in-march-top-february.html | Sales in March Top February | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/victory-predicted-in-arthritis-fight-new-evidence-of-success-in.html | VICTORY PREDICTED IN ARTHRITIS FIGHT; New Evidence of Success in Hormone Treatment Brings Ovation From Doctors WIDER USES ARE FORESEEN Mayo Findings, Effective in Rheumatic Ills, May Also Help in Mental Disease | True | By William L. Laurencespecial to the New York Times. | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/europes-trade-gap-cut-2000000000-international-monetary-fund.html | EUROPE'S TRADE GAP CUT $2,000,000,000; International Monetary Fund Reports Reduction in 1948 of 1947 Imbalance DEFICIT OF $5,600,000,000 75% of Slash in Adverse Trade Attributed to Britain's Cut in International Account | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/austria-lays-smuggling-to-sofia.html | Austria Lays Smuggling to Sofia | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/making-history.html | Making History | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/commerce-and-population-transportation-problem-considered-in.html | Commerce and Population; Transportation Problem Considered in Relation to Altered Consumer Demand | True | SHELDON SCHAFFER | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/city-bank-finds-industrial-gains-composite-net-income-of-500.html | CITY BANK FINDS INDUSTRIAL GAINS; Composite Net Income of 500 Companies Up 6% in Quarter From Year Ago | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/wins-award-for-flowers-mrs-george-hirsch-gets-special-citation-at.html | WINS AWARD FOR FLOWERS; Mrs. George Hirsch Gets Special Citation at Antiques Fair | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/renamed-to-bridge-authority.html | Renamed to Bridge Authority | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/aec-puts-in-force-new-labor-policy-acts-under-recommendations-of.html | AEC PUTS IN FORCE NEW LABOR POLICY; Acts Under Recommendations of Truman's Commission -- Moves to Bar Stoppage | True | By Louis Starkspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dewey-names-group-to-study-library-aid.html | DEWEY NAMES GROUP TO STUDY LIBRARY AID | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/u-s-to-set-conditions-for-a-loan-to-madrid.html | U. S. TO SET CONDITIONS FOR A LOAN TO MADRID | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bunche-dinner-slated-mediator-to-receive-citation-at-waldorfastoria.html | BUNCHE DINNER SLATED; Mediator to Receive Citation at Waldorf-Astoria June 9 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/yugoslavias-trade-west-is-seen-in-position-to-exact-conditions-from.html | Yugoslavia's Trade; West Is Seen in Position to Exact Conditions From Tito | True | CHEDOMIR RISTICH | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/danny-kaye-finds-gag-even-in-bruised-ribs.html | DANNY KAYE FINDS GAG EVEN IN BRUISED RIBS | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/booksauthors.html | Books--Authors | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/philadelphia-attorney-named-utility-director.html | Philadelphia Attorney Named Utility Director | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/compromise-given-on-elector-change-lodge-bill-backed-or-ending.html | COMPROMISE GIVEN ON ELECTOR CHANGE; Lodge Bill Backed or Ending College, Opposed Otherwise -- Senate Hearings Over | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/business-world.html | Business World | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/parliament-backs-sophoulis.html | Parliament Backs Sophoulis | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/all-quiet-on-shanghai-defense-perimeter-guerrillas-main-worry-of.html | All Quiet on Shanghai Defense Perimeter; Guerrillas Main Worry of Troops at Front | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/birthday-in-israel.html | BIRTHDAY IN ISRAEL | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/thomas-r-riall.html | THOMAS R. RIALL | True | Special to CHE NZW NOE TMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/200-in-congress-plan-tour-of-city-threeday-visit-will-include-city.html | 200 IN CONGRESS PLAN TOUR OF CITY; Three-Day Visit Will Include City Hall Reception, Boat Ride Around Harbor | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/mrs-charles-boos.html | MRS. CHARLES BOOS | True | Special to T N,' No Fs | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/abraham-cantor.html | ABRAHAM CANTOR | True | Spil to THE N-"w Yonl '-rllgs. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/artists-display-work-in-plastics-handfashioned-exhibits-show.html | ARTISTS DISPLAY WORK IN PLASTICS; Hand-Fashioned Exhibits Show Possiblities of Material for Useful Beauty | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/bottrill-in-new-british-bank-post.html | Bottrill in New British Bank Post | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/george-gotthardt.html | GEORGE GOTTHARDT | True | peczal to THE NZW YORK .--ZMZS. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/miss-alexanderfiancee-wellesley-alumna-will-be-bride-of-r-w-morgan.html | MISS ALEXANDER--FIANCEE; Wellesley Alumna Will Be Bride of R. W, Morgan Jr, May 28 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/fiesta-will-aid-navajos-2day-benefit-opens-today-at-chapel-of.html | FIESTA WILL AID NAVAJOS; 2-Day Benefit Opens Today at Chapel of Intercession | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/four-russian-pilots-honored.html | Four Russian Pilots Honored | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/job-bias-charges-on-rise-in-state-96-discrimination-complaints.html | JOB BIAS CHARGES ON RISE IN STATE; 96 Discrimination Complaints Filed in First Quarter, a 20% Increase | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/british-cotton-deal-approved.html | British Cotton Deal Approved | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/john-h-reynolds.html | JOHN H. REYNOLDS | True | Sp'a. clal to THZ N | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/decorated-by-french-dr-john-m-converse-honored-for-service-to-army.html | DECORATED BY FRENCH; Dr. John M. Converse Honored for Service to Army | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/ridgewood-tops-knickerbocker.html | Ridgewood Tops Knickerbocker | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/jones-laughlin-cuts-prices.html | Jones & Laughlin Cuts Prices | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/giants-subdue-pittsburgh-with-extrabase-hits-in-opening-night-game.html | Giants Subdue Pittsburgh With Extra-Base Hits in Opening Night Game Here; 33,995 SEE HARTUNG DEFEAT PIRATES, 5-3 Marshall, Gordon, Livingston Clout Homers for Giants in Early Innings 2-RUN 6TH ROUTS DICKSON Durocher Case Leads Club to Bar Fans From Field Until Players, Umpires Leave | True | By Louis Effrat | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/continental-oil-earns-10834635-systems-firstquarter-net-is-equal-to.html | CONTINENTAL OIL EARNS $10,834,635; System's First-Quarter Net Is Equal to $2.25 a Share, Off in Year -- Other Reports | True | | | C1B 189585 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/william-kane-aide-of-photo-service-60.html | WILLIAM KANE, AIDE OF PHOTO SERVICE, 60 | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/paul-a-sukys.html | PAUL A. SUKYS | True | pecIal to TH NEw Yor. Tlzs | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/harry-t-hoffman.html | HARRY T. HOFFMAN | True | Special to NEW' YORK TtZS | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/dr-pedro-balina.html | DR. PEDRO BALINA | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/harrison-haas-entered-in-goodall-golf-tourney.html | Harrison, Haas Entered In Goodall Golf Tourney | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/egypt-keeps-martial-law.html | Egypt Keeps Martial Law | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/russians-satirize-coney-island-joys-krokodil-humor-organ-pokes-fun.html | RUSSIANS SATIRIZE CONEY ISLAND JOYS; Krokodil, Humor Organ, Pokes Fun at Mechanical Horrors That Leave Men Shaking | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/pharmacopoeia-to-be-published.html | Pharmacopoeia to Be Published | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/reginald-e-bonner.html | REGINALD E. BONNER | True | | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/200-to-attend-paris-art-course.html | 200 to Attend Paris Art Course | True | Special to THE NEW YORK TIMES. | | C1B 189585 | |
| 1949-05-04 | 1949-05-04 | https://www.nytimes.com/1949/05/04/archives/elected-as-a-director-of-marine-midland-trust.html | Elected as a Director Of Marine Midland Trust | True | | | C1B 189585 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/nathan-w-clayton.html | NATHAN W. CLAYTON | True | Specla7, to TE Nsw YO Tss. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/making-history.html | Making History | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/overmyermc-bride.html | Overmyer--McBride | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ill-child-needs-serum-parents-of-nephritis-victim-plead-for.html | ILL CHILD NEEDS SERUM; Parents of Nephritis Victim Plead for Financial Aid | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/elected-a-vice-president-of-american-can-co.html | Elected a Vice President Of American Can Co. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/yugoslavia-links-cominform-to-erp.html | YUGOSLAVIA LINKS COMINFORM TO ERP | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/pleads-guilty-in-9340-thefts.html | Pleads Guilty in $9,340 Thefts | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/f-van-kleek-jr-a-retied-iawyer-former-white-plains-attorney.html | F, VAN KLEEK JR., A RETIED IAWYER; Former White Plains Attorney, Authority on Realty Statutes, Dies in Arizona at 76 | True | Special to -v Yo Tn,4Es. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bowery-assets-set-record.html | Bowery Assets Set Record | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/books-authors.html | Books -- Authors | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/2-plans-ask-delay-on-africa-colonies-mexico-and-australia-offer.html | 2 PLANS ASK DELAY ON AFRICA COLONIES; Mexico and Australia Offer Proposals in U. N. on the Former Italian Areas | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/howie-odells-father-dies.html | Howie Odell's Father Dies | | | | | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ginger-rogers-and-fred-astaire-teamed-again-in-barkleys-of-broadway.html | Ginger Rogers and Fred Astaire Teamed Again in 'Barkleys of Broadway,' at State | True | By Bosley Crowther | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/emil-c-stolberg-.html | EMIL C. s'TOLBERG' | True | Special co Nmv' Y'o Trr.s. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/yr-john-l-obrn-i-brox-svra0n.html | yR. JOHN L. O'BR!N, I BRO,X SVRa0N, | True | SII svecial to T-. Nrw Nor-T.rz. \| | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/five-in-one-family-die-in-jersey-fire.html | FIVE IN ONE FAMILY DIE IN JERSEY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/phillies-down-cards-for-fifth-in-row-75.html | PHILLIES DOWN CARDS FOR FIFTH IN ROW, 7-5 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/vote-on-recommitting-wood-bill.html | Vote on Recommitting Wood Bill | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/annecy-talks-spur-simplified-tariffs-7-european-lands-australia-and.html | ANNECY TALKS SPUR SIMPLIFIED TARIFFS; 7 European Lands, Australia and Brazil Likely to Adopt Modernized Duties Soon | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/gets-year-in-church-frauds.html | Gets Year in Church Frauds | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/deadly-germs-give-2-healing-agents-streptococcic-byproducts-are.html | DEADLY GERMS GIVE 2 HEALING AGENTS; Streptococcic By-Products Are Found to Dissolve 'Debris' of Various Infections CARDIAC ILLS ATTACKED Radioactive Iodine Reported to Ease Angina Pectoris and Congestive Heart Failure | True | By William L. Laurencespecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/world-bank-loan-is-yugoslavs-aim-state-departments-attitude-is-on.html | WORLD BANK LOAN IS YUGOSLAVS AIM; State Department's Attitude Is on Business Basis -- Cool to Risk in Spain | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/raschi-hurls-4th-victory-105-despite-browns-3-runs-in-first-yankees.html | Raschi Hurls 4th Victory, 10-5, Despite Browns' 3 Runs in First; Yankees Keep Ace Undefeated With Heavy Attack Led by Another Rizzuto Homer -- Graham Clouts No. 5 for St. Louis | True | By James P. Dawsonspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/court-gets-nickel-beer-case.html | Court Gets Nickel Beer Case | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bond-store-opens-in-chicago.html | Bond Store Opens in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/business-world.html | Business World | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/teeth-correction-poses-a-problem-fourth-of-children-in-nation-need.html | TEETH CORRECTION POSES A PROBLEM; Fourth of Children in Nation Need It, but Orthodontists Are Too Few for Task | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/reminder-on-special-election.html | Reminder on Special Election | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/richard-hbunce.html | RICHARD H.-BUNCE | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-rochelle-revives-junior-high-schools.html | New Rochelle Revives Junior High Schools | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/general-worried-believes-that-agreement-with-russians-can-be-only.html | GENERAL WORRIED, Believes That Agreement With Russians Can Be Only Temporary Truce URGES A LONG OCCUPATION Does Not See War Inevitable -- Governor Gets Impressive Farewell of 11,000 Troops Clay Warns That End of Blockade Can Be Only a Temporary Truce | True | By Jack Raymondspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/clay-to-set-time-for-airlifts-end-washington-to-leave-decision-in.html | CLAY TO SET TIME FOR AIRLIFT'S END; Washington to Leave Decision in His Hands -- Costs Are Assayed, Deaths Totaled 27 | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sec-gets-new-plan-of-l-i-lighting-co-attorney-at-oral-argument-on.html | SEC GETS NEW PLAN OF L. I. LIGHTING CO.; Attorney at Oral Argument on Merger Offers 'Modification' of Financing | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/parentteacher-chairman.html | Parent-Teacher Chairman | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/tennessee-gas-tells-of-greater-supply.html | TENNESSEE GAS TELLS OF GREATER SUPPLY | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/guy-s-mcabe.html | GUY S. M'CABE | True | Special to Nv Yo zs. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/fight-ahead-on-aid-to-church-schools-senate-rejects-amendment-to.html | FIGHT AHEAD ON AID TO CHURCH SCHOOLS; Senate Rejects Amendment to Limit Help to Poorer States -- Federal 'Curb' Also Loses | True | By John D. Morrisspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/methodist-women-ask-poll-taxs-end-church-group-tells-congress.html | METHODIST WOMEN ASK POLL TAX'S END; Church Group Tells Congress Missionaries Siy U. S. Race Curbs Make Job Harder | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/shanghai-reinforces-suburb.html | Shanghai Reinforces Suburb | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/blood-donors-get-childrens-thanks-party-in-two-centers-marks-the.html | BLOOD DONORS GET CHILDREN'S THANKS; Party in Two Centers Marks the First Anniversary of Red Cross Civilian Program | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/drop-in-rail-profit-called-alarming-canadian-pacific-earnings-of.html | DROP IN RAIL PROFIT CALLED 'ALARMING; Canadian Pacific Earnings of $18,400,000 in 1948 the Lowest Since 1905 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/may-to-address-economics-group.html | May to Address Economics Group | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/reduces-furniture-line-king-factories-announces-cuts-ranging-from-4.html | REDUCES FURNITURE LINE; King Factories Announces Cuts Ranging From 4 1/2 to 10% | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/goethe-exhibition-at-hunter.html | Goethe Exhibition at Hunter | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/methods-of-curbing-communists-debated.html | METHODS OF CURBING COMMUNISTS DEBATED | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/princeton-triumphs-10-tops-lafayette-on-a-wild-pitch-spoiling.html | PRINCETON TRIUMPHS, 1-0; Tops Lafayette on a Wild Pitch, Spoiling Robbins' 2-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/the-contest-in-the-20th.html | THE CONTEST IN THE 20TH | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/power-production-off-5303841000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,303,841,000 KW. Noted, in Week Compared With 5,325,513,000 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ashforth-to-manage-5th-avenue-offices.html | ASHFORTH TO MANAGE 5TH AVENUE OFFICES | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/coach-air-rate-to-alaska-northwests-fare-twin-cities-to-anchorage.html | COACH AIR RATE TO ALASKA; Northwest's Fare Twin Cities to Anchorage Will Be $126 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/no-transfer-for-petain-but-french-will-provide-him-with-special.html | NO TRANSFER FOR PETAIN; But French Will Provide Him With Special Medical Aid | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dockmen-kill-plan-to-suspend-selves-officers-of-west-coast-local.html | DOCKMEN KILL PLAN TO SUSPEND SELVES; Officers of West Coast Local Proposed Laying Off 1,000 in Move to Spread Jobs | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/csu-strike-halts-australian-cargo-7000-tons-of-coal-left-on-ship-at.html | CSU STRIKE HALTS AUSTRALIAN CARGO; 7,000 Tons of Coal Left on Ship at Melbourne -- Company Sues Union Over Delay | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-britain-to-act-soon-in-rights-case-acheson-says-new-move-is-set.html | U. S., BRITAIN TO ACT SOON IN RIGHTS CASE; Acheson Says New Move Is Set Against Bulgaria, Hungary, Rumania for Violations U. S., BRITAIN TO ACT SOON IN RIGHTS CASE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/buys-home-in-danbury-conn.html | Buys Home in Danbury, Conn. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/stockholders-vote-sale-of-farnsworth.html | STOCKHOLDERS VOTE SALE OF FARNSWORTH | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/patients-on-concert-program.html | Patients on Concert Program | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dulles-calls-war-possible-if-treaty-is-killed-in-senate-calls-on.html | DULLES CALLS WAR POSSIBLE IF TREATY IS KILLED IN SENATE; Calls on Group to Serve Notice Pact Does Not Imply World Division by U. S., Russia CUT IN ARMS COST IS SEEN Clayton and Carey Also Back Accord -- Wallace Will Lead Off for Opponents Today DULLES TIES WAR TO PACT REJECTION | True | By William S. Whitespecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/1200-at-settlement-concert.html | 1,200 at Settlement Concert | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-field-opened-by-brewers-yeast-mccourtney-tells-foundation.html | NEW FIELD OPENED BY BREWERS YEAST; McCourtney Tells Foundation Former Waste Product Can Be Used in Bread, Candy | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/indian-commissioner-sees-tribes-treated-like-other-american.html | Indian Commissioner Sees Tribes Treated Like Other American Citizens in Future | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/franco-ban-easing-again-urged-in-u-n-4-latin-american-nations-ask.html | FRANCO BAN EASING AGAIN URGED IN U. N.; 4 Latin American Nations Ask Assembly to Allow Naming of Envoys to Madrid Regime | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/leader-injersey-unemployment-board-member-lawyer-for-36-years-dies.html | LEADER IN JERSEY; Unemployment Board Member;, Lawyer for '36 Years, Dies wAided Veterans' Groups | True | Special to N,V YOF: Tlr. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-meyer-urges-protestant-unity-competitive-zeal-of-churches.html | MRS. MEYER URGES PROTESTANT UNITY; ' Competitive Zeal' of Churches Should Be Ended, Says Wife of Newspaper Executive | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/reserve-balances-drop-344000000-advances-to-farms-and-trade-are-off.html | RESERVE BALANCES DROP $344,000,000; Advances to Farms and Trade Are Off by $142,000,000 in Week to April 27 | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-barbara-ivi-mccall-is-wedl.html | Mrs. Barbara iVi. McCall Is Wedl | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/store-gets-union-city-loan.html | Store Gets Union City Loan | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/lewis-gains-at-handball-herschkowitz-brady-also-win-in-national-aa.html | LEWIS GAINS AT HANDBALL; Herschkowitz, Brady Also Win in National A. A. U. Tourney | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/i-mrs-meyer-winkelstein.html | I MRS. MEYER WINKELSTEIN | True | Special to TH NS, VOaK. Tx.Il:S. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/social-security-for-indians.html | Social Security for Indians | True | JAY B. NASH | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/shipping-offioil-u-commissioner-at-port-of-new-york-since-1942-dies.html | SHIPPING OFFIOI/L . . .. '; U. S, Commissioner at Port of New York -Since 1942 Dies -- Began as 'Clerk in 1921 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/palmers-277-takes-carolinas-open-golf.html | PALMER'S 277 TAKES CAROLINAS OPEN GOLF | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/odwyer-will-be-guest-s-a-lewisohns-to-fete-mayor-and-stadium.html | O'DWYER WILL BE GUEST; S. A. Lewisohns to Fete Mayor and Stadium Concerts Aides | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-george-p-hepp.html | MRS. GEORGE P. HEPP | True | Special to TE NEw YOR TLES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-central-bank-in-view-for-brazil-bill-in-senate-also-requires.html | NEW CENTRAL BANK IN VIEW FOR BRAZIL; Bill in Senate Also Requires Foreign Institutions to Become National Corporations | True | Special o THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/plane-full-of-cigarettes-falls.html | Plane Full of Cigarettes Falls | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/executive-vice-president-of-kaiserfrazer-corp.html | Executive Vice President Of Kaiser-Frazer Corp. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/gop-urged-to-change-name.html | GOP Urged to Change Name | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/summer-plane-fares-scheduled.html | Summer Plane Fares Scheduled | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-knowledge-brings-4-awards-professors-and-institutions-cited-by.html | NEW KNOWLEDGE' BRINGS 4 AWARDS; Professors and Institutions Cited by Lord & Taylor for 'Opening Unexplored Areas' | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/composers-join-ballet-program-gould-and-copland-in-their-own-music.html | COMPOSERS JOIN BALLET PROGRAM; Gould and Copland in Their Own Music as the Troupe Presents Four Works | True | By John Martin | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/finley-lectures-begin-tonight.html | Finley Lectures Begin Tonight | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/berlin-greets-end-of-siege-with-relief-apprehension-berliners.html | Berlin Greets End of Siege With Relief, Apprehension; BERLINERS DIVIDED ON BLOCKADE NEWS | True | By Drew Middletonspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/thomas-j-hickey.html | THOMAS J. HICKEY | True | Special to TE Ew YoaK 'Ft.[s. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/john-r-anderson-loeser-e-uti-vice-presidentsince-1941-of-i-brooklyn.html | JOHN R. ANDERSON, LOESER E'(); UT1 Vice President-Since 1941 of i Brooklyn Department Store Dies--Expert on Rugs | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-issue-in-arab-maps-jordan-finds-a-hitch-in-rhodes-armistice.html | NEW ISSUE IN ARAB MAPS; Jordan Finds a Hitch in Rhodes Armistice Rail Line Award | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/miss-lois-l-mcall.html | MISS LOIS L. M'CALL | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/to-merchandise-all-furs-for-saks-fifth-avenue.html | To Merchandise All Furs For Saks Fifth Avenue | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/payroll-robbery-in-brooklyn.html | Payroll Robbery in Brooklyn | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of the Times; On the Dawn Patrol | True | By Arthur Daley | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/universal-tv-chassis-offered.html | Universal TV Chassis Offered | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sister-m-gertiude-educat_or-and-poet-.html | SISTER M. GERTIUDE, EDUCAT_OR AND POET . | True | Splal to N Yo Tus. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/home-sold-in-west-norwalk.html | Home Sold in West Norwalk | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/aureomycin-found-widely-effective-harlem-hospital-doctors-call-new.html | AUREOMYCIN FOUND WIDELY EFFECTIVE; Harlem Hospital Doctors Call New Drug Most Successful in Gastric Infections | True | By Robert Plumbspecial To The New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/samedirection-crashes-subject-of-jersey-drive.html | ' Same-Direction' Crashes Subject of Jersey Drive | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/snyder-heads-ice-cream-men.html | Snyder Heads Ice Cream Men | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/eca-signs-book-accords-sets-120700-guarantee-for-ten-publishers-on.html | ECA SIGNS BOOK ACCORDS; Sets $120,700 Guarantee for Ten Publishers on German Sales | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/members-defend-wood-bill-switch-representatives-agree-action-will.html | MEMBERS DEFEND WOOD BILL SWITCH; Representatives Agree Action Will Force Compromise on a Better Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/morris-c-elsessero.html | MORRIS C, ELSESSERo | True | Special to TH IXTEav YORK Tnxzs. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/jubilant-israelis-delay-army-march-surging-dancing-throngs-jam-tel.html | JUBILANT ISRAELIS DELAY ARMY MARCH; Surging, Dancing Throngs Jam Tel Aviv Streets in Honor of State's First Birthday | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/monmouth-opens-june-17.html | Monmouth Opens June 17 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/in-the-nation-red-riding-hood-reprieves-the-wolf.html | In The Nation; Red Riding Hood Reprieves the Wolf | True | By Arthur Krock | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/3-to-study-birds-in-arctic-regions.html | 3 TO STUDY BIRDS IN ARCTIC REGIONS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ship-conferences-termed-necessary-their-officials-see-nothing-to.html | SHIP CONFERENCES TERMED NECESSARY; Their Officials See Nothing to Fear From Investigation by Any Government Agency | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/danny-kaye-to-do-comedy-mystery-stop-youre-killing-me-slated-as.html | DANNY KAYE TO DO COMEDY MYSTERY; ' Stop, You're Killing Me' Slated as Next Warner Picture -- Script by Kurnitz, Gable | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/nationalists-seek-new-setup.html | Nationalists Seek New Set-Up | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/stack-clips-swim-marks-yale-backstroke-star-breaks-3-records-in.html | STACK CLIPS SWIM MARKS; Yale Back-Stroke Star Breaks 3 Records in Time Trial | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/twin-coach-expands-plane-parts-output.html | TWIN COACH EXPANDS PLANE PARTS OUTPUT | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cotton-ginnings-listed-14580279-bales-from-1948-crop-noted-by.html | COTTON GINNINGS LISTED; 14,580,279 Bales From 1948 Crop Noted by Census Bureau | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/variety-clubs-honor-hoover.html | Variety Clubs Honor Hoover | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/macys-warns-strike-will-bring-losses.html | MACY'S WARNS STRIKE WILL BRING LOSSES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-garret-ruane.html | MRS, GARRET RUANE | True | Special to THE NEW YORK TLXtES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/shipping-news-and-notes-nominating-committee-of-the-propeller-club.html | Shipping News and Notes; Nominating Committee of the Propeller Club Backs Sparrell for President | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/armco-zinc-process-offered-steel-mills.html | ARMCO ZINC PROCESS OFFERED STEEL MILLS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/san-carlo-opera-opens-12th-season-verdis-aida-starts-annual-run-at.html | SAN CARLO OPERA OPENS 12TH SEASON; Verdi's 'Aida' Starts Annual Run at the Center Theatre -- Selma Kaye Heads Cast | True | By Noel Straus | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dodger-battery-of-hatten-and-campanella-subdues-reds-brooklyn.html | Dodger Battery of Hatten and Campanella Subdues Reds; BROOKLYN PITCHER TAKES 7-HITTER, 5-1 Hatten Vanquishes Reds, With Campanella Having a Hand in Scoring of 3 Runs HERMANSKI DRIVES HOMER Dodgers Bat Out Fox in Sixth With 2 Doubles, 2 Singles Good for 3 Counters | True | By Roscoe McGowen | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/harold-e-rodgers.html | HAROLD E. RODGERS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/british-clubs-reprieved-drinking-places-put-on-same-basis-as-many.html | BRITISH CLUBS 'REPRIEVED'; Drinking Places Put on Same Basis as Many Restaurants | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cardinal-spellman-marks-60th-birthday.html | CARDINAL SPELLMAN MARKS 60TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/john-j-dowlin-g.html | JOHN J'. DOWLIN. G | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/upstate-air-crash-killsexgfsl.html | Up-State Air Crash Kills'Ex-GI'sl | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mintyre-congratulated-gop-nominee-in-20th-district-gets-pfeiffer.html | MINTYRE CONGRATULATED; GOP Nominee in 20th District Gets Pfeiffer Pledge of Aid | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sheehys-police-service-cited.html | Sheehy's Police Service Cited | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/french-note-step-forward.html | French Note Step Forward | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/trucks-of-tigers-halts-red-sox-51-pitching-3hitter-for-fourth.html | TRUCKS OF TIGERS HALTS RED SOX, 5-1; Pitching 3-Hitter for Fourth Victory, He Misses Shut-Out on Homer by Williams | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/closes-brooklyn-lamp-plant.html | Closes Brooklyn Lamp Plant | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/apartment-in-bronx-is-conveyed-by-bank.html | APARTMENT IN BRONX IS CONVEYED BY BANK | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/henry-james-wright.html | HENRY JAMES WRIGHT | True | Special to THE NEW YORK TIMES | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/yale-plane-tragedy-laid-to-ice-on-wings.html | YALE PLANE TRAGEDY LAID TO ICE ON WINGS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/commodity-prices-in-lower-trend-coffee-quiet-and-easy-sugar-active.html | COMMODITY PRICES IN LOWER TREND; Coffee Quiet and Easy, Sugar Active and Off, Cottonseed Oil and Rubber Irregular | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/250000-award-record-given-to-injured-exgi.html | $250,000 Award, Record, Given to Injured Ex-GI | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-n-aid-over-pacific-is-urged-by-dr-att.html | U. N. AID OVER PACIFIC IS URGED BY DR. ATT | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/gop-senate-leaders-map-economy-drive.html | GOP SENATE LEADERS MAP ECONOMY DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/irish-income-taxes-cut-allowances-increase-in-new-budget-of-the.html | IRISH INCOME TAXES CUT; Allowances Increase in New Budget of the Dublin Government | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/meister-acquires-teaneck-taxpayer-new-building-contains-three.html | MEISTER ACQUIRES TEANECK TAXPAYER; New Building Contains Three Stores -- Eight Residential Sales in Jersey City | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ameis-ico-tiso.html | AMEiS, ICO TISO | True | SpeCI tO TE NE'. V YORK 'i'E. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/voice-jamming-increases.html | Voice' Jamming Increases | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/denies-stock-fraud-guilt.html | Denies Stock Fraud Guilt | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sir-raymond-connelly.html | SIR RAYMOND CONNELLY | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ancient-jewelry-inspires-modern-finnish-collection.html | Ancient Jewelry Inspires Modern Finnish Collection | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/henry-ortstadt.html | HENRY ORTSTADT | True | Special to THE NEV YOI ES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/grace-george-set-for-role-in-fall-to-star-in-rosemary-caseys-mother.html | GRACE GEORGE SET FOR ROLE IN FALL; To Star in Rosemary Casey's 'Mother Hildebrand,' Under McClintic Sponsorship | True | By Louis Calta | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/information-pact-may-be-postponed-8-nations-in-u-n-group-move-to.html | INFORMATION PACT MAY BE POSTPONED; 8 Nations in U. N. Group Move to Halt Work -- Present Draft Is Hit as Monstrosity | True | By Kathleen Teltschspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/days-news-grist-a-tonic-to-stocks-house-reversal-of-labor-law-move.html | DAY'S NEWS GRIST A TONIC TO STOCKS; House Reversal of Labor Law Move, Accord on the Berlin Blockade, Bring Advance TRADING VOLUME SOARS Gains Sharpest in Two Weeks, With 662 Issues Up, 170 Off, of the 1,060 Dealt In | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/exgis-mobilize-to-clean-houses-use-varied-skills-as-team-to-finish.html | EX-GI'S MOBILIZE TO CLEAN HOUSES; Use Varied Skills as Team to Finish Westchester Mansion or Apartment in a Day TURNOVER $40,000 A YEAR Business Headed by Ex-Major Is Among 165,000 Projects Aided by State Since War | True | By Merrill Folsomspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rmrs-lawrence-weaning.html | rMRS. LAWRENCE WEANING | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/younger-groups-assist-may-ball-debutante-junior-committees-support.html | YOUNGER GROUPS ASSIST MAY BALL; Debutante, Junior committees Support Event on 19th in Aid of the Botanical Garden. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/klm-to-begin-shannon-service.html | KLM to Begin Shannon Service | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/yale-balk-helps-columbia-win-42-elis-protest-verdict-in-eighth-that.html | YALE BALK HELPS COLUMBIA WIN, 4-2; Elis Protest Verdict in Eighth That Lets in Deciding Run -- Rakowski Goes Hitless | True | By Allison Danzig | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/union-official-to-be-honored.html | Union Official to Be Honored | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/phipps-wins-in-london-beats-j-g-pugh-by-61-62-63-in-british-court.html | PHIPPS WINS IN LONDON; Beats J. G. Pugh by 6-1, 6-2, 6-3 in British Court Tennis | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/citys-salvage-rises-to-876357-in-year.html | CITY'S SALVAGE RISES TO $876,357 IN YEAR | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/monsanto-reduces-insulation.html | Monsanto Reduces insulation | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/oxford-victor-in-track-whitlatch-helps-beat-london-u-with-triumph.html | OXFORD VICTOR IN TRACK; Whitlatch Helps Beat London U. With Triumph in Discus | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/union-is-named-in-suit.html | Union Is Named in Suit | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/store-and-suites-sold-on-east-side-new-owner-leases-building-on.html | STORE AND SUITES SOLD ON EAST SIDE; New Owner Leases Building on Lexington Ave. to Cleaners -- Other Manhattan Deals | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/price-cuts-expand-hardware-orders-wholesalers-report-business.html | PRICE CUTS EXPAND HARDWARE ORDERS; Wholesalers Report Business Placed by Large Industries as Well as Railroads AIDED BY PRICE GUARANTEE Shipments on Basis of 'Price in Effect at Time of Delivery' -- Revere Reduces Products | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-calls-game-on-ace-sports-predicter-prize-winner-also-held.html | U. S. Calls Game on Ace Sports 'Predicter'; Prize Winner Also Held Postmark Juggler | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/showroom-is-opened-to-help-decorators.html | SHOWROOM IS OPENED TO HELP DECORATORS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/heads-chemical-concerns-board.html | Heads Chemical Concern's Board | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/to-fill-cigarette-orders-soon.html | To Fill Cigarette Orders Soon | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/truman-will-open-bond-drive.html | Truman Will Open Bond Drive | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/samuel-h-naiman.html | SAMUEL H. NAIMAN | True | Spec'al to THZ NZW YOR: { TLZS. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/first-in-fire-prevention-memphis-tenn-gets-grand-prize-in-national.html | FIRST IN FIRE PREVENTION; Memphis, Tenn., Gets Grand Prize in National Contest | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/communist-drive-aimed-at-fukien-core-of-nationalist-resistance-held.html | COMMUNIST DRIVE AIMED AT FUKIEN; Core of Nationalist Resistance Held Target -- Chiang's Flight to Formosa Confirmed | True | By Walter Sullivanspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/air-force-fighter-plane-crashes-in-hempstead.html | AIR FORCE FIGHTER PLANE CRASHES IN HEMPSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sky-miracle-wins-sprint-at-camden-goes-six-furlongs-in-110-35-to.html | SKY MIRACLE WINS SPRINT AT CAMDEN; Goes Six Furlongs in 1:10 3/5 to Beat Yes You by Half Length in Feature | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/royalite-on-montreal-exchange.html | Royalite on Montreal Exchange | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/graziano-case-studied-illinois-considers-boxers-bid-for.html | GRAZIANO CASE STUDIED; Illinois Considers Boxer's Bid for Reinstatement There | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rev-william-j-wilkie.html | REV. WILLIAM J, WILKIE | True | $1)eclal to T.g N,v YORE - 'i'L",IX-.. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/aba-urges-ending-credit-sales-curbs-reserve-board-governor-told.html | ABA URGES ENDING CREDIT SALES CURBS; Reserve Board Governor Told Removal of Remaining Controls Is Past Due | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/6000000-of-notes-sold.html | $6,000,000 of Notes Sold | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/italian-stars-in-net-tourney.html | Italian Stars in Net Tourney | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/unreliable-evidence-doomed-12-ss-men-malmedy-trial-reviewer-tells.html | 'Unreliable' Evidence Doomed 12 SS Men, Malmedy Trial Reviewer Tells Senators | True | By C. P. Trussellspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/estate-sold-near-millwood-n-y.html | Estate Sold Near Millwood, N. Y. | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/child-to-mrs-o-sutermeister.html | Child to Mrs. O. Sutermeister | True | Special to Tmc NEW YO | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/north-western-borrows-equipment-trust-certificates-yield-railway.html | NORTH WESTERN BORROWS; Equipment Trust Certificates Yield Railway $6,210,000 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sports-gain-in-israel-holman-back-from-trip-tells-of-basketball.html | SPORTS GAIN IN ISRAEL; Holman, Back From Trip, Tells of Basketball Popularity | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/old-law-firm-to-move-coudert-bros-take-space-in-new-madison-ave.html | OLD LAW FIRM TO MOVE; Coudert Bros. Take Space in New Madison Ave. Building | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mental-center-helps-children-90-of-emotionally-disturbed-at-new.html | MENTAL CENTER HELPS CHILDREN; 90% of Emotionally Disturbed at New Jersey Treatment Home Show Progress | True | By Lucy Freemanspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/durban-labor-rows-end-zulu-stevedores-return-to-jobs-but-police.html | DURBAN LABOR ROWS END; Zulu Stevedores Return to Jobs but Police Keep Checks | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/strike-hampers-airport-halts-construction-at-baltimores-new.html | STRIKE HAMPERS AIRPORT; Halts Construction at Baltimore's New Municipal Field | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/j-pedrickdies-tax-c0lleotor-59-former-president-of-fifth-ave-i.html | . J. PEDRICKDIES; TAX C0LLEOTOR, 59; Former President of Fifth Ave. i Association. Credited With Setting Its High Standards | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/art-notes.html | Art Notes | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/freedom-rally-tonight-fifty-leaders-in-exile-from-iron-curtain.html | FREEDOM RALLY' TONIGHT; Fifty Leaders in Exile From Iron Curtain Lands to Attend | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/teachers-strike-closes-school.html | Teachers' Strike Closes School | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/gordon-belts-no-6-in-11to4-triumph-mize-and-thomson-also-clout.html | GORDON BELTS NO. 6 IN 11-TO-4 TRIUMPH; Mize and Thomson Also Clout Homers as Giants Gain 8-1 Lead in First Five Innings JANSEN SUBDUES PIRATES Sharp Fielding Helps Him Hurl His Initial Victory, Although Team Is Outhit, 15-12 | True | By Joseph M. Sheehan |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/gets-interracial-choir-tickets.html | Gets Interracial Choir Tickets | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/caffery-cautious-on-eastwest-talk-retiring-envoy-to-paris-warns-on.html | CAFFERY CAUTIOUS ON EAST-WEST TALK; Retiring Envoy to Paris Warns on Too-High Hopes, Assails Soviet 'War Hysteria' | True | By Harold Callenderspecial To the New York Times. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/belfast-soccer-players-give-bowl-to-odwyer.html | Belfast Soccer Players Give Bowl to O'Dwyer | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dublin-dismayed-over-british-bill-clause-making-united-ireland.html | DUBLIN DISMAYED OVER BRITISH BILL; Clause Making United Ireland Subject to Consent of North Draws Bitter Protests | True | By Hugh Smithspecial To the New York Times. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dr-fred-e-ward.html | DR. FRED E. WARD | True | Spec!al to Talc ,t/%, YOP. K TLI.u. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/john-h-alderton-jr.html | JOHN H. ALDERTON JR. | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/teamsters-union-woos-taxi-drivers-committee-set-up-to-organize.html | TEAMSTERS UNION WOOS TAXI DRIVERS; Committee Set Up to Organize Hackmen, Warehouse and Other Workers Here | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mother-is-convicted-in-burning-sons-hand.html | MOTHER IS CONVICTED IN BURNING SON'S HAND | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/joseph-s-willard.html | JOSEPH S. WILLARD | True | Spec.lal to THE NEW NOK --lgS. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/evatt-extols-truman.html | Evatt Extols Truman | True | Special to THE NEW YORK. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/taft-group-offers-its-own-labor-bill-3-gop-senators-would-keep-22.html | TAFT GROUP OFFERS ITS OWN LABOR BILL; 3 GOP Senators Would Keep 22 Features of Present Law and Make 29 Changes | True | By Louis Starkspecial To the New York Times. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/halloran-to-see-lend-an-ear.html | Halloran to See 'Lend an Ear' | True |  |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/allen-john-tupholme.html | ALL'EN JOHN TUPHOLME | True | Spemel to 3'az Nzw Yo T,s. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wallaceslovak.html | Wallace--.-Slovak | True | Special to Taz Nzw Yo T:aE.S. |  | C1B 190166 |  |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/business-notes.html | BUSINESS NOTES | True |  |  | C1B 190166 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/jersey-city-loses-52-rochester-annexes-home-opener-with-three-runs.html | JERSEY CITY LOSES, 5-2; Rochester Annexes Home Opener With Three Runs in Eighth | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/us-stocks-of-gas-light-oil-inch-up-gains-of-38000-and-184000.html | U.S. STOCKS OF 'GAS,' LIGHT OIL, INCH UP; Gains of 38,000 and 184,000 Barrels Reported, but Heavy Fuel Dips 33,000 in Week | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/model-congress-to-convene.html | Model Congress' to Convene | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/13-die-in-glasgow-fire-salesgirls-are-trapped-by-blaze-in-store.html | 13 DIE IN GLASGOW FIRE; Salesgirls Are Trapped by Blaze in Store Elevator | True | Dispatch to The Times, London. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/exploiting-dps-denied-mississippi-charges-dismissed-louisiana-case.html | EXPLOITING DP'S DENIED; Mississippi Charges Dismissed -- Louisiana Case Studied | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/time-for-a-fresh-start.html | TIME FOR A FRESH START | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/evatt-credits-u-n-for-berlin-accord-pairs-it-with-palestine-as-a.html | EVATT CREDITS U. N. FOR BERLIN ACCORD; Pairs It With Palestine as a Peace Step -- Austin Praises His Step to Alter Veto | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/shalleck-cheered-by-labor-backing-democratic-candidate-in-20th.html | SHALLECK CHEERED BY LABOR BACKING; Democratic Candidate in 20th District Sees Break in the Support for Roosevelt | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/7845-here-seek-rentrise-forms-attacks-on-woods-ruling-continue-7845.html | 7,845 Here Seek Rent-Rise Forms; Attacks on Woods' Ruling Continue; 7,845 IN CITY SEEK RENT-RISE BLANKS | True | By William M. Farrell | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/issues-licensees-of-new-dentifrice.html | ISSUES LICENSEES OF NEW DENTIFRICE | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/thomas-l-oollyer.html | THOMAS L. oOLLYER | True | SpeciaJ to 3: NZW YOPJ Tzzs. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/jean-desses-uses-caning-on-frocks-summer-gowns-constructed-on.html | JEAN DESSES USES CANING ON FROCKS; Summer Gowns Constructed on Asymmetrical Lines, on Theme of Overskirts | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/deweys-here-for-sailing-governor-and-wife-depart-on-queen-mary.html | DEWEYS HERE FOR SAILING; Governor and Wife Depart on Queen Mary Today for Europe | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/virginia-electric-seeks-20000000-sec-registration-statement-filed.html | VIRGINIA ELECTRIC SEEKS $20,000,000; SEC Registration Statement Filed on Bonds Due in 1979 -- Other Financing | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/shipbuilding-stoppage-ends.html | Shipbuilding Stoppage Ends | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/military-view-black-pentagon-lights-fail.html | Military View Black; Pentagon Lights Fail | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/witness-says-reds-made-rails-a-must-testifies-lenin-was-quoted-on.html | WITNESS SAYS REDS MADE RAILS A 'MUST'; Testifies Lenin Was Quoted on Need to Organize Transport to Make Success of Revolt | True | By Russell Porter | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/de-lanoylivermore.html | De Lanoy--Livermore | True | Special to Tm Nzw Yo Zi,,,izs. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/promoted-to-presidency-of-2-cocacola-concerns.html | Promoted to Presidency Of 2 Coca-Cola Concerns | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dissidents-prevail-in-proxy-contest-stockholders-group-obtains-13.html | DISSIDENTS PREVAIL IN PROXY CONTEST; Stockholders Group Obtains 13 of 21 Seats on Directorate of Merritt-Chapman & Scott LYFORD, PRESIDENT, QUITS New Faction Plans to Elect Cotter, of Blythe Concern, as His Successor DISSIDENTS PREVAIL IN PROXY CONTEST | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mexico-hails-u-s-nurse-50-cut-in-communitys-infant-deaths-is.html | MEXICO HAILS U. S. NURSE; 50% Cut in Community's Infant Deaths Is Credited to Her | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/oil-price-guarantee-subsidiaries-of-standard-put-ceiling-on-heavy.html | OIL PRICE GUARANTEE; Subsidiaries of Standard Put Ceiling on Heavy Fuel | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ives-pays-state-tribute.html | Ives Pays State Tribute | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/decision-reserved-in-pitchers-action-laniermartin-appeal-against.html | DECISION RESERVED IN PITCHERS' ACTION; Lanier-Martin Appeal Against Denial of an Injunction Is Argued in U. S. Court | True | By Thomas Ronan | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-investment-fund-plan-to-help-installment-buying-calvin-bullock.html | New Investment Fund Plan To Help Installment Buying; Calvin Bullock Arrangement, to Begin Today for Dividend Shares, Inc., Based Partly on Dollar Averaging BULLOCK TO HELP INVESTMENT BUYER | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-firm-on-china-policy-no-change-says-acheson-in-comment-on.html | U. S. FIRM ON CHINA POLICY; No Change, Says Acheson, in Comment on Chennault Plea | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/albert-l-zabriskie-_-.html | ALBERT L. 'ZABRISKIE _ | True | Special to ? Nsw Yoc 3zs. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/korea-shuts-newspaper-action-is-laid-to-its-backing-of-northern.html | KOREA SHUTS NEWSPAPER; Action Is Laid to Its Backing of Northern Pro-Soviet State | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/battle-on-the-korean-border.html | Battle on the Korean Border | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wheat-and-corn-decline-for-day-early-strength-is-lost-oats-and.html | WHEAT AND CORN DECLINE FOR DAY; Early Strength Is Lost -- Oats and Soybeans Higher -- Rye Unchanged to Easing | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/yugoslavs-hint-mao-differs-with-soviet.html | YUGOSLAVS HINT MAO DIFFERS WITH SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/promoted-to-new-post-by-united-states-council.html | Promoted to New Post By United States Council | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/the-play-error-at-the-music-box.html | THE PLAY; Error at the Music Box | True | By Brooks Atkinson | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/india-places-huge-power-order.html | India Places Huge Power Order | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/program-on-china-today.html | Program on China Today | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/penn-halts-brown-21-smiths-homer-in-ninth-decides-eastern-league.html | PENN HALTS BROWN, 2-1; Smith's Homer in Ninth Decides Eastern League Contest | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/drexel-auction-brings-40000.html | Drexel Auction Brings $40,000 | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/field-of-12-colts-now-indicated-for-75th-kentucky-derby-saturday.html | Field of 12 Colts Now Indicated for 75th Kentucky Derby Saturday; FAVORED OLYMPIA WILL GO IT ALONE Ocean Drive, Stable-Mate, Is Withdrawn Because of Poor Effort in Derby Trial PONDER IN FOR CALUMET Jones Declares De Luxe Out -- Atkinson Will Ride Capot in $100,000 Added Test | True | By James Roachspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/elizabeth-b-gilbert-will-be-wed-may-20-a.html | ELIZABETH B. GILBERT WILL BE WED MAY 20 .A | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/77th-division-rally-reserve-unit-arranges-muster-for-may-18-in.html | 77TH DIVISION RALLY; Reserve Unit Arranges 'Muster' for May 18 in Armory | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/currency-a-topic-berlin-money-is-put-up-to-foreign-ministers.html | CURRENCY A TOPIC; Berlin Money Is Put Up to Foreign Ministers, Meeting in Paris PEACE MAY BE ON AGENDA Briton and Frenchman Join U.S. and Soviet Representatives to Reach the Accord BERLIN BLOCKADE WILL END MAY 12 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wilson-shibe-maker-i-of-sports-equipment.html | WILSON SHIBE, MAKER I OF SPORTS EQUIPMENT | True | Special to Ngw Yolu . | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/continental-can-to-meet-in-new-york-next-year.html | Continental Can to Meet In New York Next Year | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/long-labor-peace-of-sharon-is-cited-study-of-steel-companys-12.html | LONG LABOR PEACE OF SHARON IS CITED; Study of Steel Company's 12 Unmarred Years Credits Both Sides With Fair Attitude | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/nickel-plate-road-carloadings-drop-9-in-first-four-months-of-this.html | NICKEL PLATE ROAD; Carloadings Drop 9% in First Four Months of This Year | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/west-germany-ends-shoe-ration.html | West Germany Ends Shoe Ration | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/belt-carrier-killed-by-ohio-lawmakers.html | BELT CARRIER KILLED BY OHIO LAWMAKERS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/news-of-food-skim-milk-with-vitamins-a-and-d-added-now-is-being.html | News of Food; Skim Milk With Vitamins A and D Added Now Is Being Marketed in Other Cities | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/krim-resigns-as-head-of-eaglelion-films.html | KRIM RESIGNS AS HEAD OF EAGLE-LION FILMS | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dedicating-barnard-college-annex.html | DEDICATING BARNARD COLLEGE ANNEX | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-television-has-new-set.html | U. S. Television Has New Set | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/backs-quashing-of-veterans-suit.html | Backs Quashing of Veterans' Suit | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/suntints-feature-summer-showing-yellow-orange-and-pink-are.html | SUN-TINTS FEATURE SUMMER SHOWING; Yellow, Orange and Pink Are Prominent in Cottons by Arnold Constable | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/soviet-view-on-dps-rejected.html | Soviet View on DP's Rejected | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wallace-sees-pact-as-peril-to-israel.html | WALLACE SEES PACT AS PERIL TO ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/army-civil-fund-bill-advanced.html | Army Civil Fund Bill Advanced | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rev-james-s-mginnis.html | REV. JAMES'S. M'GINNIS | True | Special to T luw Yoll TiES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/front-page-2-no-title-ace-soccer-team-of-italy-perishes.html | Front Page 2 -- No Title; ACE SOCCER TEAM OF ITALY PERISHES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/advanced-by-white-motor.html | Advanced by White Motor | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sorority-house-burns-human-chain-saves-furniture-at-u-of.html | SORORITY HOUSE BURNS; Human Chain Saves Furniture at U. of Massachusetts | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/alumnus-joins-council-of-new-york-university.html | Alumnus Joins Council Of New York University | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/unloading-is-halted.html | Unloading Is Halted | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/peso-uneasy-in-mexico-city.html | Peso Uneasy in Mexico City | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/lorenz-elevated-to-slrb-chairman-new-york-attorney-59-gets-dewey.html | LORENZ ELEVATED TO SLRB CHAIRMAN; New York Attorney, 59, Gets Dewey Appointment to Post Vacated by Father Kelley F. D. MAURIN JOINS BOARD Shift From Compensation Unit Makes a Place for MacDuff, Otsego Republican Head | True | By A. H. Raskin | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/union-beats-champlain-168.html | Union Beats Champlain, 16-8 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/benjamiii-plotle.html | BENJAMIIi PLOTLE | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/child-welfare-spreads-educating-community-in-needs-is-stressed-at.html | CHILD WELFARE SPREADS; Educating Community in Needs Is Stressed at Conference | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/missionary-transferred-from-chile-to-mexico-city.html | Missionary Transferred From Chile to Mexico City | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/brooklyn-card-party-home-for-children-to-be-aided-by-benefit.html | BROOKLYN CARD PARTY; Home for Children to Be Aided by Benefit Tomorrow | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/exporters-demand-brazil-pay-debts-foreign-credit-bureau-votes.html | EXPORTERS DEMAND BRAZIL PAY DEBTS; Foreign Credit Bureau Votes Resolution for Liquidation in Event of U. S. Loan FEAR SIGHT DRAFT DEALS Speakers Cite $79,686,000 Hop in Dollar Backlog Due as of March 31 and Trade Gap | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/free-dental-care-for-children.html | Free Dental Care for Children | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-airlift-pilots-jumping-for-joy-fliers-calls-for-confirmation-of.html | U. S. AIRLIFT PILOTS 'JUMPING FOR JOY'; Fliers' Calls for Confirmation of Ending of the Blockade Flood Berlin Airwave | True | By Sydney Grusonspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/r-micheline-martin-becoies-fiancee-i-radcliffe-senior-will-be-wed.html | r MICHELINE .MARTIN' BECOIES fIANCEE I; Radcliffe' Senior Will Be Wed Next Month to Francis M.'J Bator,'Senior at M. 1.3'.. [ | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/jess-larson-confirmed.html | Jess Larson Confirmed | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-sets-up-regions.html | U. S. Sets Up Regions | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/russians-contrast-papers-with-ours-articles-marking-founding-of.html | RUSSIANS CONTRAST PAPERS WITH OURS; Articles Marking Founding of Pravda Call U. S. Press Tool of 'Millionaire Warmongers' | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mayors-swap-jobs-in-france-kansas-pair-meet-here-to-talk-about-cows.html | MAYORS SWAP JOBS IN FRANCE, KANSAS; Pair Meet Here to Talk About Cows and Broadcast Over the Voice of America | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/at-the-criterion.html | At the Criterion | True | T. M. P. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/communists-as-teachers-dangers-pointed-out-in-allowing.html | Communists as Teachers; Dangers Pointed Out in Allowing Indoctrination of Students | True | AN EX-COLLEGE PROFESSOR | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/thomas-e-con-iey.html | THOMAS E; CON I-EY | True | Special to Tin | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/todays-offerings-total-27000000-three-issues-of-preferred-stock.html | TODAY'S OFFERINGS TOTAL $27,000,000; Three Issues of Preferred Stock, Bonds of Utilities to Go on Market TODAY'S OFFERING TOTAL $27,000,000 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bonds-and-shares-on-london-market-opening-of-new-account-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Fails to Spur Business Markedly, Index Easing 0.3 Point | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/langsam-to-keep-post-at-wagner-presidency-of-queens-college-wide.html | LANGSAM TO KEEP POST AT WAGNER; Presidency of Queens College Wide Open Again as Staten Island Man Quits Race NEW DELAY HELD POSSIBLE Mayor's Actions After Terms of 3 Board Members Expire June 30 Might Be Key | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dewey-names-132-to-study-housing-labor-contractors-public.html | DEWEY NAMES 132 TO STUDY HOUSING; Labor, Contractors, Public, Professions Represented on Committee to Cut Costs | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bellas-hess-mailing-catalogue.html | Bellas Hess Mailing Catalogue | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/fbi-girl-on-stand-at-coplon-trial-tells-of-trailing-defendant.html | FBI GIRL ON STAND AT COPLON TRIAL; Tells of Trailing Defendant -- Lawyers Clash, Air Cooling Fails, With Heat at 87 | True | By Lewis Woodspecial To The New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/nash-gets-dies-at-struck-plant.html | Nash Gets Dies at Struck Plant | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/throngs-here-hail-israel-weizmann-head-of-new-state-exchanges.html | THRONGS HERE HAIL ISRAEL, WEIZMANN; Head of New State Exchanges Telegrams With Truman on First Anniversary THRONGS HERE HAIL ISRAEL, WEIZMANN | True | By Irving Spiegel | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/command-role-hit-in-courtsmartial-bar-and-avc-witnesses-tell-senate.html | COMMAND ROLE HIT IN COURTS-MARTIAL; Bar and AVC Witnesses Tell Senate Group Lawyers in the Field Should Have Charge | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/burma-may-get-a-loan-commonwealth-conferees-are-agreed-on-some-form.html | BURMA MAY GET A LOAN; Commonwealth Conferees Are Agreed on Some Form of Aid | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/citys-death-rate-decreases-in-1949.html | CITY'S DEATH RATE DECREASES IN 1949 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/insurance-men-vote-for-cio-office-union.html | INSURANCE MEN VOTE FOR CIO OFFICE UNION | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/marshall-visits-pentagon-office.html | Marshall Visits Pentagon Office | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/leafs-trip-bears-43-record-crowd-of-21541-sees-opener-at-toronto.html | LEAFS TRIP BEARS, 4-3; Record Crowd of 21,541 Sees Opener at Toronto | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/israel-will-give-views-to-u-n-unit-ad-hoc-groups-invitation-is.html | ISRAEL WILL GIVE VIEWS TO U. N. UNIT; Ad Hoc Group's Invitation Is Accepted by Eban -- Move to Ask Others Put Aside | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ontarios-premier-sworn-in.html | Ontario's Premier Sworn In | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/british-magazine-in-russia-pays.html | British Magazine in Russia Pays | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/warsaw-court-condemns-seven.html | Warsaw Court Condemns Seven | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/turkey-acclaims-first-eca-cargo-istanbul-formally-greets-ship-with.html | TURKEY ACCLAIMS FIRST ECA CARGO; Istanbul Formally Greets Ship With U. S. Farm Machinery -- Transport Aid Pressed Special to THE NEW YORK TIMES. | True | By A. C. Sedgwick | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/hope-rises-on-kashmir-issue.html | Hope Rises on Kashmir Issue | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/train-bandits-sentenced-two-men-who-held-up-b-o-express-get-20.html | TRAIN BANDITS SENTENCED; Two Men Who Held Up B. & O. Express Get 20 Years | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/braves-beat-cubs-in-night-game-43-boston-gets-all-runs-at-start.html | BRAVES BEAT CUBS IN NIGHT GAME, 4-3; Boston Gets All Runs at Start -- Sain Faces 18 Chicagoans in First Six Innings | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/jesse-j-lawrence.html | JESSE J. LAWRENCE | True | Slecial to T Nv YoP. Trr. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wilburrogers-unit-for-jamaica.html | Wilbur-Rogers Unit for Jamaica | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/british-still-wary-on-big4-outcome-officials-remain-pessimistic.html | BRITISH STILL WARY ON BIG 4 OUTCOME; Officials Remain Pessimistic About Prospect for Lasting Agreement on Germany | True | By Clifton Danielspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/art-contest-offers-28000-in-prizes.html | ART CONTEST OFFERS $28,000 IN PRIZES | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/freedom-of-information.html | FREEDOM OF INFORMATION" | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dolly-on-corbin-prospectiye-bride-daughter-of-major-general-is.html | DOLLY O'N, CORBIN PROSPECTIYE BRIDE; Daughter of Major General Is Fiancee of.Thomas F. Hagen, Former Officer in Navy v | True | SDeclal to.Tm Nw YORK . | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rask0pfduggan.html | Rask0pf--Duggan | True | Special to THE NEW YORK S. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dr-winfield-b-capron.html | DR. WINFIELD B. CAPRON | True | Special to E'.V YORK TIIIE..% | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/u-s-wont-lift-bar-to-greek-rebel-chief.html | U. S. WON'T LIFT BAR TO GREEK REBEL CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/myron-taylor-visits-truman.html | Myron Taylor Visits Truman | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/civil-service-asks-a-rise-in-pay-for-bosses-too.html | Civil Service Asks a Rise In Pay -- for Bosses, Too | True | By the United Press. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-m-t-kudner-wed-becomes-bride-of-henry-walter-in-christ-church.html | MRS. M. T. KUDNER WED; Becomes Bride of Henry Walter in Christ Church Chapel | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/faculty-to-be-hosts-tonight.html | Faculty to Be Hosts Tonight | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mission-unit-opposes-intervention-in-china.html | MISSION UNIT OPPOSES INTERVENTION IN CHINA | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/truman-sends-congratulations.html | Truman Sends Congratulations | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/daughter-tomrs-william-j-cox.html | Daughter to,Mrs. William J. Cox | True | Special to Tzzz Nw YORK T4ZS. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/packards-output-sales-profits-rise-3911033-cleared-in-quarter.html | PACKARD'S OUTPUT, SALES, PROFIT'S RISE; $3,911,033 Cleared in Quarter, Against $1,304,727 in '48, or 26.1 and 8.7 Cents a Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dewey-urges-u-n-to-admit-israel-at-jewish-appeal-dinner-he-calls.html | DEWEY URGES U. N. TO ADMIT ISRAEL; At Jewish Appeal Dinner He Calls Also for Protection of 3 Faiths in Jerusalem WEIZMANN'S WORK HAILED Checks for $15,000,000 in New Gifts Presented to Him at Anniversary Event | True | By Lawrence Resner | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/bronx-mother-has-quadruplets-2-boys-2-girls-all-doing-fine-total.html | Bronx Mother Has Quadruplets -- 2 Boys, 2 Girls, All Doing Fine; Total Weight of 17 Pounds, 14 Ounces Gives Promise All Will Survive -- Father Happy, but Worried About Housing | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/indians-4-homers-top-athletics-43-gordon-hits-two-vernon-and.html | INDIANS 4 HOMERS TOP ATHLETICS, 4-3; Gordon Hits Two, Vernon and Mitchell One Each -- Bearden Hurls His Third Victory | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rfc-loan-awaited-fate-of-jack-heintz-said-to-rest-on-washington.html | RFC LOAN AWAITED; Fate of Jack & Heintz Said to Rest on Washington Action | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/oil-concern-gets-chase-aid.html | Oil Concern Gets Chase Aid | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/belgium-approves-atlantic-pact.html | Belgium Approves Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/23800000-loan-leads-municipals-massachusetts-to-receive-bids-on-may.html | $23,800,000 LOAN LEADS MUNICIPALS; Massachusetts to Receive Bids on May 16 -- Cook County, Ill., to Offer $5,250,000 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/brooklyn-college-beats-manhattan-silverman-kingsmen-pitcher-helps.html | BROOKLYN COLLEGE BEATS MANHATTAN; Silverman, Kingsmen Pitcher, Helps Cause With 3-Run Double to Win, 6-1 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/2800000-libel-suit-mayor-eggers-of-jersey-city-aide-sue-political.html | $2,800,000 LIBEL SUIT; Mayor Eggers of Jersey City, Aide Sue Political Foes | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/steel-union-seeks-30cent-package-pay-rise-pension-insurance-program.html | STEEL UNION SEEKS 30-CENT 'PACKAGE'; Pay Rise, Pension, Insurance Program Come Up Before Policy Committee Today | True | By Stanley Leveyspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/reds-in-india-on-hunger-strike.html | Reds in India on Hunger Strike | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ford-talks-fail-to-bar-noon-strike-lastminute-session-is-set-for.html | FORD TALKS FAIL TO BAR NOON STRIKE; Last-Minute Session Is Set For This Morning, However, at Request of the UAW | True | By Walter W. Ruchspecial To the New York Times. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/auto-club-scores-lack-of-road-plan-official-charges-legislature.html | AUTO CLUB SCORES LACK OF ROAD PLAN; Official Charges Legislature Neglected to Survey Need for Highway Building | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/american-woolen-revives-discounts-jobbers-are-allowed-5c-a-yard.html | AMERICAN WOOLEN REVIVES DISCOUNTS; Jobbers Are Allowed 5c a Yard Under Policy Reinstating Plan in Force Prior to War | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/miss-ruth-sttong-married.html | Miss Ruth St'ong Married | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/airport-revenue-studied-nonflight-income-discussed-as-operators-end.html | AIRPORT REVENUE STUDIED; Non-Flight Income Discussed as Operators End Convention | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/robert-w-keans-jr-have-son.html | Robert W.' Keans Jr. Have Son | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/day-nursery-to-gain-st-josephs-auxiliary-plans-to-hold-card-party.html | DAY NURSERY TO GAIN; St. Joseph's Auxiliary Plans to Hold Card party May 16 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/lie-thankful-for-child-aid.html | Lie Thankful for Child Aid | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/hearing-on-pipeline-is-set-for-may-24.html | HEARING ON PIPELINE IS SET FOR MAY 24 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/leaks-warning-issued-defense-office-distributes-ban-on-telling.html | LEAKS WARNING ISSUED; Defense Office Distributes Ban on Telling Service Secrets | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/frank-btahlman-dies-inashille-vice-presdent-ofthe-banner-was-son-of.html | FRANK BT AHLMAN DIES-INASHILLE; Vice Presjdent of-The Banner Was Son of Late Publisher --Hesded Realty Concern | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ten-nations-adopt-statute-of-europe-it-is-to-be-signed-in-london-to.html | TEN NATIONS ADOPT STATUTE OF EUROPE; It Is to Be Signed in London Today -- Churchill Likely to Sit in the Parliament TEN NATIONS ADOPT STATUTE OF EUROPE | True | By Benjamin Wellesspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/forward-step-in-india.html | FORWARD STEP IN INDIA | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/kremlin-move-on-blockade-laid-to-economic-factors-eastern-europe.html | Kremlin Move on Blockade Laid to Economic Factors; Eastern Europe Felt Pinch of Counter-Barrier -- U. S. Officials Still Skeptical on Situation | True | By James Reston | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/strategy-seminar-opens-at-newport-industrialists-professors-and.html | STRATEGY SEMINAR OPENS AT NEWPORT; Industrialists, Professors and Others Join Naval College Students for Six Days | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/prosecutor-assails-judges-criticism.html | PROSECUTOR ASSAILS JUDGE'S CRITICISM | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/woods-draft-of-labor-bill-dies-in-house-taft-law-stands-issue-is.html | WOOD'S DRAFT OF LABOR BILL DIES IN HOUSE; TAFT LAW STANDS Issue Is Sent Back to Committee, With Action at Session in Doubt SHELVING VOTE IS 212-209 10 Southerners Switch to Bring Upset -- Three of GOP File New Senate Measure HOUSE RECOMMITS WOOD LABOR BILL SHOWING ELATION OVER LABOR BILL VICTORY IN THE HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/use-of-television-in-theatres-seen-demny-nbc-executive-reveals.html | USE OF TELEVISION IN THEATRES SEEN; Denny, NBC Executive, Reveals Programs That Are Available -- Cost Placed at $25,000 | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wins-goodyear-medal-for-rubber-chemistry.html | Wins Goodyear Medal For Rubber Chemistry | True | | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/balanced-budget-urgent-says-byrd-deficit-financing-would-doom.html | BALANCED BUDGET URGENT, SAYS BYRD; Deficit Financing Would Doom Nation, He Warns -- Holds Cut in Spending Best Course | True | By H. Walton Clokespecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/13-blows-by-army-rout-fordham-132-cadets-paced-by-stuff-stage-5run.html | 13 BLOWS BY ARMY ROUT FORDHAM, 13-2; Cadets, Paced by Stuff, Stage 5-Run Drives in Third, 6th -- Mackmull Mound Star | True | Special to the NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/france-is-seeking-role-in-jerusalem-recognition-as-protector-of.html | FRANCE IS SEEKING ROLE IN JERUSALEM; Recognition as Protector of Christian Interests Pushed at Lausanne Conference | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-pandit-leaves-for-us.html | Mrs. Pandit Leaves for U. S. | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/report-on-bernadotte-murder.html | Report on Bernadotte Murder | True | Rabbi LOUIS I. NEWMAN | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/flying-missel-paying-4-races-to-popular-victory-at-jamaica-favorite.html | Flying Missel, Paying $4, Races To Popular Victory at Jamaica; Favorite Beats Word of Honor in Featured Broad Channel Purse -- Conniver Heads Field of Ten in Firenze Today | True | By Joseph C. Nichols | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/electric-men-told-to-price-sensibly-pyle-warns-wholesalers-that.html | ELECTRIC MEN TOLD TO PRICE SENSIBLY; Pyle Warns Wholesalers That Careless Reductions Can Prove Disastrous | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/senators-3-in-9th-trip-white-sox-87-christman-2run-homer-wins.html | SENATORS 3 IN 9TH TRIP WHITE SOX, 8-7; Christman 2-Run Homer Wins -- Rivals Hit for Circuit 14 Times in 2 Games | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/afl-warns-on-germany-cautions-acheson-against-any-concessions-to.html | AFL WARNS ON GERMANY; Cautions Acheson Against any Concessions to Soviet Desires | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/hausauer-is-named-dewey-staff-chief.html | HAUSAUER IS NAMED DEWEY STAFF CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cuttsmanhey.html | CuttsManhey | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dance-to-aid-carmelite-work.html | Dance to Aid Carmelite Work | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/labor-parley-date-is-set-free-trade-unions-to-meet-in-geneva-june.html | LABOR PARLEY DATE IS SET; ' Free Trade Unions' to Meet in Geneva June 25 and 26 | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/press-wireless-curbed-fcc-denies-authority-to-handle-nonpress-us.html | PRESS WIRELESS CURBED; FCC Denies Authority to Handle Non-Press U. S. Messages | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/housing-utopias-called-needless-tenants-should-not-be-set-apart-by.html | HOUSING 'UTOPIAS CALLED NEEDLESS; Tenants Should Not Be Set Apart by Unusual Facilities, City Director Warns | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/murder-suspect-sent-to-bellevue.html | Murder Suspect Sent to Bellevue | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/finnish-folklore-set-is-given-to-library.html | FINNISH FOLKLORE SET IS GIVEN TO LIBRARY | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/de-valera-sees-retrogression.html | De Valera Sees Retrogression | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/soviet-shifts-top-officer-for-its-zone-of-austria.html | Soviet Shifts Top Officer For Its Zone of Austria | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/not-lincoln-paper-bidder-lafayette-college-in-drive-for-funds.html | NOT LINCOLN PAPER BIDDER; Lafayette College, in Drive for Funds, Embarrassed by Report | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cleanup-of-schools-asked-lower-east-side-conditions-pointed-out-by.html | Clean-Up of Schools Asked; Lower East Side Conditions Pointed Out by Former Housing Commissioner | True | JOSEPH PLATZKER | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/train-sideswiped-in-south.html | Train Sideswiped in South | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/victory-in-berlin.html | VICTORY IN BERLIN | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/rise-shown-in-net-of-national-banks-operating-earnings-in-1948-are.html | RISE SHOWN IN NET OF NATIONAL BANKS; Operating Earnings in 1948 Are Put at $716,000,000, Up $72,000,000 Over 1947 | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/strikers-get-u-s-gifts.html | Strikers Get U. S. Gifts | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/crosley-volume-reported-doubled-cole-distributing-corp-official.html | CROSLEY VOLUME REPORTED DOUBLED; Cole, Distributing Corp. Official, Cites 4-Month Gain at Dealer Show for New Video Line | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/drowned-woman-identified.html | Drowned Woman Identified | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/safety-records-improved.html | Safety Records Improved | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/webster-is-renominated-to-fcc.html | Webster Is Renominated to FCC | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Siecl to Tmc NEW Yo. Tnr.s. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cut-in-cotton-trading-asked.html | Cut in Cotton Trading Asked | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sage-fund-shifting-aims-and-methods-sale-of-its-building-is-part-of.html | SAGE FUND SHIFTING AIMS AND METHODS; Sale of Its Building Is Part of Plan to Stress Research -- New Projects Weighed REDUCED INCOME A FACTOR Activities Will Be in Keeping With Purpose of Founder to 'Improve Social Conditions' | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/1843-communism-recalled-by-sale-last-building-of-old-phalanx-colony.html | 1843 COMMUNISM RECALLED BY SALE; Last Building of Old Phalanx Colony in Jersey Goes for $500 at Court Auction | True | By George Zuckermanspecial To the New York Times. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/kaplan-heads-television-group.html | Kaplan Heads Television Group | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/basora-defeats-brimm-triumphs-over-tenround-route-at-manhattan.html | BASORA DEFEATS BRIMM; Triumphs Over Ten-Round Route at Manhattan Center | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/council-inquiry-into-slums-asked-committee-asserts-breakdown-of.html | COUNCIL INQUIRY INTO SLUMS ASKED; Committee Asserts Breakdown of City Inspection Services Permits Perilous Conditions | True | By James A. Hagerty | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/sales-promotion-test-united-air-lines-opens-10000-competition-to.html | SALES PROMOTION TEST; United Air Lines Opens $10,000 Competition to Employes | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/floyd-l-bateman.html | FLOYD L. BATEMAN | True | . Special to Tm Nw Nou 'TriEs. | | C1B 190166 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/scalper-inquiry-pressed-31-ticket-brokers-to-appear-today-in.html | SCALPER INQUIRY PRESSED; 31 Ticket Brokers to Appear Today in Murtagh's Office | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/ruml-advises-on-slump-at-dartmouth-urges-imaginative-products-to.html | RUML ADVISES ON SLUMP; At Dartmouth Urges Imaginative Products to Avert Depression | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/haskins-heads-opticians-guild.html | Haskins Heads Opticians Guild | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/grocery-research-by-press-praised-3-ad-agency-executives-call-it.html | GROCERY RESEARCH BY PRESS PRAISED; 3 Ad Agency Executives Call It Valuable Market Tool at Inventory Clinic | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/woman-regains-her-ring-lost-40-years-ago-in-tub.html | Woman Regains Her Ring, Lost 40 Years Ago in Tub | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/new-canaan-estate-is-sold.html | New Canaan Estate Is Sold | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/cotton-moves-off-in-active-trading-close-is-8-to-22-points-lower.html | COTTON MOVES OFF IN ACTIVE TRADING; Close Is 8 to 22 Points Lower After Heavy Profit-Taking Following Opening Gains | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/quill-curbs-effort-to-speed-bus-strike.html | QUILL CURBS EFFORT TO SPEED BUS STRIKE | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/curbs-are-feared-on-european-jews-mrs-weizmann-tells-women-here.html | CURBS ARE FEARED ON EUROPEAN JEWS; Mrs. Weizmann Tells Women Here Immigration to Israel Must Be Expedited | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/missile-bill-to-truman-house-votes-measure-to-set-up-3000mile-test.html | MISSILE BILL TO TRUMAN; House Votes Measure to Set Up 3,000-Mile Test Range | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/war-aviator-exprisoner-gets-new-air-force-post.html | War Aviator, Ex-Prisoner, Gets New Air Force Post | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/mrs-harry-c-muller.html | MRS. HARRY C. MULLER | True | pectal to Wfll NuW YOP. I. TIMES. | | | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/wins-sophomore-medal.html | Wins Sophomore Medal | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/durocher-gets-boysen-summons-polo-grounds-fans-acclaim-pilot.html | Durocher Gets Boysen Summons; Polo Grounds Fans Acclaim Pilot | True | | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/acheson-praises-clay.html | Acheson Praises Clay | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-05 | 1949-05-05 | https://www.nytimes.com/1949/05/05/archives/paris-beckons-to-big-4.html | Paris Beckons to Big 4 | True | Special to THE NEW YORK TIMES. | | C1B 190166 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/ancient-mexico-theme-of-styles-past-culture-of-the-country-is.html | ANCIENT MEXICO THEME OF STYLES; Past Culture of the Country Is Reflected in Designs Shown Here by Valdiosera | True | By Virginia Pope | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/jacobs-twentieth-century-club-lose-control-of-boxing-at-garden-new.html | Jacobs, Twentieth Century Club Lose Control of Boxing at Garden; NEW CORPORATION TO TAKE OVER REINS Garden Announces Set-Up to Include the Chicago Group Headed by Joe Louis JACOBS WILL BE RETAINED Kingpin of Sport Here Since 1937 Requested to Stay, Presumably as Adviser | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/borsuksteinhard.html | Borsuk---Steinhard | True | Special to Tz Nzw Yo TLuS. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/wt-mossman-diest-steel-publicist-76i-retired-advertising-director.html | W. T. MOSSMAN DIESt STEEL PUBLICIST, 761; Retired Advertising Director for Jones & Laughlin Corp,, 40Years With Firm | True | pecial to TKE K,v YOZX T'zS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/chain-names-vice-president.html | Chain Names Vice President | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-group-will-do-nashs-play.html | New Group Will Do Nash's Play | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/italians-relieved-at-news-of-berlin.html | ITALIANS RELIEVED AT NEWS OF BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/blueprints-drawn-to-effect-point-4-advance-guard-of-30-experts-of.html | BLUEPRINTS DRAWN TO EFFECT POINT 4; Advance Guard of 30 Experts of as Many Nations Submit Data for U. N. August Parley 246 PAPERS UNDER STUDY Goodrich Group Is Analyzing and Processing Them for Use During Conferences | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/brick-output-is-increased.html | Brick Output Is Increased | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/utility-registers-offering.html | Utility Registers Offering | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/john-a-lloyd.html | JOHN A. LLOYD | True | SpeCial :u Ta N'. oa Thugs. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/suzanne-spector-to-wed-hunter-college-alumna-fiancee-of-davidm.html | SUZANNE SPECTOR TO WED; Hunter College Alumna Fiancee of David-M. Zesmer | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/method-reported-to-ease-polio-pain-3-brooklyn-physicians-relate.html | METHOD REPORTED TO EASE POLIO PAIN; 3 Brooklyn Physicians Relate Nerve Blocking Technique at Medical Meeting | True | By Robert Plumbspecial To The New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/masons-reelect-totton-other-officers-of-grand-lodge-except-one-are.html | MASONS RE-ELECT TOTTON; Other Officers of Grand Lodge Except One Are Retained | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/opposes-rail-refunds-brotherhood-joins-fight-against-governments.html | OPPOSES RAIL REFUNDS; Brotherhood Joins Fight Against Government's Efforts | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/drugs-royalties-to-aid-university-dr-s-a-waksman-gives-his.html | DRUGS ROYALTIES TO AID UNIVERSITY; Dr. S. A. Waksman Gives His Streptomycin Income to Build Institute at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/heads-university-of-the-south.html | Heads University of the South | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/6430000-issue-offered-by-tulsa-deadline-of-june-7-is-fixed-for-bids.html | $6,430,000 ISSUE OFFERED BY TULSA; Deadline of June 7 Is Fixed for Bids on New Bonds -Other Data on Municipals | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bookcase-brings-1100-symons-galleries-begins-stock-reduction-for.html | BOOKCASE BRINGS $1,100; Symons Galleries Begins Stock Reduction for New Quarters | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/adolph-frey-exaide-of-pittsburgh-paper.html | ADOLPH FREY, EX.AIDE OF PITTSBURGH PAPER | True | Special to Nzw Yo]Uc TzMvc. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/city-college-wins-from-brooklyn-32-argows-homer-in-8th-defeats.html | CITY COLLEGE WINS FROM BROOKLYN, 3-2; Argow's Homer in 8th Defeats Kingsmen, Giving Lavender Seventh Loop Victory | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bruno-karl-steindel.html | BRUNO KARL STEINDEL | True | Specta! to THZ NEW YOR r!MZS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/church-and-civil-rights.html | CHURCH AND CIVIL RIGHTS | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/u-s-quietly-plans-arms-for-europe-supply-experts-go-abroad-to-study.html | U. S. QUIETLY PLANS ARMS FOR EUROPE; Supply Experts Go Abroad to Study Needs -- Germany Seen as Distribution Center | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/press-ads-held-superior-59-of-housewives-for-such-media-50-favor.html | PRESS ADS HELD SUPERIOR; 59% of Housewives for Such Media 50% Favor Radio | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/1250000-antitrust-suit-swiss-company-names-general-electric-and.html | $1,250,000 ANTI-TRUST SUIT; Swiss Company Names General Electric and General Cable | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gulf-oil-promotes-sherman.html | Gulf Oil Promotes Sherman | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/electricity-film-made-consolidated-edison-shows-new-york.html | ELECTRICITY FILM MADE; Consolidated Edison Shows New York Distribution | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/2-kinds-of-history.html | 2 Kinds of History | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bevin-to-be-firm-at-4power-parley-sees-way-open-to-discuss-all.html | BEVIN TO BE FIRM AT 4-POWER PARLEY; Sees Way Open to Discuss All German Issues-- Churchill Warns of Troubles Ahead | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/wanted-taxicab-action.html | WANTED: TAXICAB ACTION | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/win-awards-for-congressional-service.html | WIN AWARDS FOR CONGRESSIONAL SERVICE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/to-mark-30th-date-of-atlantic-flight-many-who-had-part-in-navy.html | TO MARK 30TH DATE OF ATLANTIC FLIGHT; Many Who Had Part in Navy Crossing in 1919 Will Attend Fete Here Sunday | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/rex-ingram-pleads-guilty.html | Rex Ingram Pleads Guilty | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-koussevitzky-honor-brig-gen-sarnoff-presents-a-silver-platter.html | NEW KOUSSEVITZKY HONOR; Brig. Gen. Sarnoff Presents a Silver Platter From RCA | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/big-scopes-range-may-increase-six-hundred-million-trillion-miles.html | Big Scope's Range May Increase Six Hundred Million Trillion Miles; First Palomar Photos Reached the Distance Lens Was Designed For, Despite Dust on the Mirror -- 10% Gain Likely With Polishing | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/cornerstone-laid-for-wald-houses-commissioner-stichman-cites-need.html | CORNERSTONE LAID FOR WALD HOUSES; Commissioner Stichman Cites Need for More Low-Cost Housing Units in City | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/teachers-end-walkout-return-at-pottsville-pa-as-action-on-back-pay.html | TEACHERS END WALKOUT; Return at Pottsville, Pa., as Action on Back Pay Is Assured | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/spellman-explains-his-position-on-issue.html | SPELLMAN EXPLAINS HIS POSITION ON ISSUE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/communist-chief-to-leave-country-stevens-underground-leader.html | COMMUNIST CHIEF TO LEAVE COUNTRY; Stevens, Underground Leader Awaiting Deportation, Will Depart U. S. Voluntarily | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/federal-butter-buying-sets-high-record-since-war-for-day-in-farm.html | Federal Butter Buying Sets High Record Since War for Day, in Farm Price Support | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/middlecoff-leads-greenbrier-golf-memphis-star-posts-a-66-for-first.html | MIDDLECOFF LEADS GREENBRIER GOLF; Memphis Star Posts a 66 for First Round - Locke and Furgol Next With 68 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/westbury-racing-to-start-tonight-goshen-pace-in-two-divisions.html | WESTBURY RACING TO START TONIGHT; Goshen Pace, in Two Divisions, Featured on First Program at Roosevelt Raceway | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK Tz,.r.s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/child-roads-toll-is-laid-to-women-general-fleming-holds-apathy-of.html | CHILD ROADS TOLL IS LAID TO WOMEN; General Fleming Holds Apathy of Rural Area Groups Also Partly Responsible | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miss-june-simpson-to-be-bride-june-4-marriage-to-george-peters-jr.html | MISS JUNE SIMPSON TO BE BRIDE JUNE 4; Marriage to George Peters Jr. Will Take Place in Christ Church, Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/plastic-draperies-for-summer-seen-designs-for-large-windows-and.html | PLASTIC DRAPERIES FOR SUMMER SEEN; Designs for Large Windows and Average Size Add Cool Look for Warm Days | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/long-beach-colony-is-nearly-sold-out.html | LONG BEACH COLONY IS NEARLY SOLD OUT | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/honored-by-jewish-fraternity.html | Honored by Jewish Fraternity | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/ryan-of-cab-sworn-in-again.html | Ryan of CAB Sworn in Again | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/raised-to-vice-president-of-columbia-gas-system.html | Raised to Vice President Of Columbia Gas System | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/parker-este-hart.html | PARKER ESTES HART | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stamp-show-opens-today-historical-society-to-mark-post-offices.html | STAMP SHOW OPENS TODAY; Historical Society to Mark Post Office's 155th Year | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/hoffman-scouts-resignation-talk-eca-chief-asserts-that-he-will-stay.html | HOFFMAN SCOUTS RESIGNATION TALK; ECA Chief Asserts That He Will Stay On Until Marshall Plan Is an Assured Success | True | By Felix Belair Jr.special To The New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bonds-and-shares-on-london-market-satisfaction-over-the-lifting-of.html | BONDS AND SHARES ON LONDON MARKET; Satisfaction Over the Lifting of Berlin Blockade Fails as Spur to Trading | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/joseph-c-kennedy.html | JOSEPH C. KENNEDY | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/british-to-free-von-rundstedt-and-strauss-as-unfit-for-trial-but.html | British to Free von Rundstedt and Strauss As Unfit for Trial but Hold von Mannstein | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/elected-new-president-by-ny-credit-mens-group.html | Elected New President By N.Y. Credit Men's Group | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/court-ignores-psychiatrists-report-gives-killer-45-years-to-life.html | Court Ignores Psychiatrist's Report, Gives Killer 45 Years to Life Sentence | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/heads-locomotive-works-marvin-w-smith-elected-president-of-baldwin.html | HEADS LOCOMOTIVE WORKS; Marvin W. Smith Elected President of Baldwin Company | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/higher-new-jersey-rates-power-and-light-co-asks-board-for-1015000.html | HIGHER NEW JERSEY RATES; Power and Light Co. Asks Board for $1,015,000 Increase | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/art-by-grandma-moses-brings-1050-at-auction.html | Art by Grandma Moses Brings $1,050 at Auction | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/barkley-to-be-honored-vice-president-to-receive-first-four-freedoms.html | BARKLEY TO BE HONORED; Vice President to Receive First Four Freedoms Award | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/young-progressives-call-meeting.html | Young Progressives Call Meeting | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mrs-bender-mother-of-four-educators.html | MRS. BENDER, MOTHER OF FOUR EDUCATORS | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/columbus-buys-lang-of-cards.html | Columbus Buys Lang of Cards | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mine-unions-chiefs-bar-wftu-contact.html | MINE UNIONS CHIEFS BAR WFTU CONTACT | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/upstate-plant-is-sold-buyers-of-babcock-co-expand-farm-implement.html | UP-STATE PLANT IS SOLD; Buyers of Babcock Co. Expand Farm Implement Output | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/19th-music-festival-at-eastman-school.html | 19TH MUSIC FESTIVAL AT EASTMAN SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/business-world.html | Business World | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/u-n-gets-balkan-disease-data.html | U. N. Gets Balkan Disease Data | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/johnson-sets-state-goals-for-recruiting-doctors.html | Johnson Sets State Goals For Recruiting Doctors | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/inducted-as-new-head-of-architectural-league.html | Inducted as New Head Of Architectural League | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/british-women-hit-recruiting.html | British Women Hit Recruiting | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/british-center-set-up-book-clearing-house-here-will-represent-25.html | BRITISH CENTER SET UP; Book Clearing House Here Will Represent 25 Publishers | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mother-of-14-killed-with-six-sons-in-fire.html | MOTHER OF 14 KILLED WITH SIX SONS IN FIRE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mrs-john-m-power.html | MRS. JOHN M. POWER | True | Special to Nh'w Yozu TMr.s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/elected-as-president-of-telephone-pioneers.html | Elected as President Of Telephone Pioneers | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lord-gordonlennox.html | LORD GORDON-LENNOX | True | Special to T Nzw YORE TZMZS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/white-fleet-commodore-retires-after-48-years.html | White Fleet Commodore Retires After 48 Years | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bryant-ave-suites-resold-in-the-bronx.html | BRYANT AVE. SUITES RESOLD IN THE BRONX | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lewis-presses-taxi-drive-wont-let-teamsters-efforts-stop-organizing.html | LEWIS PRESSES TAXI DRIVE; Won't Let Teamsters' Efforts Stop Organizing Campaign | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/george-a-bawden.html | GEORGE A. BAWDEN | True | Special to *X*m L'w You "I.',4r, s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/jean-hornstein-betrothed.html | Jean Hornstein Betrothed | True | Special to m N-'v NoP-o Tlrr.s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sacred-music-festival-planned.html | Sacred Music Festival Planned | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/abbott-play-quits-tomorrow-night-mrs-gibbons-boys-leaving-music-box.html | ABBOTT PLAY QUITS TOMORROW NIGHT; ' Mrs. Gibbons' Boys' Leaving Music Box After 5 Shows -- 3 Others Also Are Folding | | By Sam Zolotow | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/howard-paper-appoints-eastern-sales-manager.html | Howard Paper Appoints Eastern Sales Manager | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/brewers-get-plea-for-armed-forces-weil-asks-foundation-to-help-end.html | BREWERS GET PLEA FOR ARMED FORCES; Weil Asks Foundation to Help End Apathetic Attitude Toward Men on Local Level | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/move-made-to-end-phony-discounts-better-business-bureau-memo-asks.html | MOVE MADE TO END 'PHONY' DISCOUNTS; Better Business Bureau 'Memo' Asks Appliance Producers' Aid to Halt Practice | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/president-favors-equitable-prices-says-they-should-be-at-level-all.html | PRESIDENT FAVORS EQUITABLE PRICES; Says They Should Be at Level All Can Pay -- Would Provide for Fixed-Income Group | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/committee-approves-edminster.html | Committee Approves Edminster | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miss-caroline-sinkler.html | MISS CAROLINE SINKLER | True | pecial to TKE K,v YOZX 'I'zS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/rentrise-spread-curbed-by-leases-tenants-of-metropolitan-life-and.html | RENT-RISE SPREAD CURBED BY LEASES; Tenants of Metropolitan Life and City Housing Authority Among Thousands Protected | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sulzberger-links-free-press-peace-warns-however-a-complete.html | SULZBERGER LINKS FREE PRESS, PEACE; Warns, However a Complete Understanding of Terms Is Necessary to Security | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/city-has-86degree-heat-938-at-newark-airport.html | City Has 86-Degree Heat; 93.8 at Newark Airport | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/fire-pours-smoke-into-met.html | Fire Pours Smoke Into 'Met' | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/for-a-positive-program.html | FOR A POSITIVE PROGRAM | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/wonder-book-line-sold-random-house-interest-bought-by-grosset.html | WONDER BOOK LINE SOLD; Random House Interest Bought by Grosset & Dunlap and Curtis | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/doctor-describes-new-lung-surgery-a-delicate-operation-removes.html | DOCTOR DESCRIBES NEW LUNG SURGERY; A Delicate Operation Removes Tubercular Areas Without Destroying the Organ | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/phipps-defeats-riseley-van-alens-eliminated-in-title-court-tennis.html | PHIPPS DEFEATS RISELEY; Van Alens Eliminated in Title Court Tennis at London | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/obtains-reduction-in-interest.html | Obtains Reduction in Interest | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/assisting-in-plans-for-flower-sale-flower-mart-set-for-st-patricks.html | ASSISTING IN PLANS FOR FLOWER SALE; FLOWER MART SET FOR ST. PATRICK'S Annual Sale May 18 on Steps of Cathedral Aids Outdoor Cleanliness Association | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/thomas-condition-good.html | Thomas' Condition 'Good' | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/language-bids-rejected-u-n-committee-votes-against-use-of-russian.html | LANGUAGE BIDS REJECTED; U. N. Committee Votes Against Use of Russian, Chinese | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/jeanne-cooper-engaged-i-i-cranford-girl-will-be-married.html | JEANNE COOPER ENGAGED; I I Cranford Girl Will Be Married | True | Special to the New York Times | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/weizmann-statement-questioned.html | Weizmann Statement Questioned | True | KHALIL TOTAH, | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/monta6lie-ward-i-a-shipbuilder-ri0(-vice-president-and-general.html | MONTA6LIE WARD, I A SHIPBUILDER, ri0(; Vice President and General Manager of Welding Plant at Norfolk, Va., Dies | True | Special to THC NEW YoPTXMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mankiewicz-wins-film-guild-award-directors-quarterly-prize-goes-to.html | MANKIEWICZ WINS FILM GUILD AWARD; Directors' Quarterly Prize Goes to Him for 'Letter to Three Wives', a Fox Picture | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/3d-ave-suit-leaves-court-unimpressed.html | 3D AVE. SUIT LEAVES COURT UNIMPRESSED | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/apartment-rental.html | APARTMENT RENTAL | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/soviet-loan-oversubscribed.html | Soviet Loan Oversubscribed | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/union-buys-site-in-capital-afl-teamsters-get-land-near-capitol-for.html | UNION BUYS SITE IN CAPITAL; AFL Teamsters Get Land Near Capitol for Headquarter | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/kenney-quits-post-as-undersecretary.html | KENNEY QUITS POST AS UNDER-SECRETARY | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/marriage-on-june-4-for-miss-cookman.html | MARRIAGE ON JUNE 4 FOR MISS COOKMAN | True | Special to T NEW Yo{q TiZztES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/samuel-pesin.html | SAMUEL PESIN | True | Special to Tmc Nv Yo.x Tzs. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/u-n-issues-nuremberg-booklet.html | U. N. Issues Nuremberg Booklet | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/jerseys-down-wings-93-uber-stars-in-relief-yielding-one-hit-in-five.html | JERSEYS DOWN WINGS, 9-3; Uber Stars in Relief, Yielding One Hit in Five Innings | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/coplon-trial-told-about-rendezvous-fbi-agents-say-woman-met-russian.html | COPLON TRIAL TOLD ABOUT RENDEZVOUS; FBI Agents Say Woman Met Russian on Upper Broadway With Pocketbook Open | True | By Lewis Woodspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/books-authors.html | Books -- Authors | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/2-dead-in-air-force-crash.html | 2 Dead in Air Force Crash | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/summer-theatres-busy-players-engaged-by-some-and-bills-selected-by.html | SUMMER THEATRES BUSY; Players Engaged by Some and Bills Selected by Others | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/india-protests-act-in-malaya.html | India Protests Act in Malaya | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pole-for-embargo-on-spanish-arms-asks-u-n-to-extend-policy-against.html | POLE FOR EMBARGO ON SPANISH ARMS; Asks U. N. to Extend Policy Against Madrid -- Uruguayan Indicts Franco Regime | True | By George Barrettspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/joe-waterman.html | JOE WATERMAN | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/store-sales-show-4-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 4% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pakistan-is-facing-economic-pitfall-defense-outlay-held-too-big.html | PAKISTAN IS FACING ECONOMIC PITFALL; Defense Outlay Held Too Big - Trade With India Key Factor in Favorable Trade Balance | True | By Robert Trumbullspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/africa-drawn-on-for-carven-motif-exotic-and-audacious-designs-in.html | AFRICA DRAWN ON FOR CARVEN MOTIF; Exotic and Audacious Designs in Cottons Harmonize With Sun-Bronzed Skins | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/educator-assails-nominating-group-faculty-member-of-committee.html | EDUCATOR ASSAILS NOMINATING GROUP; Faculty Member of Committee Seeking Queens College Head Charges He Was Excluded CHAIRMAN DEFENDS BOARD Says College Approves Actions, but Calls It 'Unfortunate' Dr. Kiely Was Candidate | True | By Richard H. Parke | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/allows-cotton-shipment-eca-approves-consignment-of-us-staple-for.html | ALLOWS COTTON SHIPMENT; ECA Approves Consignment of U.S. Staple for Marshall Plan | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/naacp-says-poll-tax-bars-10000000-votes.html | NAACP SAYS POLL TAX BARS 10,000,000 VOTES | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miss-gilder-briefed-on-trip.html | Miss Gilder Briefed on Trip | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/radio-and-television-truman-broadcast-will-feature-bond-drive.html | Radio and Television; Truman Broadcast Will Feature Bond Drive Program -- Screen Stars to Aid | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/joins-banks-food-staff.html | Joins Bank's Food Staff | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gi-court-plan-advances-house-passes-bill-to-give-more-protection-in.html | GI COURT PLAN ADVANCES; House Passes Bill to Give More Protection in Courts-Martial | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/cuts-prices-on-barrel-fillers.html | Cuts Prices on Barrel Fillers | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lasting-peace-unit-quits-womens-committee-to-continue-sending.html | LASTING PEACE UNIT QUITS; Women's Committee to Continue Sending Pamphlet to 11,000 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/15-years-of-byrd-cloth-admiral-honors-fabric-maker-at-anniversary.html | 15 YEARS OF BYRD CLOTH; Admiral Honors Fabric Maker at Anniversary Party | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/house-group-votes-new-help-for-dps-judiciary-committee-approves.html | HOUSE GROUP VOTES NEW HELP FOR DP'S; Judiciary Committee Approves Bill to Permit 339,000 to Find a Haven in U. S. | True | By Clayton Knowlesspecial To the New York Times. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/nogrady-adler-gain-net-final.html | Nogrady, Adler Gain Net Final | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/colasanti-stops-hegeman.html | Colasanti Stops Hegeman | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/15-billion-savings-seen-for-services-congress-gets-eberstadt-plan.html | 1.5 BILLION SAVINGS SEEN FOR SERVICES; Congress Gets Eberstadt Plan for 'Performance Budget' Control of the Military | True | By C. P. Trussellspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/afl-refuses-aid-to-roosevelt-jr-local-body-of-its-political-league.html | AFL REFUSES AID TO ROOSEVELT JR.; Local Body of Its Political League Decides to Stay Out of Congress Contest | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/cairo-leader-attacked-grenades-hurled-at-his-car-miss-president-of.html | CAIRO LEADER ATTACKED; Grenades Hurled at His Car Miss President of Chamber | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/labor-council-to-honor-israel.html | Labor Council to Honor Israel | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bank-clearings-increase-13906868000-in-25-cities-show-advance-of-30.html | BANK CLEARINGS INCREASE; $13,906,868,000 in 25 Cities Show Advance of 3.0% | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/three-make-bows-in-ballet-roles-janet-reed-maria-tallchief-wallace.html | THREE MAKE BOWS IN BALLET ROLES; Janet Reed, Maria Tallchief, Wallace Seibert Are Seen in Parts for the First Time | True | By John Martin | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/borthobageja.html | BorthoBageja | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/walter-s-arant.html | WALTER S. ARANT | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/spokesman-trips-up-in-honoring-baruch.html | SPOKESMAN TRIPS UP IN HONORING BARUCH | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/truman-to-join-in-missouri-fete.html | Truman to Join in Missouri Fete | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mann-sees-soviet-bidding-for-peace-novelist-here-says-compact-on.html | MANN SEES SOVIET BIDDING FOR PEACE; Novelist, Here, Says Compact on Berlin Airlift Is Move in Russia's Long-Range Plan | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/european-revival-traced-in-un-data-ece-report-for-1948-shows-16.html | EUROPEAN REVIVAL TRACED IN U. N. DATA; ECE Report for 1948 Shows 16% Rise in Output, 25% Slash in Debts Overseas CAPITAL FUNDS HELD LOW U. S., Soviet Criticized, Former for Costly Dollar, Latter for Damming 2-Bloc Trade | True | By Michael L. Hoffmanspecial To the New York Times | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/giants-down-pirates-in-tenth-to-sweep-3game-series-yanks-win-no-13.html | Giants Down Pirates in Tenth to Sweep 3-Game Series; Yanks Win No. 13; MIZE HOMER WHIPS PITTSBURGH, 3 TO 2 Big John Hits 300th 4-Bagger of His Career to End Close Battle -- Dickson Victim BEHRMAN SCORES IN BOX Wins for Giants After Jones Retires -- Wild Tosses Help Pirates Tie in Seventh | True | By Joseph M. Sheehan | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/freight-war-over-ship-companies-finish-london-parley-with-rate.html | FREIGHT 'WAR' OVER; Ship Companies Finish London Parley With Rate Accord | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/zonal-steel-iron-output-up.html | Zonal Steel, Iron Output Up | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/finds-slav-persecution-vatican-paper-reports-continuing-attacks-on.html | FINDS SLAV PERSECUTION; Vatican Paper Reports Continuing Attacks on Church by Tito | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/frank-j-wesley.html | FRANK J. WESLEY | True | SlecIal tc Taz Nsw Yozx '..-.-s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/robertson-favors-a-unified-german-british-military-chief-would-add.html | ROBERTSON FAVORS A UNIFIED GERMAN; British Military Chief Would Add States of Soviet Zone If Democracy Is Upheld WANTS NO DELAY AT BONN West Prepares Plans to Take Effect When Blockade Ends -- Soviet Cooperation Seen | True | By Drew Middletonspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mattison-forms-video-company.html | Mattison Forms Video Company | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/carloadings-in-us-stay-below-47-48-last-weeks-total-of-785444-119.html | CARLOADINGS IN U.S. STAY BELOW '47, '48; Last Week's Total of 785,444 11.9 and 11 Per Cent Less Than in Earlier Periods | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/news-of-food-food-markets-take-on-spring-flavor-with-several.html | News of Food; Food Markets Take On Spring Flavor, With Several Articles Lower in Price | | By Jane Nickerson | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/offers-of-gifts-for-bronx-quads-pour-in-babies-face-twin-tests.html | Offers of Gifts for Bronx Quads Pour In; Babies Face Twin Tests | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gas-kills-jersey-city-gi-wife.html | Gas Kills Jersey City GI, Wife | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/shanghai-utilities-imperiled.html | Shanghai Utilities Imperiled | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miss-karff-sails-for-paris.html | Miss Karff Sails for Paris | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lester-h-pillion.html | LESTER H. PILLION | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/business-lending-in-tenth-decline-drop-of-72000000-last-week-left.html | BUSINESS LENDING IN TENTH DECLINE; Drop of $72,000,000 Last Week Left $5,017,000,000 Total, Low Since Oct. 22, '47 REPAYMENTS ARE VARIED Report of New York Reserve System Banks Shows Rise in Their Earning Assets | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/george-w-blaikie.html | GEORGE W. BLAIKIE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/shirley-buys-440-more-acres.html | Shirley Buys 440 More Acres | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/31-bodies-found-in-turin-crash.html | 31 Bodies Found in Turin Crash | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/caution-is-urged-on-yen-exchange-experts-say-that-experience-alone.html | CAUTION IS URGED ON YEN EXCHANGE; Experts Say That Experience Alone Will Prove Whether 360-to-1 Rate Is Fair | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/walkietalkie-in-thefts-4-burglar-suspects-seized-with-equipment-by.html | WALKIE-TALKIE IN THEFTS; 4 Burglar Suspects Seized With Equipment by Police | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/michael-f-weeney.html | MICHAEL F, $WEENEY | True | Special to Ta Nzw Yomc T,Mr.s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stockholders-give-fillip-to-meeting-nine-of-150-at-brooklyn-union.html | STOCKHOLDERS GIVE FILLIP TO MEETING; Nine of 150 at Brooklyn Union Gas' Annual Session Keep Floor Most of Time | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mrs-boniface-gressing-.html | MRS. BONIFACE GRESSING . | True | Special to T. Nw Yo 4. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/62000-stop-work-at-ford-dearborn-tieup-to-spread-strikes-start-at.html | 62,000 STOP WORK AT FORD; DEARBORN TIE-UP TO SPREAD; Strikes Start at River Rouge and Lincoln Plants Under Reuther's Command ASSEMBLY PACE THE ISSUE UAW Charges Speed-Up, and Company Denies It -- Many Other Units Face Closing 62,000 Halt Their Work at Ford; Dearborn Tie-Up Slated to Spread | True | By Walter W. Ruchspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/receive-safety-certificates.html | Receive Safety Certificates | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/clubs-at-princeton-start-fetes-today.html | CLUBS AT PRINCETON START FETES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/l-i-road-suspends-improvement-plan-trustees-to-increase-service-in.html | L. I. ROAD SUSPENDS IMPROVEMENT PLAN; Trustees to Increase Service in Some Areas, Curtail It Later in Others | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/ogrady-moves-to-prevent-bus-strike-on-3d-ave-lines-will-meet-aides.html | O'Grady Moves to Prevent Bus Strike on 3d Ave. Lines; Will Meet Aides of Company, TWU Today to Seek Settlement -- Mayor May Take a Hand to Avert Threatened Tie-Up Monday BUS ROW PARLEY IS SET BY O'GRADY | True | By A. H. Raskin | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/in-new-posts-here-with-ford-motor-co.html | IN NEW POSTS HERE WITH FORD MOTOR CO. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/rites-for-lieut-johnsoni-i-service-monday-for-army-pilot-killed-in.html | RITES FOR LIEUT. JOHNSONI I; Service Monday for Army Pilot Killed in Plane Mishap | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/health-conference-urged-by-dr-leavell.html | HEALTH CONFERENCE URGED BY DR. LEAVELL | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/souths-coal-men-will-meet-lewis-exchange-of-friendly-letters-brings.html | SOUTH'S COAL MEN WILL MEET LEWIS; Exchange of 'Friendly' Letters Brings Move for Talks on New Wage Agreement | True | By Louis Starkspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/work-is-let-to-start-nassau-expressways.html | WORK IS LET TO START NASSAU EXPRESSWAYS | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/shotwell-chosen-successor-of-hiss-elected-president-of-carnegie.html | SHOTWELL CHOSEN SUCCESSOR OF HISS; Elected President of Carnegie Peace Board After Accused Ex-Official Withdraws | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/record-gm-april-output-251363-units-highest-monthly-production.html | RECORD GM APRIL OUTPUT; 251,363 Units Highest Monthly Production Since War | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pittsburgh-business-off-nearly-all-rise-in-first-3-weeks-of-april.html | PITTSBURGH BUSINESS OFF; Nearly All Rise in First 3 Weeks of April Lost in Final One | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/plan-ambassadors-in-ethiopia.html | Plan Ambassadors in Ethiopia | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/airlift-personnel-wins-highest-johnson-praise.html | Airlift Personnel Wins Highest Johnson Praise | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lawmaker-jurors-tangle-over-spies-foreman-says-after-hearing-that.html | LAWMAKER, JURORS TANGLE OVER SPIES; Foreman Says After Hearing That House Inquiry Alerts Crime Case Witnesses | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/price-of-corning-oil-cut.html | Price of Corning Oil Cut | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/johnson-condemns-influence-sellers-tells-chamber-questionable.html | JOHNSON CONDEMNS INFLUENCE SELLERS; Tells Chamber 'Questionable Brokers' Will Be Driven Out, Assures Small Business | True | By H. Walton Cloke | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/heads-aar-protective-section.html | Heads AAR Protective Section | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pattons-100-in-0093-listed-world-record.html | PATTON'S 100 IN 0:09.3 LISTED WORLD RECORD | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stocks-slip-back-to-a-narrow-drift-close-is-mixed-as-turnover.html | STOCKS SLIP BACK TO A NARROW DRIFT; Close Is Mixed as Turnover Stumps to 920,000 Shares and Strength Wanes STEEL LABOR PARLEY EYED Despite Gains by 423 Issues, Dips by 295, of 1,008 Traded, Price Index Falls 0.24 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gen-marshall-joins-international-house.html | GEN. MARSHALL JOINS INTERNATIONAL HOUSE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/israelis-and-arabs-need-peace-at-lausanne-meets-palestine.html | Israelis and Arabs Need Peace As Parley at Lausanne Meets; Palestine Commission Session Held to Come at Fortunate Moment for Middle East | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/fentonweiner.html | Fenton--Weiner | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/john-a-montgomery.html | JOHN A. MONTGOMERY | True | Special to Nzwo,c uz.s. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pepsicola-opposition-loses.html | Pepsi-Cola Opposition Loses | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/support-of-u-n-urged-dr-evatt-mrs-roosevelt-speak-to-radio.html | SUPPORT OF U. N. URGED; Dr. Evatt, Mrs. Roosevelt Speak to Radio Executives Club | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/714-net-earned-by-allied-stores-pershare-profits-are-based-on.html | $7.14 NET EARNED BY ALLIED STORES; Per-Share Profits Are Based on Record Yearly Sales Total of $419,227,618 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bulldogs-list-12-games-start-season-in-night-contest-with-eagles.html | BULLDOGS LIST 12 GAMES; Start Season in Night Contest With Eagles Here Sept. 22 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stock-distributions.html | STOCK DISTRIBUTIONS | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/child-drowns-in-unused-well.html | Child Drowns in Unused Well | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/oluf-t-sorensen.html | OLUF T. SORENSEN | True | Special to Tn IEw Yox Tlr | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/2-refrigerators-are-reduced-by-ge-both-six-cubic-foot-boxes-are-cut.html | 2 REFRIGERATORS ARE REDUCED BY GE; Both Six Cubic Foot Boxes Are Cut $17 and $15 -- Slash Also Hinted for Westinghouse | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/masefield-growing-weaker.html | Masefield Growing Weaker | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/n-j-savings-group-raises-resources-211-members-of-association-show.html | N. J. SAVINGS GROUP RAISES RESOURCES; 211 Members of Association Show 60% Increase in 3 Full Post-War Years | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/price-heads-lower-for-acetate-yarn-trade-says-main-producers-have.html | PRICE HEADS LOWER FOR ACETATE YARN; Trade Says Main Producers Have Been Quoting Below Published List Levels | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/utility-seeks-10000000-oklahoma-gas-to-sell-mortgage-bonds-for.html | UTILITY SEEKS $10,000,000; Oklahoma Gas to Sell Mortgage Bonds for Loans, Building | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/charles-i-sheldon.html | CHARLES I. SHELDON | True | Slecial to Tin | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/white-sox-remove-homer-fence-lose-to-bombers-anyway-7-to-5-barrier.html | White Sox Remove 'Homer' Fence, Lose to Bombers Anyway, 7 to 5; Barrier Built to Give Fans More Excitement a Boomerang -- Henrich Gets Legitimate 4-Bagger -- Reynolds, Aided by Page, Wins | True | By James P. Dawsonspecial To The New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/store-strike-held-taft-act-violation-nlrb-orders-union-to-cease-act.html | STORE STRIKE HELD TAFT ACT VIOLATION; NLRB Orders Union to Cease Action at Oppenheim Collins Against Another Local | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/james-j-hines-revisits-old-tammany-bailiwick.html | James J. Hines Revisits Old Tammany Bailiwick | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/venezuela-lifts-censorship.html | Venezuela Lifts Censorship | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/fishermans-luck-revives-the-making-of-hitchcock-chairs-in-original.html | Fisherman's Luck Revives the Making Of Hitchcock Chairs in Original Plant | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/court-grants-rails-time-extension-given-for-pleadings-in-antitrust.html | COURT GRANTS RAILS TIME; Extension Given for Pleadings in Anti-Trust Action | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/prices-of-cotton-rise-6-to-18-points-strength-is-evident-all-day.html | PRICES OF COTTON RISE 6, TO 18 POINTS; Strength Is Evident All Day, Based on Active Covering in Old-Crop Months | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/end-of-communism-sought-by-exiles-from-13-iron-curtain-nations-they.html | END OF COMMUNISM SOUGHT BY EXILES; From 13 Iron Curtain Nations, They Pledge at Rally Here Unity to Free Europe | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bonn-draft-is-rushed.html | Bonn Draft Is Rushed | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/30000-cheer-hague-opposition-at-jersey-city-parade-and-rally-hague.html | 30,000 Cheer Hague Opposition At Jersey City Parade and Rally; HAGUE OPPOSITION IN PARADE CHEERED | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/tombs-parking-lot-cant-pay-up-operator-faces-eviction-by-city-tombs.html | Tombs Parking Lot Can't Pay Up; Operator Faces Eviction by City; TOMBS PARKING LOT CAN'T PAY ITS RENT | True | By Joseph C. Ingraham | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/castellani-is-favored-opposes-demicco-in-10rounder-at-st-nicks.html | CASTELLANI IS FAVORED; Opposes DeMicco in 10-Rounder at St. Nicks Tonight | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/womens-aide-arrives-german-lawyer-plans-study-of-equal-rights-in-u.html | WOMEN'S AIDE ARRIVES; German Lawyer Plans Study of Equal Rights in U. S. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/chorale-in-concert-branscombe-group-in-its-15th-annual-program-at.html | CHORALE IN CONCERT; Branscombe Group in Its 15th Annual Program at Town Hall | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/odwyer-assails-slum-fight-critics-demand-for-inquiry-into-citys-rat.html | O'DWYER ASSAILS SLUM FIGHT CRITICS; Demand for Inquiry Into City's Rat Inspection Attributed to 'Real Estate Lobby' | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stack-clips-backstroke-mark.html | Stack Clips Back-Stroke Mark | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/eisler-tax-upheld-judgment-for-1191-is-entered-against-red-exleader.html | EISLER TAX UPHELD; Judgment for $1,191 Is Entered Against Red Ex-Leader | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/curfew-shall-ring-no-more.html | Curfew Shall Ring No More | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gustafson-heads-church-group.html | Gustafson Heads Church Group | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gibson-to-speak-at-fordham.html | Gibson to Speak at Fordham | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/career-of-general-clay-former-secretary-of-war-pays-tribute-to.html | Career of General Clay; Former Secretary of War Pays Tribute to Retiring Head of AMG | | ROBERT P. PATTERSON. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/levin-is-chief-rabbi-of-trentoni.html | Levin Is Chief Rabbi of TrentonI | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/court-affirms-valuation-cuts.html | Court Affirms Valuation Cuts | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/city-milk-agents-keep-supply-pure-24-inspectors-guard-sanitation-on.html | CITY MILK AGENTS KEEP SUPPLY PURE; 24 Inspectors Guard Sanitation on 43,277 Dairy Farms in 75,000 Square Miles 3,609 WARNED LAST YEAR Product Inspected at Receiving Station, Close Watch Kept on Barns, Stock | True | By Arthur Gelb | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/will-of-mrs-voss-lacks-signature-public-administrator-asking-denial.html | WILL OF MRS. VOSS LACKS SIGNATURE; Public Administrator, Asking Denial of Probate, Asserts Widow Tried to Revoke It | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/ohio-oil-earns-9941420-profit-for-first-quarter-of-year-equals-151.html | OHIO OIL EARNS $9,941,420; Profit for First Quarter of Year Equals $1.51 a Share | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dr-avery-wins-award-passano-5000-is-reward-for-pneumonia-germ.html | DR. AVERY WINS AWARD; Passano $5,000 Is Reward for Pneumonia Germ Isolation | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/israel-licenses-imports-60000000-in-goods-covered-from-jan-1-to.html | ISRAEL LICENSES IMPORTS; $60,000,000 in Goods Covered From Jan. 1 to March 25 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/athlete-cured-of-polio-walks-out-of-kenney-clinic-after-5-months.html | ATHLETE CURED OF POLIO; Walks Out of Kenney Clinic After 5 Months Treatment | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/n-b-c-tiein-reported.html | N. B. C. Tie-in Reported | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/to-show-recordmaking-car.html | To Show Record-Making Car | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/beryllium-doused-as-a-lamplighter-something-else-nonperilous-to-be.html | BERYLLIUM DOUSED AS A LAMPLIGHTER; Something Else, Non-Perilous, to Be Used After June 30 in Fluorescent Lights | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/300000000-voted-by-senate-to-help-schools-in-states-bipartisan.html | $300,000,000 VOTED BY SENATE TO HELP SCHOOLS IN STATES; Bipartisan Measure to Allow Funds on an Annual Basis Wins Approval, 58 to 15 ECONOMY CITED BY FOES Religious Issues Also Raised -- Bill Now Goes to House With Quick Action in Doubt $300,000,000 VOTED TO AID EDUCATION | | By John D. Morrisspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/truman-chides-aides-on-reorganization.html | TRUMAN CHIDES AIDES ON REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-fha-loan-plan-package-sales-aid-producers-and-jobbers-set-for.html | NEW FHA LOAN PLAN 'PACKAGE SALES AID'; Producers and Jobbers Set for Drive for Modernization Business Under Program | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-setup-upheld-for-buffalo-lines-psc-says-it-would-give.html | NEW SET-UP UPHELD FOR BUFFALO LINES; PSC Says It Would Give International Railway Surplus of About $1,100,000 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dr-waksmans-institute.html | DR. WAKSMAN'S INSTITUTE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/palestinian-stages-speedy-trial-for-kentucky-derby-tomorrow-bieber.html | Palestinian Stages Speedy Trial For Kentucky Derby Tomorrow; Bieber Colt Works 7 Furlongs in 1:25 3-5, Pulls Up Mile in 1:40 -- Seneca's Coin In, Petey Cotter Out -- Shy Guy Wins Clark | | By James Roachspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-columbia-attachment-out.html | New Columbia Attachment Out | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/macy-talks-resumed-store-and-union-negotiators-meet-again-after.html | MACY TALKS RESUMED; Store and Union Negotiators Meet Again After Recess | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/rudolph-f-schaible.html | RUDOLPH F. SCHAIBLE | True | Special to THE NEW Yox TIMZS, | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/city-college-marks-its-102d-anniversary.html | CITY COLLEGE MARKS ITS 102D ANNIVERSARY | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/billion-asked-for-occupied-areas.html | Billion Asked for Occupied Areas | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sugar-futures-up-coffee-prices-off-both-staples-in-light-turnover.html | SUGAR FUTURES UP, COFFEE PRICES OFF; Both Staples in Light Turnover -- Rubber, Hides Advance, Cottonseed Oil Irregular | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/toledo-gets-white-lupien.html | Toledo Gets White, Lupien | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/feller-of-indians-beats-red-sox-73-gains-first-victory-as-mates.html | FELLER OF INDIANS BEATS RED SOX, 7-3; Gains First Victory as Mates Score 6 in Second -- Minoso, Keltner, Gordon Connect | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/the-shirtwaist-and-skirt-popular-in-mothers-day-is-back-in-style.html | THE SHIRTWAIST AND SKIRT, POPULAR IN MOTHER'S DAY, IS BACK IN STYLE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/burroughs-gain-told-at-meeting-adding-machine-companys-net-up-to.html | BURROUGHS GAIN TOLD AT MEETING; Adding Machine Company's Net Up to $2,746,323 in Quarter -- K. C. Tiffany Advanced BURROUGHS GAIN TOLD AT MEETING | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dewey-weizmann-leave-for-europe-governor-wants-to-see-how-the.html | DEWEY, WEIZMANN LEAVE FOR EUROPE; Governor Wants to See How the People Live -- Israeii Head Sees Jerusalem Settlement | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miss-poppy-picked-in-paris.html | Miss Poppy' Picked in Paris | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/steel-union-seeks-wide-social-gains-total-with-wage-and-pension.html | STEEL UNION SEEKS WIDE SOCIAL GAINS; Total, With Wage and Pension Demands, Is Believed to Be 30c -- Talks Start June 15 STEEL UNION SEEKS WIDE SOCIAL GAINS | True | By Stanley Leveyspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/spain-and-russia-show-surplus-exports-to-u-s.html | Spain and Russia Show Surplus Exports to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/card-homer-in-9th-beats-phillies-32-northey-hit-wins-for-munger.html | CARD HOMER IN 9TH BEATS PHILLIES 3-2; Northey Hit Wins for Munger -- Nicholson and Seminick Waste Circuit Drives | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/genrich-o-graftio.html | GENRICH O. GRAFTIO | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/landlord-fined-500-on-sanitary-charge.html | LANDLORD FINED $500 ON SANITARY CHARGE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/clubwomen-feted-in-puerto-rico.html | Clubwomen Feted in Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/marilyn-myers-fiancee-senior-at-cornell-will-be-wed-to-george-a.html | MARILYN MYERS FIANCEE; Senior at Cornell Will Be Wed to George A. Holzworth | | pecial to | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/cancer-advances-seen-overplayed-research-progress-must-not-be.html | CANCER ADVANCES SEEN OVERPLAYED; Research Progress Must Not Be Allowed to Stir False Hopes, Dr. Scheele Says | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/3-more-concerns-pick-pier-loaders-murtagh-heartened-expects-all.html | 3 MORE CONCERNS PICK PIER LOADERS; Murtagh, Heartened, Expects All Ship Operators to Join City Plan to Curb Rackets | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/china-reds-reported-in-north-korea-pact.html | CHINA REDS REPORTED IN NORTH KOREA PACT | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/belgrade-backs-killings-says-2-hungarians-met-death-by-defying.html | BELGRADE BACKS KILLINGS; Says 2 Hungarians Met Death by Defying Border Patrol | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-zealand-team-on-top.html | New Zealand Team on Top | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/reserve-bank-credit-drops-129000000-treasury-deposits-off-by.html | Reserve Bank Credit Drops $129,000,000; Treasury Deposits Off by $156,000,000 | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sanitation-society-breakfast.html | Sanitation Society Breakfast | | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/extension-sought-on-credit-curbs-maybank-also-files-2d-bill-to.html | EXTENSION SOUGHT ON CREDIT CURBS; Maybank Also Files 2d Bill to Renew and Widen Powers Over Bank Reserves | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/socialists-of-a-century-ago.html | SOCIALISTS OF A CENTURY AGO | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/advertising-news.html | Advertising News | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/french-hear-west-wont-brook-delay-expect-talks-by-three-powers-to.html | FRENCH HEAR WEST WON'T BROOK DELAY; Expect Talks by Three Powers to Present a United Front to Russia in Parley | True | By Harold Callenderspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/british-circulation-off-drop-of-1504000-in-week-puts-total-at.html | BRITISH CIRCULATION OFF; Drop of 1,504,000 in Week Puts Total at 1,278,804,000 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/reds-shelling-not-a-trap.html | Reds Shelling Not a Trap | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/schulte-acquires-e-42d-st-building-pays-cash-for-property-in-grand.html | SCHULTE ACQUIRES E. 42D ST. BUILDING; Pays Cash for Property in Grand Central Zone -- House Sold on E. 66th St. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-falange-council-named.html | New Falange Council Named | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/french-condemn-de-lesseps.html | French Condemn de Lesseps | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/samuel-p-blagden.html | SAMUEL P. BLAGDEN | True | Slecial to [sw Yol. TXMT,5, | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/variety-of-modes-in-art-galleries-busy-week-sees-diversified.html | VARIETY OF MODES IN ART GALLERIES; Busy Week Sees Diversified Displays Move Into City -Drawings at Durlacher | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/soviet-zone-backs-west-mark-trade-representative-in-frankfort-is.html | SOVIET ZONE BACKS WEST MARK TRADE; Representative in Frankfort Is Ready for an Agreement Based on That Currency | True | By Jack Raymondspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/joseph-horowitz.html | JOSEPH HOROWITZ | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/athanagoras-is-accepted-says-orthodox-prelates-from-behind-curtain.html | ATHANAGORAS IS ACCEPTED; Says Orthodox Prelates From Behind Curtain Wrote Him | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/50-mutation-mink-top-covers-royal-pastel-type-with-44-high-for.html | $50 MUTATION MINK TOP; Covers Royal Pastel Type, With $44 High for Aleutian | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mrs-m-s-brown-engaged-to-wed-former-margaret-shedden-s-fiancee-of.html | MRS. M. S. BROWN ENGAGED TO WED; Former Margaret Shedden !s Fiancee of John Pendleton-- Wedding Next Month | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/big-congress-group-to-cruise-rivers-bay.html | BIG CONGRESS GROUP TO CRUISE RIVERS, BAY | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/manhattann-loses-by-42-kings-point-takes-league-game-with-two-runs.html | MANHATTANN LOSES BY 4-2; Kings Point Takes League Game With Two Runs in Ninth | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/louis-boxes-in-manila-faces-two-men-in-exhibition-bouts-before.html | LOUIS BOXES IN MANILA; Faces Two Men in Exhibition Bouts Before 20,000 Fans | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/child-treatment-center.html | CHILD TREATMENT CENTER | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/thomas-e-butler.html | THOMAS E. BUTLER | True | Sper.]LI .') 'rHz ,zv.. Yo]': T[,..S | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/stalin-war-alert-to-us-reds-quoted-warning-to-be-ready-came-in-1946.html | STALIN WAR ALERT TO U.S. REDS QUOTED; Warning to Be Ready Came in 1946, FBI Undercover Man Tells Federal Jury Here COMMUNIST BOOK DEBATED Judge Admits It as Evidence, Rejecting Objections -- Warns Sacher He May Be Barred | True | By Russell Porter | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/edward-s-w-farnum.html | EDWARD S. W. FARNUM | True | Special to T/ NLW /ottK. TZMZS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/goodrich-retires-from-pacquin.html | Goodrich Retires From Pacquin | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/edward-w-nemec.html | EDWARD W. NEMEC | True | peclal to Tz Nzw Yo TrMr. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/17745000-is-lent-to-two-railroads-17745000-is-lent-to-two-railroads.html | $17,745,000 IS LENT TO TWO RAILROADS $17,745,000 IS LENT TO TWO RAILROADS; New York Central and Chicago Great Northern Sell Trust Certificates -- Other Loans | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/st-marks-seeks-restoration-fund-churchs-150th-anniversary-will-be.html | ST. MARK'S SEEKS RESTORATION FUND; Church's 150th Anniversary Will Be Observed With Campaign for $225,000 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/record-heads-nutrition-council.html | Record Heads Nutrition council | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/miners-police-clash-in-quebec.html | Miners, Police Clash in Quebec | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/indias-new-ambassador-arrives-here.html | INDIA'S NEW AMBASSADOR ARRIVES HERE | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/columbia-alumni-dine.html | Columbia Alumni Dine | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mccarran-threatens-budget-cut.html | McCarran Threatens Budget Cut | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/robertson-lauds-clay-british-general-pays-tribute-to-retiring-u-s.html | ROBERTSON LAUDS CLAY; British General Pays Tribute to Retiring U. S. Official | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/executors-convey-brooklyn-housing-investor-gets-east-17th-street.html | EXECUTORS CONVEY BROOKLYN HOUSING; Investor Gets East 17th Street Building From Shaw Estate -- Deal on Legion Street | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/named-senior-class-president-at-rutgers.html | NAMED SENIOR CLASS PRESIDENT AT RUTGERS | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/oil-company-votes-stock-standard-of-california-to-issue-extra.html | OIL COMPANY VOTES STOCK; Standard of California to Issue Extra $5,000,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/general-withdrawal-seen.html | General Withdrawal Seen | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sports-of-the-times-waiting-for-the-derby.html | Sports of the Times; Waiting for the Derby | True | By Arthur Daley | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/blaine-advocates-arming-for-peace-marshall-plan-and-atlantic-pact.html | BLAINE ADVOCATES ARMING FOR PEACE; Marshall Plan and Atlantic Pact Needed to Bar Aggressor, ECA Ex-Aide Asserts | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/truman-glad-blockade-end-gives-chance-to-seek-peace-truman.html | Truman Glad Blockade End Gives Chance to Seek Peace; TRUMAN GRATIFIED BY NEW PEACE HOPE | True | By Anthony Levierospecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/faulkner-extends-lead-fires-72-for-213-and-margin-of-3-shots-in.html | FAULKNER EXTENDS LEAD; Fires 72 for 213 and Margin of 3 Shots in British Golf | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mrs-frank-jett.html | MRS. FRANK JETT | True | Special to Tmc Nz YOPJ MF.S. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/deputies-to-end-austrian-review.html | Deputies to End Austrian Review | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/excerpts-from-statements-by-malik-and-eban-on-israels-membership.html | Excerpts From Statements by Malik and Eban on Israel's Membership Application to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/william-c-bradley.html | WILLIAM C. BRADLEY | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/tigers-set-back-athletics-6-to-5-gray-aided-by-trout-wins-on-mound.html | TIGERS SET BACK ATHLETICS, 6 TO 5; Gray, Aided by Trout, Wins on Mound -- Robinson Gets 2-Run Homer in Fifth Inning | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/allied-council-faces-dilemma-in-austria.html | ALLIED COUNCIL FACES DILEMMA IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/newark-building-bought-furniture-manufacturers-take-property-on.html | NEWARK BUILDING BOUGHT; Furniture Manufacturers Take Property on Adams St. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/may-cut-market-hours-cotton-exchange-is-considering-new-orleans.html | MAY CUT MARKET HOURS; Cotton Exchange Is Considering New Orleans Proposal | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dodgers-vanquish-reds-7-to-5-on-cox-3run-wallop-in-eighth-brooks.html | Dodgers Vanquish Reds, 7 to 5, On Cox' 3-Run Wallop in Eighth; Brooks' Third Sacker's Blow Beats Gumbert and Gives Rookie Martin First Victory -- Banta, Starter, Is Chased in Fourth | True | By Roscoe McGowen | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/batavia-roundup-set.html | Batavia Round-Up' Set | | | | | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/east-side-terminal-proposed-projected-to-alleviate-congestion-of.html | East Side Terminal Proposed; Projected to Alleviate Congestion of Commuter Traveling Proposed | True | HAROLD M. MARKS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dutch-move-for-halt-on-press-pact-gains.html | DUTCH MOVE FOR HALT ON PRESS PACT GAINS | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gardella-plea-put-off-court-reserves-decision-on-his-appeal-for.html | GARDELLA PLEA PUT OFF; Court Reserves Decision on His Appeal for Reinstatement | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/woman-gets-17000-as-auto-sales-manager.html | Woman Gets $17,000 As Auto Sales Manager | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/chrysler-profits-total-18707951-consolidated-net-for-3-months-is.html | CHRYSLER PROFITS TOTAL $18,707,951; Consolidated Net for 3 Months Is Equal to $2.15 a Share -- $1.25 Dividend Voted BUSINESS OUTLOOK GOOD Continuing Demand Reported for Products -- Statements by Other Companies EARNING REPORTS OF CORPORATIONS | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/hawaii-dock-strike-in-5th-day.html | Hawaii Dock Strike in 5th Day | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/house-passes-virgin-islands-bill.html | House Passes Virgin Islands Bill | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/west-would-put-june-15-deadline-on-big-four-talks-malik-is-said-to.html | WEST WOULD PUT JUNE 15 DEADLINE ON BIG FOUR TALKS; Malik Is Said to Have Replied, 'Why Not?' When Told of Plan to Limit the Paris Parley A COMMUNIQUE IS ISSUED Confirms Meeting Will Begin May 23 -- No Limit Is Placed Upon the Agenda WEST WOULD SET JUNE 15 DEADLINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/pottstown-pa-school-burns.html | Pottstown, Pa., School Burns | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/national-a-a-u-handball-at-new-york-a-c.html | NATIONAL A. A. U. HANDBALL AT NEW YORK A. C. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/robert-g-aitchison.html | ROBERT G. AITCHISON | True | -C | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/to-correct-rail-rates-roads-in-icc-case-promise-to-adjust-utah.html | TO 'CORRECT' RAIL RATES; Roads in ICC Case Promise to Adjust Utah Steel Charges | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/city-is-among-tops-for-noisiest-title-scientist-with-a-meter-finds.html | CITY IS AMONG TOPS FOR 'NOISIEST' TITLE; Scientist, With a Meter, Finds It Among Most Raucous -- Urges Law to Reduce Din 10 DECIBELS OVER EUROPE Roar of Lexington Ave. Bus Enough to Threaten Hearing, Physicist Tells Meeting | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/delcoremy-reduces-batteries.html | Delco-Remy Reduces Batteries | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gets-2-year-scholarship-from-abraham-straus.html | Gets 2-Year Scholarship From Abraham & Straus | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/prr-seeks-10425000.html | P.R.R. Seeks $10,425,000 | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/afghanistans-king-to-visit-us.html | Afghanistan's King to Visit U. S. | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/people-in-moscow-hail-berlin-news-soviet-citizens-see-ending-of.html | PEOPLE IN MOSCOW HAIL BERLIN NEWS; Soviet Citizens See Ending of Restrictions as Evidence That World Tension Has Eased PEOPLE IN MOSCOW HAIL BERLIN NEWS | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/britain-bolsters-hong-kong-forces-alexander-tells-of-speeding-land.html | BRITAIN BOLSTERS HONG KONG FORCES; Alexander Tells of Speeding Land, Sea, Air Aid --Bars Role in War in China | True | By Benjamin Wellesspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/air-inquiry-hears-feeders-praised-consultant-tells-senate-unit-they.html | AIR INQUIRY HEARS 'FEEDERS' PRAISED; Consultant Tells Senate Unit They Do Better Job Locally Than Big Carriers Can | True | By Charles Hurdspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/peron-takes-over-4-airplane-lines-argentina-nationalizes-group.html | PERON TAKES OVER 4 AIRPLANE LINES; Argentina Nationalizes Group -- State Formally Gets Title to All British Railways | True | By Milton Brackerspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/senators-3-in-8th-down-browns-53-vollmers2run-homer-helps.html | SENATORS 3 IN 8TH DOWN BROWNS, 5-3; Vollmer's 2-Run Homer Helps Washington Pin Sixth Loss in a Row on St. Louis | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/may-wheat-rises-closes-at-the-top-governments-extension-of-gulf-of.html | MAY WHEAT RISES, CLOSES AT THE TOP; Government's Extension of Gulf of Mexico Deliveries a Factor--Corn Off, Rye Gains | | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/red-sox-acquire-zarilla-browns-accept-spence-and-cash-for-star.html | RED SOX ACQUIRE ZARILLA; Browns Accept Spence and Cash for Star Outfielder | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/margaret-more-a-bride-wed-in-christ-church-chapel-to-herbert-a.html | MARGARET MORE A BRIDE; Wed in Christ Church Chapel to Herbert A. Tighe | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/mary-e-matthews-betrothed.html | Mary E. Matthews Betrothed | True | Special to T Nuw YORK TXMS. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/yonkers-housing-in-new-ownership-buyer-of-park-hill-gardens-on.html | YONKERS HOUSING IN NEW OWNERSHIP; Buyer of Park Hill Gardens on Broadway Gets New Loan of $275,000 at 4 1/2% | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/u-s-lines-reports-big-cut-in-profits-reduction-is-laid-to-fewer.html | U. S. LINES REPORTS BIG CUT IN PROFITS; Reduction Is Laid to Fewer Freight Offerings Plus Higher Expenses | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/promoted-by-general-aniline.html | Promoted by General Aniline | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/coaltown-out-of-dixie.html | Coaltown Out of Dixie | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/jerusalem-safety-refugee-solution-pledged-by-israel-eban-informs-u.html | JERUSALEM SAFETY, REFUGEE SOLUTION PLEDGED BY ISRAEL; Eban Informs U. N. Group Tel Aviv Will Accept Some Type of International Regime LIMITS IT TO HOLY PLACES Malik of Lebanon Attacks New State's Bid to Enter the World Organization JERUSALEM SAFETY PLEDGED BY ISRAEL | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/for-military-justice.html | FOR MILITARY JUSTICE | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/march-foreign-trade-reported-1949-high.html | MARCH FOREIGN TRADE REPORTED 1949 HIGH | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/brewery-peace-dimmed-union-rejects-compromise-and-owners-drop-wage.html | BREWERY PEACE DIMMED; Union Rejects Compromise and Owners Drop Wage Offer | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/gehringer-is-honored-star-second-baseman-gets-place-in-baseball.html | GEHRINGER IS HONORED; Star Second Baseman Gets Place in Baseball Hall of Fame | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/maine-moves-for-night-racing.html | Maine Moves for Night Racing | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/bavarians-quash-separatist-aims-state-officials-spike-rumors-of.html | BAVARIANS QUASH SEPARATIST AIMS; State Officials Spike Rumors of Restoring Monarchy -Work Rushed at Bonn | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/frank-a-willison.html | FRANK A. WILLISON. | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/czechs-will-press-greek-rebel-plea-evatt-to-be-urged-to-request-u-s.html | CZECHS WILL PRESS GREEK REBEL PLEA; Evatt to Be Urged to Request U. S. to Let Guerrilla Aide Enter for Talks in U. N. | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/lists-11810470-profit-international-petroleum-reports-on-business.html | LIST'S $11,810,470 PROFIT; International Petroleum Reports on Business for 1948 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/in-the-nation-the-two-senators-on-the-far-left.html | In The Nation; The Two Senators on the Far Left | True | By Arthur Krock | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/fall-kills-viaduct-worker.html | Fall Kills Viaduct Worker | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/daughter-to-the-martin-kahls.html | Daughter to the Martin Kahls | True | Special to THZ NW Yo | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/dr-melish-improving-ousted-brooklyn-rector-rests-in-college.html | DR. MELISH 'IMPROVING; Ousted Brooklyn Rector Rests in College Hospital | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/charter-for-unity-of-europe-signed-ten-nations-join-in-ceremony-in.html | CHARTER FOR UNITY OF EUROPE SIGNED; Ten Nations Join in Ceremony in London -- Greece, Turkey to Be Invited to Join | True | By Clifton Danielspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/paris-electricity-curbed-utilities-workers-stage-halts-protesting.html | PARIS ELECTRICITY CURBED; Utilities Workers Stage Halts, Protesting Discharges | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/awards-to-six-midshipmen.html | Awards to Six Midshipmen | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/neighborhood-planning-commended.html | Neighborhood Planning Commended | True | MARY K. SIMKHOVITCH. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/taxpayer-bars-a-refund-hails-states-government.html | Taxpayer Bars a Refund; Hails State's Government | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/old-father-knick-shoe-buckles-shining-off-on-world-flight-as-city.html | ' Old Father Knick,' Shoe Buckles Shining, Off on World Flight as City Trade Envoy | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/truman-is-hopeful-of-new-labor-bill-defeat-of-wood-measure-was.html | TRUMAN IS HOPEFUL OF NEW LABOR BILL; Defeat of Wood Measure Was Victory, He Says, and His Term Has 4 Years to Run TRUMAN IS HOPEFUL OF NEW LABOR BILL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sugar-award-presented-dr-h-o-l-fischer-honored-at-dinner-here-for.html | SUGAR AWARD PRESENTED; Dr. H. O. L. Fischer Honored at Dinner Here for Research | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/prince-to-learn-abcs-in-gold.html | Prince to Learn ABC's in Gold | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/congress-votes-to-pay-truman-others-in-full.html | Congress Votes to Pay Truman, Others in Full | True | By the United Press. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/but-why-not-wins-28350-firenze-handicap-at-closing-of-jamaica.html | But Why Not Wins $28,350 Firenze Handicap at Closing of Jamaica Season; KING RANCH MARE BEATS ALLIE'S PAL But Why Not, Paying $17.60, Earns $19,600 at Jamaica With 2-Length Victory FAVORED CONNIVER THIRD Rippey and Buzfuz Among 12 in Toboggan Handicap Today at Opening of Belmont | True | By Joseph C. Nichols | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/women-democrats-meet-may-17.html | Women Democrats Meet May 17 | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/tide-water-profit-down-in-quarter-9020206-cleared-this-year.html | TIDE WATER PROFIT DOWN IN QUARTER; $9,020,206 Cleared This Year, Compared With $11,162,878 in the 1948 Period | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/communists-push-toward-shanghai-garrison-reports-red-army-blows-at.html | COMMUNISTS PUSH TOWARD SHANGHAI; Garrison Reports Red Army Blows at Kashing to South and Northwest of City | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/zionist-council-meets-u-s-delegates-are-absent-as-body-assembles-in.html | ZIONIST COUNCIL MEETS; U. S. Delegates Are Absent as Body Assembles in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/big-tourist-season-expected-by-egypt.html | BIG TOURIST SEASON EXPECTED BY EGYPT | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/securities-dealers-here-elect-a-new-president.html | Securities Dealers Here Elect a New President | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/plane-crashes-upstate-one-dies.html | Plane Crashes Upstate; One Dies | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/sugar-group-reelects-nadler.html | Sugar Group Re-elects Nadler | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/opera-cast-questioned-atlanta-officer-presses-murder-investigation.html | OPERA CAST QUESTIONED; Atlanta Officer Presses Murder Investigation in Los Angeles | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/nlrb-asks-1st-writ-in-interunion-fight.html | NLRB ASKS 1ST WRIT IN INTER-UNION FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/student-loses-hands-in-blast-at-rutgers.html | STUDENT LOSES HANDS IN BLAST AT RUTGERS | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/israel-still-in-need-of-help-rabbi-says.html | ISRAEL STILL IN NEED OF HELP, RABBI SAYS | True | | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/new-moller-craft-here-on-1st-voyage-peter-maersk-in-usfar-east.html | NEW MOLLER CRAFT HERE ON 1ST VOYAGE; Peter Maersk, in U. S.-Far East Service, Is Scheduled to Sail on Tuesday | True | | | C1B 190167 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/senators-and-wallace-clash-on-his-atlantic-pact-stand-he-tells.html | Senators and Wallace Clash On His Atlantic Pact Stand; He Tells Hearing That to Advance Covenant State Department 'Concealed' Early 'Concessions' on Berlin Blockade WALLACE IN CLASH AT SENATE HEARING AT A STORMY SESSION IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/monaco-ruler-turns-over-principality-to-grandson.html | Monaco Ruler Turns Over Principality to Grandson | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/humm-and-neu-capture-the-medal-in-richardson-memorial-golf.html | Humm and Neu Capture the Medal in Richardson Memorial Golf; ROCKVILLE PLAYERS GET 73 AT SEAWANE Humm-Neu Win Medal by Shot in Alternate Stroke Event With Birdie 4 on 17th OLESKA AND MIKRUT NEXT Callahan-Stott Tie for Third With Van Nostrand-Baird at 79 -- 15 Teams Compete | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/scarsdale-school-head-to-quit.html | Scarsdale School Head to Quit | True | Special to THE NEW YORK TIMES. | | C1B 190167 | |
| 1949-05-06 | 1949-05-06 | https://www.nytimes.com/1949/05/06/archives/william-j-mn-ame-r-canch-s-che.html | WILLIAM J. MN, AME, R. . C.?ANcH s cH!E | True | Special to Tm Nzw'oxx Trzs. | | C1B 190167 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mexicans-consider-pesos-fall-ended-bank-spokesman-calls-volume-of.html | MEXICANS CONSIDER PESO'S FALL ENDED; Bank Spokesman Calls Volume of Business Normal and Due to Seasonal Forces | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/farmer-80-sails-home-he-is-the-oldest-of-243-going-on-liner-to.html | FARMER, 80, SAILS 'HOME'; He Is the Oldest of 243 Going on Liner to Revisit Denmark | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/philippines-spur-merchant-marine-first-of-3-cargopassenger-vessels.html | PHILIPPINES SPUR MERCHANT MARINE; First of 3 Cargo-Passenger Vessels, Under Way in Japan, to Be Ready in August | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/quotas-lifted-in-3-chemicals.html | Quotas Lifted in 3 Chemicals | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/stavis-new-novel-may-be-a-musical-wiman-office-aide-discusses.html | STAVIS NEW NOVEL MAY BE A MUSICAL; Wiman Office Aide Discusses Converting 'Home Sweet Home' Into Fall Project | True | By Louis Calta | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/common-prayer-books-shown.html | Common Prayer Books Shown | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/hearn-workers-for-union-shop.html | Hearn Workers for Union Shop | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/chappellreiber.html | ChappellReiber | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/daniel-a-weinberg.html | DANIEL A. WEINBERG | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/spahn-of-braves-subdues-reds-61-lefthander-misses-shutout-on-sauers.html | SPAHN OF BRAVES SUBDUES REDS, 6-1; Left-Hander Misses Shutout on Sauer's Homer in Ninth -- Umpire Evicts Stanky | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/11-years-of-service.html | 11 Years of Service | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/australian-wool-trade-9-months-exports-142126000-against-85396000.html | AUSTRALIAN WOOL TRADE; 9 Months' Exports 142,126,000 Against 85,396,000 | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/protestant-paper-planned-for-us-200-leaders-of-churches-will-meet.html | PROTESTANT PAPER PLANNED FOR U. S.; 200 Leaders of Churches Will Meet in Kansas City Tuesday to Map $1,500,000 Project | True | By George Dugan | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/united-airlines-loses-3070228-in-quarter-despite-4000000-operating.html | United Airlines Loses $3,070,228 in Quarter Despite $4,000,000 Operating Revenue Rise | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/columbia-moves-to-pick-speakers-power-reverts-from-student-council.html | COLUMBIA MOVES TO PICK SPEAKERS; Power Reverts From Student Council to University Group as Result of Red Case | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/urenge-h-slon-finangial-writer-viao-president-of-standard-poors.html | URENGE H. SLON, FINANGIAL' WRITER; Viao President of Standard & Poor's Corp. Is Dead at 60Author of Several Books | True | , , ,s Special to Ta Nxw Yo rs. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/iron-works-cuts-backlog.html | Iron Works Cuts Backlog | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bogota-cabinet-resigns-breakup-of-coalition-poses-a-crisis-for.html | BOGOTA CABINET RESIGNS; Break-Up of Coalition Poses a Crisis for President | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/crime-tools-bared-in-a-laboratory-devices-worth-35000-found-in.html | CRIME TOOLS BARED IN A 'LABORATORY'; Devices Worth $35,000 Found in Apartment of Man Held in Safe-Cracking Plot | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/april-stocks-value-off-average-price-drops-in-april-from-3292-to.html | APRIL STOCKS' VALUE OFF; Average Price Drops in April From $32.92 to $32.15 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/linen-group-indicted-under-antitrust-act.html | LINEN GROUP INDICTED UNDER ANTI-TRUST ACT | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/h-bedfordjones-wrote-100-novels.html | H. BEDFORD-JONES, . WROTE 100 NOVELS . | True | Special to T | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/miss-amelia-l-new.html | MISS AMELIA L. NEW | True | Special to THE NEW YOP. E TIMS, | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/prague-bars-8-newsmen-free-czechs-in-london-report-regime-holds.html | PRAGUE BARS 8 NEWSMEN; ' Free' Czechs in London Report Regime Holds Them 'Hostile' | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/heads-sales-division-of-bernhard-ullmann-co.html | Heads Sales Division Of Bernhard Ullmann Co. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dropo-sent-to-coast-red-sox-first-sacker-optioned-to-sacramento.html | DROPO SENT TO COAST; Red Sox First Sacker Optioned to Sacramento Solons | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sharp-rally-lifts-coffee-futures-sugar-steady-in-slow-trading-here.html | SHARP RALLY LIFTS COFFEE FUTURES; Sugar Steady in Slow Trading Here, Hides, Rubber Off, Cottonseed Oil Irregular | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/advertising-news.html | Advertising News | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/seniors-as-49ers-win-sing-at-hunter-inflation-was-only-a-drop-in.html | SENIORS AS '49-ERS WIN SING AT HUNTER; ' Inflation Was Only a Drop in the Buck,' They Chorus -- Men Steal the Show | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/gets-brokers-records-murtagh-also-questions-ticket-sellers-in-price.html | GETS BROKERS' RECORDS; Murtagh Also Questions Ticket Sellers in Price Inquiry | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fnk-b-bell-75-i-a-steel-executivei-founder-and-board-chairman-of.html | FNK B. BELL, 75, I A STEEL EXECUTIVEI; Founder and Board Chairman of Edgewater Co, DiesWas Rail Equipment Expert | True | Special to THS Nzw YoRx TIMzs. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/macy-offer-averts-strike-of-workers.html | MACY OFFER AVERTS STRIKE OF WORKERS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/affiliation-with-cio-voted-by-phone-union.html | AFFILIATION WITH CIO VOTED BY PHONE UNION | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/2010-arrested-in-april-state-total-for-major-crimes-is-under.html | 2,010 ARRESTED IN APRIL; State Total for Major Crimes Is Under First-Quarter Average | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/va-facing-fund-cut-will-discharge-8000.html | VA, FACING FUND CUT, WILL DISCHARGE 8,000 | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/edgewater-plant-to-close.html | Edgewater Plant to Close | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/traffic-toll-increases-fatalities-in-state-rise-47-in.html | TRAFFIC TOLL INCREASES; Fatalities in State Rise 47% in January-February of '49 | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/little-symphony-in-mozart-works-adi-bernard-and-kensley-rosen.html | LITTLE SYMPHONY IN MOZART WORKS; Adi Bernard and Kensley Rosen Soloists in Piano and Violin Pieces -- Rare Rondo Heard | True | By Noel Straus | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/nogrady-checks-adler-captures-pro-tennis-final-at-woodside-36-86-60.html | NOGRADY CHECKS ADLER; Captures Pro Tennis Final at Woodside, 3-6, 8-6, 6-0 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/i-mr-joseph-kohl-bergeri.html | I MRS. JOSEPH KOHL. BERGERI | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/leafs-down-bears-43-sanickis-7th-homer-of-season-helps-toronto.html | LEAFS DOWN BEARS, 4-3; Sinicki's 7th Homer of Season Helps Toronto Triumph | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dr-m-d-bloomfield.html | DR. M. D. BLOOMFIELD | True | Special to T NEW YOZK TrMzs. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/23371-watch-start-of-harness-racing-threat-of-rain-fails-to-deter.html | 23,371 WATCH START OF HARNESS RACING; Threat of Rain Fails to Deter Roosevelt Raceway Fans -- Buster Volo, 18-1, Wins | True | By Michael Straussspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/faulkner-first-with-287-king-at-289-next-in-british-golf-clark-u-s.html | FAULKNER FIRST WITH 287; King, at 289, Next in British Golf -- Clark, U. S., Has 305 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fennell-leads-eastman-conducts-schools-symphony-at-program-of-music.html | FENNELL LEADS EASTMAN; Conducts School's Symphony at Program of Music Fete | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/edwin-dodges-are-dinner-hosts.html | Edwin Dodges Are Dinner Hosts | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/tornado-hits-town-in-texas-killing-2.html | TORNADO HITS TOWN IN TEXAS, KILLING 2 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/clark-gets-greeks-plea-attorney-general-to-decide-on-visa-for.html | CLARK GETS GREEK'S PLEA; Attorney General to Decide on Visa for Porphyrogenis | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/maeterlinck.html | MAETERLINCK | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/newspaper-held-best-ad-medium-kaiserfrazer-official-tells-weekly.html | NEWSPAPER HELD BEST AD MEDIUM; Kaiser-Frazer Official Tells Weekly Press Parley It Is the Backbone of All Advertising CALLS FOR CUT IN TAXES Sees Free Enterprise at Stake, Incentive Killed -- APA Control Is Sold to New Interests | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sports-festival-tonight-jewish-athletes-soldiers-to-be-honored-at.html | SPORTS FESTIVAL TONIGHT; Jewish Athletes, Soldiers to Be Honored at St. Nicks | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/roscoe-c-spidell.html | ROSCOE C. SPIDELL | True | Special to THS NEw YOIX Tli:s. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/wider-data-urged-in-brain-surgery-hopeless-patients-still-pose-an.html | WIDER DATA URGED IN BRAIN SURGERY; ' Hopeless' Patients Still Pose an Operational Challenge, State AMA Delegates Told | True | By Robert Plumbspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/norwalk-tire-committee.html | Norwalk Tire Committee | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/theda-bara-movie-goes-to-columbia-de-sylvas-the-great-vampire-will.html | THEDA BARA MOVIE GOES TO COLUMBIA; De Sylva's 'The Great Vampire' Will Be Distributed by Studio -- 'Champion' Suit Ruling | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/german-red-leaders-acknowledge-growth-of-antirussian-sentiment-in.html | German Red Leaders Acknowledge Growth Of Anti-Russian Sentiment in Eastern Zone | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/take-over-juvenile-books.html | Take Over Juvenile Books | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/life-in-the-city.html | LIFE IN THE CITY | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/books-authors.html | Books -- Authors | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/airlines-to-ignore-fall-of-shanghai-pan-american-and-northwest.html | AIRLINES TO IGNORE FALL OF SHANGHAI; Pan American and Northwest Would Continue Service Until 'Invited to Leave' | True | By Frederick Graham | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bill-to-aid-exred-passed-would-permit-former-organizer-to-remain-in.html | BILL TO AID EX-RED PASSED; Would Permit Former Organizer to Remain in U. S. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/soviet-accepts-u-s-apology.html | Soviet Accepts U. S. Apology | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/british-sidestep-sea-strike-issue-seek-to-remain-neutral-in-the.html | BRITISH SIDESTEP SEA STRIKE ISSUE; Seek to Remain Neutral in the World-Wide Stoppage of the Canadian Seaman's Union | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/federal-housing-aid-backed-by-odwyer.html | FEDERAL HOUSING AID BACKED BY O'DWYER | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-s-britain-unite-in-radio-to-russia-voice-of-america-and-the-bbc.html | U. S, BRITAIN UNITE IN RADIO TO RUSSIA; Voice of America and the BBC Will Jointly Use 61 Stations to Beat Soviet Jamming | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/pacific-lighting-stock-trade.html | Pacific Lighting Stock Trade | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/consul-at-jerusalem-arrives.html | Consul at Jerusalem Arrives | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/five-new-painting-exhibitions-open-here-nelson-presser-ferren-show.html | Five New Painting Exhibitions Open Here; Nelson, Presser, Ferren Show Their Works | True | S. P. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington' | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/hold-marian-congress-children-of-mary-mark-centennial-of-group-in.html | HOLD MARIAN CONGRESS; Children of Mary Mark Centennial of Group in America | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/grant-e-mouser.html | GRANT E. MOUSER | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ernest-a-hackett.html | ERNEST A. HACKETT | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/line-to-meet-cab-rules-air-america-to-avoid-violation-by.html | LINE TO MEET CAB RULES; Air America to Avoid Violation by 'Subsistence' Operation | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/board-urges-7c-hourly-rise-for-60000-express-workers-express-pay.html | Board Urges 7c Hourly Rise For 60,000 Express Workers; EXPRESS PAY RISE IS URGED BY BOARD | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-n-unit-puts-off-protocol-on-news-votes-28-to-9-to-lay-aside-to.html | U. N. UNIT PUTS OFF PROTOCOL ON NEWS; Votes, 28 to 9, to Lay Aside to September the Draft for Information Freedom | True | By Kathleen Teltschspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lausanne-committees-make-progress-on-palestine-issues-refugees.html | Lausanne Committees Make Progress on Palestine Issues; Refugees, Jerusalem and Territorial Shifts Are Major Problems of Israelis, Arabs | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/chief-steward-shifted-veteran-heads-cunard-white-star-catering-here.html | CHIEF STEWARD SHIFTED; Veteran Heads Cunard White Star Catering Here | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/post-office-is-a-friendly-place-small-loans-school-help-given.html | Post Office Is a Friendly Place; Small Loans, School Help Given | True | By William M. Myersspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fence-bars-imprison-pair-of-2yearolds.html | FENCE BARS IMPRISON PAIR OF 2-YEAR-OLDS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bridges-hits-policy-basis-senator-asks-naming-of-state-department.html | BRIDGES HITS POLICY BASIS; Senator Asks Naming of State Department Aides on China | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rev-guy-g-bleakney.html | REV. GUY G. BLEAKNEY | True | Special to Tx Nzw YoK rlMr. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/greater-us-trade-sought-by-iceland-consul-asks-bigger-export-of.html | GREATER U.S. TRADE SOUGHT BY ICELAND; Consul Asks Bigger Export of Fish and American Tourist Travel to Get Dollars | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/nationalist-planes-attack.html | Nationalist Planes Attack | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/r-b-kelly.html | R. B. KELLY | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/byrd-asks-saving-to-safeguard-u-s-he-declares-in-senate-federal.html | BYRD ASKS SAVING TO SAFEGUARD U. S.; He Declares in Senate Federal Economy Would Help Fiscal Integrity and Enterprise WARNING ON 'PRESSURES Domestic Crisis Is Forecast if Debt Continues to Rise, Periling Our System | True | By H. Walton Clokespecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/clergyman-69-years-dies-dr-henry-o-du-bois-was-angel-of-cath01ic.html | CLERGYMAN 69 YEARS DIE-'S; Dr. Henry O. Du Bois Was Angel of Cath01ic Apostollc Church" | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/harry-s-hunt.html | HARRY S. HUNT | True | Special to THZ N | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/reds-cross-railroad.html | Reds Cross Railroad | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fugitive-is-seized-as-auto-swindler-bronx-man-who-talked-judge-into.html | FUGITIVE IS SEIZED AS AUTO SWINDLER; Bronx Man Who Talked Judge Into Suspended Sentence Trapped on Return | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/jerseys-rout-rochester-irvin-hits-3-homers-as-bowman-pitches-92.html | JERSEYS ROUT ROCHESTER; Irvin Hits 3 Homers as Bowman Pitches 9-2 Victory | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/john-c-jepson.html | JOHN C. JEPSON | True | Special to T N-W YOK TZMZS. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/son-to-mrs-richard-k-hebard.html | Son to Mrs. Richard K. Hebard | True | Special to TIE N,v YORK TfMZS. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/gas-group-to-meet-in-chicago.html | Gas Group to Meet in Chicago | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/wins-trip-to-england.html | Wins Trip to England | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/reynolds-cuts-plastic-film.html | Reynolds Cuts Plastic Film | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/south-coal-talk-not-set-moody-fails-to-reach-lewis-to-discuss-time.html | SOUTH COAL TALK NOT SET; Moody Fails to Reach Lewis to Discuss Time and Place | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/soviet-shift-puzzles-vienna.html | Soviet Shift Puzzles Vienna | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/city-rejects-plan-of-port-authority-minetti-tells-mayor-municipal.html | CITY REJECTS PLAN OF PORT AUTHORITY; Minetti Tells Mayor Municipal Program for Piers Is Better Than Agency's Proposal | True | By Paul Crowell | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/tucker-auto-plans-get-new-setback.html | TUCKER AUTO PLANS GET NEW SETBACK | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/levingendler.html | LevinGendler | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/school-netmen-start-today.html | School Netmen Start Today | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/harry-e-cregier.html | HARRY E. CREGIER | True | Special to THZ Nzw YORX TIE | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/demolitions-slow-drive-on-shanghai-nationalists-blast-hundreds-of.html | DEMOLITIONS SLOW DRIVE ON SHANGHAI; Nationalists Blast Hundreds of Bridges Around Kashing and on Railroad Approaches | True | By Walter Sullivanspecial to the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/army-buys-cotton-for-japan.html | Army Buys Cotton for Japan | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/favorite-annexes-23850-toboggan-rippey-paying-740-defeats-pipette.html | FAVORITE ANNEXES $23,850 TOBOGGAN; Rippey, Paying $7.40, Defeats Pipette by Length and Half at Belmont Park Opening | True | By Joseph C. Nichols | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dartmouth-tennis-victor-63.html | Dartmouth Tennis Victor, 6-3 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/us-denies-arms-tie-to-spain-in-reply-to-soviet-u-n-bloc-u-s-denies.html | U.S. Denies Arms Tie to Spain In Reply to Soviet U. N. Bloc; U. S. DENIES AIDING SPAIN WITH ARMS | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/northampton-in-front-scores-in-cricket-opener-for-first-time-in-14.html | NORTHAMPTON IN FRONT; Scores in Cricket Opener for First Time in 14 Years | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/swing-your-partner.html | Swing Your Partner | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mills-to-be-sold-general-plywood-will-retire-mortgage-and-bank.html | MILLS TO BE SOLD; General Plywood Will Retire Mortgage and Bank Debts | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/capital-laboratory-is-named-for-scientist-who-pioneered-scientist.html | Capital Laboratory Is Named for Scientist Who Pioneered Navigational Landing Aids | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/taste-for-clothes-leads-to-trouble-curiosity-of-executives-wife.html | TASTE FOR CLOTHES LEADS TO TROUBLE; Curiosity of Executive's Wife Exposes Shortages --Sales Aide, Cashier Accused | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/hofstra-triumphs-2214-wins-freehitting-conference-game-from-kings.html | HOFSTRA TRIUMPHS, 22-14; Wins Free-Hitting Conference Game From Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/to-drop-durocher-case-fan-plans-withdrawal-of-charge-against-giants.html | TO DROP DUROCHER CASE; Fan Plans Withdrawal of Charge Against Giants' Pilot | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lonely-heart-pair-lose-plea.html | Lonely Heart' Pair Lose Plea | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/arab-threatens-refugee-uprising-member-of-group-at-lausanne-warns.html | ARAB THREATENS REFUGEE UPRISING; Member of Group at Lausanne Warns of Rebellion Unless Israel Permits Return | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/navy-hue-leads-belmont-fashion-warm-weather-at-opening-day-brings.html | NAVY HUE LEADS BELMONT FASHION; Warm Weather at Opening Day Brings Out Silks, Linens, Only a Few Furs | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/evatt-to-tell-u-n-of-berlin-accord-head-of-assembly-may-remind-the.html | EVATT TO TELL U. N. OF BERLIN ACCORD; Head of Assembly May Remind the Major Powers to Consult Other Members on Disputes | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/traviata-by-san-carlo-troupe.html | Traviata' by San Carlo Troupe | True | | | | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/finland-expands-her-shipbuilding-while-paying-reparations-to-russia.html | Finland Expands Her Shipbuilding While Paying Reparations to Russia; Nation Has Acquired a Substantial Industry Under Need of Supplying $60,000,000 Worth of Vessels for Moscow | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rent-rises-sought-by-158-landlords-9804-applications-distributed.html | RENT RISES SOUGHT BY 158 LANDLORDS; 9,804 Applications Distributed -- Old Luxury Apartments and Cheapest Quarters Seen Hit | True | By William M. Farrell | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/west-to-dispatch-trains-into-berlin-at-midnight-may-11-clay-sees-no.html | WEST TO DISPATCH TRAINS INTO BERLIN AT MIDNIGHT MAY 11; Clay Sees No Need to Make Any Previous Arrangements With Soviet Authorities U. S. OPPOSES CEREMONIES May Seek Separate Currency for City at Big 4 Session -- Need for Coal Is Stressed TRAINS TO BERLIN PLAN NIGHT START | True | By Drew Middletonspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/suspension-agreed-on-austrian-talks-no-further-progress-held-to-be.html | SUSPENSION AGREED ON AUSTRIAN TALKS; No Further Progress Held to Be Possible Until Foreign Ministers Meet in Paris | True | By Benjamin Wellesspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/macgowan-again-heads-union.html | MacGowan Again Heads Union | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/catholics-to-mark-marys-day-today-observance-instituted-in-1928-by.html | CATHOLICS TO MARK MARY'S DAY TODAY; Observance Instituted in 1928 by Brooklyn Woman Will Be Celebrated Widely 50 MASSES IN HOUSTON Sermons on Motherhood Will Be Preached Tomorrow in Protestant Churches | True | By Preston King Sheldon | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/tremlrobinson.html | TremlRobinson | True | Special to NL'W Yo TLZ | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/jersey-state-honor-paid-to-dr-waksman.html | JERSEY STATE HONOR PAID TO DR. WAKSMAN | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senate-unit-votes-bill-raising-power-of-defense-chief-measure-to.html | SENATE UNIT VOTES BILL RAISING POWER OF DEFENSE CHIEF; Measure to Make Unification More Effective Receives Tentative Approval AIMS AT ECONOMY OF 10% It Would Put 'Direct' Controls in Johnson's Hands, Cut the Status of Services SENATE BODY VOTES SERVICE UNITY BILL | | By C. P. Trussellspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/plane-explodes-on-test-7-die.html | Plane Explodes on Test, 7 Die | True | Special to THE NEW YORK TIMES | | | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/postal-rises-barred-unless-rates-go-up.html | POSTAL RISES BARRED UNLESS RATES GO UP | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/oil-concession-attacked-syrian-press-renews-fight-on-way-leave-for.html | OIL CONCESSION ATTACKED; Syrian Press Renews Fight on Way Leave for Tapline | True | Special to THE NEW YORK TIMES. | | | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/library-expansion-nears-realization-some-work-already-started-with.html | LIBRARY EXPANSION NEARS REALIZATION; Some Work Already Started, With Many Units Planned in All Five Boroughs COST IS TO BE IN MILLIONS New Buildings, Rehabilitations Held Up by War, Shortages to Add Needed Facilities | True | By Charles G. Bennett | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/right-wing-in-uew-maps-fight-to-rule-350-delegates-will-gather-at.html | RIGHT WING IN UEW MAPS FIGHT TO RULE; 350 Delegates Will Gather at Dayton in Caucas to Unseat Control by Leftists | True | By Stanley Leveyspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/willis-wells.html | WILLIS WELLS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/albania-said-to-recruit-greeks.html | Albania Said to Recruit Greeks | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/european-boxers-on-way-here.html | European Boxers on Way Here | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/new-sabbath-service-work-by-israeli-composers-will-be-heard-on-may.html | NEW SABBATH SERVICE; Work by Israeli Composers Will Be Heard on May 20 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sanctuary-guards-all-but-mosquitos-flowers-birds-wild-animals-in.html | SANCTUARY GUARDS ALL BUT MOSQUITOS; Flowers, Birds, Wild Animals in Abundance at 400-Acre Audubon Nature Center | True | Special to THE NEW YORK TIMES. | | | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/athletics-top-tigers-in-13th-54-as-rookie-hurls-9-hitless-innings.html | Athletics Top Tigers in 13th, 5-4, As Rookie Hurls 9 Hitless Innings; Relieving Scheib in Fourth, Shantz Allows Only 2 Safeties in Last Frame -- Moses Belts Decisive 2-Run Pinch Homer | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mrs-percy-croft.html | MRS. PERCY CROFT | True | Speela! to NL'W YOmC TIMr. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/note-on-venezuela-shelved.html | Note on Venezuela Shelved | True | Special to THE NEW YORK TIMES. | | | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/vice-president-named-by-textile-company.html | Vice President Named By Textile Company | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/3-slain-on-hong-kong-boat.html | 3 Slain on Hong Kong Boat | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sues-to-block-sale.html | Sues to Block Sale | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/new-york-roller-team-wins.html | New York Roller Team Wins | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/huge-order-lost-lead-cut-to-14c-custom-smelters-lower-price-after.html | HUGE ORDER LOST, LEAD CUT TO 14C; Custom Smelters Lower Price After Continental Co. Takes Order for Japan at 14 1/4c GERMANY TO SHIP METAL Kennecott Copper and General Cable Meet 18 1/2c Price Set Last Monday | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/philadelphia-keeps-game-contract-calls-for-3-of-next-4-armynavy.html | PHILADELPHIA KEEPS GAME; Contract Calls for 3 of Next 4 Army-Navy Contests There | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bronx-deals-closed-dwellings-bought-on-radcliff-and-theriot.html | BRONX DEALS CLOSED; Dwellings Bought on Radcliff and Theriot Avenues | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/delawares-stakes-draw-1069.html | Delaware's Stakes Draw 1,069 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/beethoven-manuscript-found.html | Beethoven Manuscript Found | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/criticism-of-clay-on-cartels-denied.html | CRITICISM OF CLAY ON CARTELS DENIED | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sanchez-on-way-to-rome.html | Sinchez on Way to Rome | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/europe-is-warned-of-autarchy-drift-u-n-economic-board-cites.html | EUROPE IS WARNED OF AUTARCHY DRIFT; U. N. Economic Board Cites National Planning Danger -- Aims Said to Misfire | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/honored-by-netherlands-general-wilson-receives-order-of.html | HONORED BY NETHERLANDS; General Wilson Receives Order of Orange-Nassau | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/foreclosure-drop-sharp-here-in-april.html | FORECLOSURE DROP SHARP HERE IN APRIL | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/149-from-congress-on-3day-visit-here-with-their-families-theyll-see.html | 149 FROM CONGRESS ON 3-DAY VISIT HERE; With Their Families, They'll See Sights as Guests of City, Industry Group | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/carrier-shells-said-to-burst-near-plane.html | CARRIER SHELLS SAID TO BURST NEAR PLANE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/animal-cargo-a-record-700-monkeys-included-in-lot-on-plane-landing.html | ANIMAL CARGO A RECORD; 700 Monkeys Included in Lot on Plane Landing at Idlewild | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lawrence-p-donohue.html | LAWRENCE P. DONOHUE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/missions-rally-to-hear-head-of-womens-group.html | Missions Rally to Hear Head of Women's Group | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/military-economy-problem-is-seen-as-one-for-congress-more-than-the.html | Military Economy; Problem Is Seen as One for Congress More Than the Executive Department | True | By Hanson W. Baldwin | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dr-arl-moombs-health-authority-aide-for-36-years-of-institute-of.html | DR. (;ARL M'COMBS, HEALTH AUTHORITY; Aide for 36 Years of Institute of Publio Administration DiesPioneer in Field | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/spy-jury-treats-house-member-harshly-but-becomes-friendly-after-an.html | Spy Jury Treats House Member 'Harshly,' But Becomes Friendly After an Explanation | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/wiretap-jury-ends-long-inquiry-here-dismissed-when-the-foreman.html | WIRETAP JURY ENDS LONG INQUIRY HERE; Dismissed When the Foreman Tells the Court He Sees 'No Reason' to Extend Life | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/shipping-news-and-notes-81st-annual-issue-of-record-of-american.html | Shipping News and Notes; 81st Annual Issue of Record of American Bureau of Shipping Is Published | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/st-francis-loses-41-fort-schuyler-gets-4-in-ninth-to-win-vanderzee.html | ST. FRANCIS LOSES, 4-1; Fort Schuyler Gets 4 in Ninth to Win -- Vanderzee Excels | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ada-asks-minimum-pay-action.html | ADA Asks Minimum Pay Action | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/for-brazilian-priorities-auto-dealers-ask-reconsideration-of.html | FOR BRAZILIAN PRIORITIES; Auto Dealers Ask Reconsideration of Foreign Exchange Order | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/herbert-h-sanderson.html | HERBERT H. SANDERSON | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/air-force-widens-reserve-training-plan-will-triple-inactive-fliers.html | AIR FORCE WIDENS RESERVE TRAINING; Plan Will Triple Inactive Fliers Under Instruction -- Men to Work With Regular Units | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/society-fetes-mark-opening-of-belmont.html | SOCIETY FETES MARK OPENING OF BELMONT | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/cotton-crop-estimate-1948-output-of-14868000-bales-listed-in-final.html | COTTON CROP ESTIMATE; 1948 Output of 14,868,000 Bales Listed in Final Report | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/deadlock-is-reported.html | Deadlock Is Reported | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/2-elected-baldwin-directors.html | 2 Elected Baldwin Directors | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/auto-output-off-in-week-121845-for-period-compared-with-129457-in.html | AUTO OUTPUT OFF IN WEEK; 121,845 for Period Compared With 129,457 in Previous Term | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/s-thomas-poulter.html | S. THOMAS POULTER | True | Speela! to T* YoxK T1MZS. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/freighter-runs-aground-in-fog.html | Freighter Runs Aground in Fog | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/cotton-futures-move-unsteadily-market-opens-2-to-3-points-up-and.html | COTTON FUTURES MOVE UNSTEADILY; Market Opens 2 to 3 Points Up and Closes From 3 Higher to 11 Lower | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/phillies-rout-riddle-and-trip-pirates-43.html | PHILLIES ROUT RIDDLE AND TRIP PIRATES, 4-3 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rhee-asks-us-role-in-korea-invasion-seeks-our-reaction-in-event-of.html | RHEE ASKS U. S. ROLE IN KOREA INVASION; Seeks Our Reaction in Event of an Attack From North -- 418 Troops Join Reds | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/france-wins-horse-show-cup.html | France Wins Horse Show Cup | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/koecher-sold-to-orioles.html | Koecher Sold to Orioles | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/charge-labels-four-cheesebox-bookies.html | CHARGE LABELS FOUR 'CHEESEBOX' BOOKIES | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/open-east-meadow-school-bids.html | Open East Meadow School Bids | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/nations-flowers-to-honor-mothers-greenhouse-and-garden-offer.html | NATION'S FLOWERS TO HONOR MOTHERS; Greenhouse and Garden Offer Display Rivaling Easter's for Use Tomorrow | True | By Dorothy H. Jenkins | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senate-group-votes-for-central-buying.html | SENATE GROUP VOTES FOR CENTRAL BUYING | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/brooklyn-realty-conveyed-by-bank-building-on-st-johns-place-has-six.html | BROOKLYN REALTY CONVEYED BY BANK; Building on St. John's Place Has Six Suites -- Dwellings in Other Borough Sales | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/for-a-united-free-people-commander-of-the-27th-division-in-world.html | For a United Free People; Commander of the 27th Division in World War I Views the World Scene | True | JOHN F. O'RYAN. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ethel-p-bang-wed-to-byron-e-kabot-gowned-in-white-satin-at-her.html | ETHEL P. BANG WED TO BYRON E. KABOT; Gowned in White Satin at Her Marriage to Coast Lawyer in St. Bartholomew's | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/3-malmedy-officers-deny-prisoner-abuse.html | 3 MALMEDY OFFICERS DENY PRISONER ABUSE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/syracuse-students-riot-police-curb-groups-protesting-conviction-of.html | SYRACUSE STUDENTS RIOT; Police Curb Groups Protesting Conviction of Bronx Man | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/four-attest-value-of-new-york-fund-document-hailing-services-is.html | FOUR ATTEST VALUE OF NEW YORK FUND; Document Hailing Services Is Signed by Spellman, O'Dwyer, Rockefeller and Proskauer | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dress-orders-rise-on-warm-weather-big-producers-are-reported-having.html | DRESS ORDERS RISE ON WARM WEATHER; Big Producers Are Reported Having Difficulty in Making Near-By Deliveries | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/olympia-is-choice-over-palestinian-entry-of-capot-and-wine-list.html | OLYMPIA IS CHOICE OVER PALESTINIAN; Entry of Capot and Wine List Also Rated Highly Today in $119,650 Derby OLD ROCKPORT KEEN RIVAL 120,000 Fans Are Expected at Churchill Downs Despite Prediction of Rain | True | By James Roachspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/wets-gain-in-local-option-areas.html | Wets Gain in Local Option Areas | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/securities-rules-changed-in-canada-regulations-covering-trading-by.html | SECURITIES RULES CHANGED IN CANADA; Regulations Covering Trading by Non-Residents Altered by Control Board | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/labors-fringe-demands.html | LABORS "FRINGE" DEMANDS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/temple-emanuel-opens-music-fete-annual-3-choir-festival-begins-with.html | TEMPLE EMANU-EL OPENS MUSIC FETE; Annual 3 Choir Festival Begins With Works of North and South America -- Siminsky Directs | True | C. H. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/magazine-for-students-the-college-digest-a-monthly-issues-sample.html | MAGAZINE FOR STUDENTS; The College Digest, a Monthly, Issues Sample Edition | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/445-entries-registered-for-national-open-golf.html | 445 Entries Registered For National Open Golf | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/hollywood-park-track-stands-destroyed-by-fire.html | HOLLYWOOD PARK TRACK STANDS DESTROYED BY FIRE | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-s-6-others-bid-u-n-admit-israel-submit-a-resolution-backing-news.html | U. S., 6 OTHERS BID U. N. ADMIT ISRAEL; Submit a Resolution Backing New State's Application to Ad Hoc Committee U. S., 6 OTHERS BID U. N. ADMIT ISRAEL | True | By George Barrettspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/back-ward-in-fairchild-rift.html | Back Ward in Fairchild Rift | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-s-urges-granting-tokyo-more-power-in-world-affairs-would-allow.html | U. S. URGES GRANTING TOKYO MORE POWER IN WORLD AFFAIRS; Would Allow Regime a Freer Hand in Foreign as Well as Japanese Home Problems LONDON AND PARIS OBJECT State Department Cites Need to Facilitate Development of Responsible Government U. S. ASKS WIDENING OF JAPAN'S POWERS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/schmitz-of-cubs-stops-brooks-42-dodgers-tally-only-runs-off.html | SCHMITZ OF CUBS STOPS BROOKS, 4-2; Dodgers Tally Only Runs Off Southpaw in Ninth -- 30,041 Watch Night Contest | True | By Louis Effrat | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/castellani-beats-de-micco-on-points-scores-easily-in-tenrounder-at.html | CASTELLANI BEATS DE MICCO ON POINTS; Scores Easily in Ten-Rounder at St. Nicks -- Ramirez Is Victor Over Camacho | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/brooklyn-college-wins-beats-c-c-n-y-in-track-8159-as-webb-takes-4.html | BROOKLYN COLLEGE WINS; Beats C. C. N. Y. in Track, 81-59, as Webb Takes 4 Events | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rev-richard-coombs-to-marry-miss-kemp.html | REV. RICHARD COOMBS TO MARRY MISS KEMP | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/heads-new-york-section-of-the-chemical-society.html | Heads New York Section Of the Chemical Society | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/honors-for-airlift-dead.html | Honors for Airlift Dead | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/oliver-twist-held-proper-in-schools-but-goldstein-will-ask-court-to.html | OLIVER TWIST' HELD PROPER IN SCHOOLS; But Goldstein Will Ask Court to Bar Dickens Novel as Anti-Semitic | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/elizabeth-battle-converse-college-alumna-fianceeof-frank-i-davis-jr.html | Elizabeth Battle, Converse College Alumna, Fianceeof Frank I. Davis Jr., a Lawyer | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/r-i-red-six-keeps-reardon.html | R. I. Red Six Keeps Reardon | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/churchmen-stress-changing-suburbs.html | CHURCHMEN STRESS CHANGING SUBURBS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/women-seen-failing-in-responsibilities.html | WOMEN SEEN FAILING IN RESPONSIBILITIES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/radio-and-television-variety-music-and-quiz-show-to-replace-jo.html | Radio and Television; Variety, Music and Quiz Show to Replace Jo Stafford Show on ABC May 12 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/novel-by-ministers-wife-gets-westminster-award.html | Novel by Minister's Wife Gets Westminster Award | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/police-retake-town-in-strike-in-canada.html | POLICE RETAKE TOWN IN STRIKE IN CANADA | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fund-to-save-exslaves-home.html | Fund to Save Ex-Slave's Home | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lord-portal-host-to-olympe-squads-member-of-wartime-cabinet-in.html | ,LORD PORTAL, HOST TO OLYMPE SQUADS; Member of Wartime Cabinet in 'Britain Dies--President of Games Held Last Year | True | Specla! to Nw Yozt TZMES. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/large-financing-submitted-to-sec-3-concerns-file-plans-covering.html | LARGE FINANCING SUBMITTED TO SEC; 3 Concerns File Plans Covering $75,000,000 Bonds, 1,505,300 Shares, $1,600,000 Debentures CAPITAL OUTLAY IN VIEW Two Utilities Are Providing for Construction -- Turf Club Maps Denver Race Track | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/syracuse-to-get-100000-university-building-fund-aided-by-s-i.html | SYRACUSE TO GET $100,000; University Building Fund Aided by S. I. Newhouse, Publisher | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/nehru-plans-to-visit-us-at-invitation-of-president.html | Nehru Plans to Visit U.S. At Invitation of President | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/kitchen-foreseen-as-the-main-room-architect-asserts-guests-will.html | KITCHEN FORESEEN AS THE MAIN ROOM; Architect Asserts Guests Will Assemble There as Hostess Cooks in New Homes | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/smith-heads-vfw-council.html | Smith Heads VFW Council | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/educators-organize-new-state-group.html | EDUCATORS ORGANIZE NEW STATE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/north-hempstead-seeks-2470000-union-free-school-district-calls-for.html | NORTH HEMPSTEAD SEEKS $2,470,000; Union Free School District Calls for Bids on Bonds on May 17 $1,749,000 for Louisiana | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/tax-deadline-is-extended-due-date-for-corporations-put-over-to-may.html | TAX DEADLINE IS EXTENDED; Due Date for Corporations Put Over to May 16 | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/st-johns-is-upset-by-manhattan-20-jaspers-meagher-hurls-5hit-game.html | ST. JOHN'S IS UPSET BY MANHATTAN, 2-0; Jaspers' Meagher Hurls 5-Hit Game to Push Redmen Out of Conference Lead | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ilo-vote-rebukes-peru-venezuela-montevideo-parley-with-some.html | ILO VOTE REBUKES PERU, VENEZUELA; Montevideo Parley, With Some Abstentions, Adopts Workers' Charges -- Inquiries Likely | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/graziano-reinstated-by-new-york-boxing-board-after-twoyear.html | Graziano Reinstated by New York Boxing Board After Two-Year Suspension; ROCKY PROMISES TO UPHOLD CODE Graziano Petition to Apply for New License Is Granted by Athletic Commission N. B. A. CONCURRENCE SEEN National Action Is Expected to Follow California Decision -- Fighter Starts Training | True | By John Rendel | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/helicopter-sets-mark-averages-12275-miles-an-hour-over-a-100.html | HELICOPTER SETS MARK; Averages 122.75 Miles an Hour Over a 100 Kilometer Course | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/loaders-designated-by-four-more-lines.html | LOADERS DESIGNATED BY FOUR MORE LINES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/government-asks-costs-for-grains-will-offer-cereals-if-market.html | GOVERNMENT ASKS COSTS FOR GRAINS; Will Offer Cereals if Market Prices for Futures Equal Expenses CASH WHEAT BELOW TOTAL May Delivery Jumps in West -- Short Interest in Chicago Put at 16,000,000 Bu. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/danish-premier-in-hospital.html | Danish Premier in Hospital | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/queens-gift-to-mark-old-school.html | Queen's Gift to Mark Old School | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mrs-george-fitch.html | MRS. GEORGE FITCH | True | Special to T Nw YORK 'vkMZS. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/operator-resells-chelsea-housing-fred-brown-disposes-of-109family.html | OPERATOR RESELLS CHELSEA HOUSING; Fred Brown Disposes of 109-Family Apartment on W. 15th Street -- Other City Deals | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/harlem-initiates-car-safety-drive-civic-leaders-slate-meetings-to-a.html | HARLEM INITIATES CAR SAFETY DRIVE; Civic Leaders Slate Meetings to Ask Better Lighting, Tighter Enforcement POLICE ARE SYMPATHETIC Meetings Planned as a Result of Series of Fatal Night Accidents in Area | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/middlecoffs-130-paces-links-stars-memphis-pro-adds-64-to-his.html | MIDDLECOFF'S 130 PACES LINKS STARS; Memphis Pro Adds 64 to His Opening 66 at Greenbrier -- Fazio Second on 136 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/gerard-calls-pact-bar-to-early-war-former-justice-roberts-c-p-taft.html | GERARD CALLS PACT BAR TO EARLY WAR; Former Justice Roberts, C. P. Taft Also Testify at Senate Hearing on Ratification TESTIFYING ON NORTH ATLANTIC PACT GERARD CALLS PACT BAR TO EARLY WAR | True | By William S. Whitespecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/son-to-mrs-william-kapell.html | Son to Mrs. William Kapell | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/double-tax-on-social-security-seen.html | Double Tax on Social Security Seen | True | M. D. LITMAN. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/capt-g-h-streaker.html | CAPT. G. H. STREAKER | True | Specla! to TE= NSW N0K T | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/golf-match-taken-by-oleskamikrut-they-win-6-and-5-from-clyde-and.html | GOLF MATCH TAKEN BY OLESKA-MIKRUT; They Win, 6 and 5, From Clyde and Ryan -- Humm-Neu Score in Richardson Memorial | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/i-t-t-man-heads-farnsworth-corp-e-w-stone-made-president-of-unit.html | I. T. & T. MAN HEADS FARNSWORTH CORP.; E. W. Stone Made President of Unit Formed to Take Over Television, Radio Concern | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lumber-production-up-11-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 11% Rise Reported for Week Compared With Year Ago | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/luncheons-given-at-ritzcarlton.html | Luncheons Given at Ritz-Carlton | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rochester-police-in-shakeup.html | Rochester Police in Shake-Up | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/firerouted-family-sleeps-amid-ruins.html | FIRE-ROUTED FAMILY SLEEPS AMID RUINS | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/two-army-units-desert.html | Two Army Units Desert | True | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/business-world.html | Business World | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mr-campagnas-departure.html | MR. CAMPAGNA'S DEPARTURE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/bay-state-pushes-car-tv-ban.html | Bay State Pushes Car TV Ban | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/grains-rise-in-chicago-government-asks-costs-for-grains.html | Grains Rise in Chicago; GOVERNMENT ASKS COSTS FOR GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fflaeterlinck-diesi-notedpoet-wass61-belgian-shakespeare-stricken-a.html | :fHAETERLINCK DIESI NOTEDPOET, WASS61; 'Belgian Shakespeare' Stricken at Villa on French Riviera-- Wrote of Spiritual World WON A NOBELPRIZE IN 191'1 ,Two of His Works, 'Blue Bird and 'Pelleas et JVIelisande,' Later Stories for Operas Special to ' N Yozx '2'"zr.s. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/labor-activities-set-stocks-back-fractional-price-changes-light.html | LABOR ACTIVITIES SET STOCKS BACK; Fractional Price Changes, Light Trading Follow Mixed Opening on Absence of News BOND TURNOVER FALLS OFF Rail Liens Softest in Declining List -- Foreign Loans and Treasury Issues Irregular | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/opposes-new-auto-bill-club-decries-measure-covering-failure-to.html | OPPOSES NEW AUTO BILL; Club Decries Measure Covering Failure to Remove Keys | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/video-faces-loss-of-ascap-music-deadline-of-june-1-stands-as-clash.html | VIDEO FACES LOSS OF ASCAP MUSIC; Deadline of June 1 Stands as Clash Over Rights and Fees Halts Negotiations BOTH SIDES SCORE TERMS Industry Says Demands Spell 'Chaos' -- Society Sees 'Unfair Price' for 'Surrender' | True | By Jack Gould | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dinner-to-honor-dr-p-t-phillips.html | Dinner to Honor Dr. P. T. Phillips | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/code-given-soviet-newsmen.html | Code Given Soviet Newsmen | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/egypt-holds-youth-as-assassin.html | Egypt Holds Youth as Assassin | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/awkward-houses-laid-to-the-public-architects-and-designers-at.html | AWKWARD HOUSES LAID TO THE PUBLIC; Architects and Designers at Baltimore Session Blame Adherence to Tradition | True | By Mary Rochespecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/capital-issue-is-left-open.html | Capital Issue Is Left Open | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/witness-describes-education-by-reds-says-party-members-were-told-u.html | WITNESS DESCRIBES EDUCATION BY REDS; Says Party Members Were Told U. S. Would Use Atom Bomb on Labor to Save Capitalism | True | By Russell Porter | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/polo-grounders-gain-30-triumph-kennedy-holding-cards-to-six-singles.html | POLO GROUNDERS GAIN 3-0 TRIUMPH; Kennedy, Holding Cards to Six Singles, Records His Second Victory of the Season MIZE CONNECTS FOR NO. 4 Blasts Homer Off Hearn With Gordon On 6th -- Thomson Double Scores One in First | True | By Joseph M. Sheehan | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/embezzler-admits-64571-ship-theft.html | EMBEZZLER ADMITS $64,571 SHIP THEFT | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/indias-foreign-policy-country-declared-not-to-be-aligned-with-power.html | India's Foreign Policy; Country Declared Not to Be Aligned With Power Blocs | True | MAHENDRA MEGHANI. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sadak-confers-with-bevin.html | Sadak Confers With Bevin | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/expolice-captain-killed-a-o-hayes-dies-in-east-river-after-plunge.html | EX-POLICE CAPTAIN KILLED; A. O. Hayes Dies in East River After Plunge From Bridge | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ieanette-h-enn____y-fiancee-student-at-reed-college-will-bei-bride.html | IEANETTE H ENN____Y FIANCEE; Student at Reed College Will Bel Bride of Thomas R. Conwa7 Jr, | True | Special to TIz NZW NO%< TIMES. I | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dr-irving-p-sherman.html | DR. IRVING P. SHERMAN | True | Special to TIII: NZW OR: TrEs. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/parker-patty-victors-in-spain.html | Parker, Patty Victors in Spain | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fordham-triumphs-over-lafayette-83.html | FORDHAM TRIUMPHS OVER LAFAYETTE, 8-3 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/truce-is-reported-in-indies-dispute-dutch-and-republicans-said-to-a.html | TRUCE IS REPORTED IN INDIES DISPUTE; Dutch and Republicans Said to Agree on Plan to Return Exiles to Jogjakarta HAGUE TALKS MAY BE HELD A 'United States of Indonesia' Would Be Subject of Parley at Netherlands Capital | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/piecework-to-be-ended-new-york-central-to-place-all-workers-on.html | PIECEWORK TO BE ENDED; New York Central to Place All Workers on Hourly Basis | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/white-sox-conquer-bombers-62-wight-going-route-on-the-mound-chicago.html | White Sox Conquer Bombers, 6-2, Wight Going Route on the Mound; Chicago Southpaw Checks Yankee Streak, Helps Own Cause With Base-Clearing Double -- Shea Routed in First Start | True | By James P. Dawsonspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senate-confirms-three-officials.html | Senate Confirms Three Officials | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/a-victory-for-education.html | A VICTORY FOR EDUCATION | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/zell-h-hlirlbert-bride-of-c-g-draz-graduate-of-vassar-is-married-to.html | ZELL H. HLIRLBERT BRIDE OF C. G. DRAZ; Graduate of Vassar Is Married to Veteran of Air Forces in Riverside Church | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/offers-new-moth-preventative.html | Offers New Moth Preventative | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mayor-will-report-to-people-of-city.html | MAYOR WILL REPORT TO PEOPLE OF CITY | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/argentina-confirms-aim-to-seek-u-s-loan.html | ARGENTINA CONFIRMS AIM TO SEEK U. S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/russia-denies-austria-charge.html | Russia Denies Austria Charge | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/restoration-of-gold-to-circulation.html | Restoration of Gold to Circulation | True | EDWARD HENRY NEARY. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/catholic-schools-told-bill-bars-aid-taft-says-court-decision-also.html | CATHOLIC SCHOOLS TOLD BILL BARS AID; Taft Says Court Decision Also Forbids Federal Help -- Action Is Urged at State Level | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/france-to-revamp-indochina-plans-overhaul-is-linked-to-report-on.html | FRANCE TO REVAMP INDO-CHINA PLANS; Overhaul Is Linked to Report on Use of War Credits -- Viet-Minh Head Assails Bao Dai | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/fight-intensified-for-blooms-seat-contest-between-shalleck-and.html | FIGHT INTENSIFIED FOR BLOOM'S SEAT; Contest Between Shalleck and Roosevelt Jr. in the 20th District Grows Sharper | True | By James A. Hagerty | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/drivers-threaten-boycott-of-jersey-food-terminals-union-would.html | Drivers Threaten Boycott Of Jersey Food Terminals; Union Would Halt the Pick-Up of Produce May 15 in Move to Force ICC to Revoke Unloading Fees -- Higher Costs Seen DRIVERS THREATEN TERMINAL BOYCOTT | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/warren-signs-kathy-fiscus-bill.html | Warren Signs Kathy Fiscus Bill | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/article-5-no-title-mrs-senie-heads-citys-clubwomen-connecticut.html | Article 5 -- No Title; MRS. SENIE HEADS CITY'S CLUBWOMEN Connecticut Woman Named to Federation Leadership at 139th Convention | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-s-may-propose-a-berlin-currency-separate-money-for-city-held-to.html | U. S. MAY PROPOSE A BERLIN CURRENCY; Separate Money for City Held to Be Solution to Problem of Foreign Ministers | | By Sydney Grusonspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senate-legislates-for-crops-of-1950-would-apply-new-definitions-for.html | SENATE LEGISLATES FOR CROPS OF 1950; Would Apply New Definitions for Acreage Allotments and Marketing Quotas | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/overpass-contracts-let-roosevelt-drive-to-be-spanned-by-pedestrian.html | OVERPASS CONTRACTS LET; Roosevelt Drive to Be Spanned by Pedestrian Bridges | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/circus-performer-hurt-ringlings-trapeze-artist-falls-40-feet-when.html | CIRCUS PERFORMER HURT; Ringlings Trapeze Artist Falls 40 Feet When Bar Breaks | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/gets-18-months-in-draft-case.html | Gets 18 Months in Draft Case | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dartmouth-downs-columbia-nine-21-breaks-11-tie-in-ninth-with-two.html | DARTMOUTH DOWNS COLUMBIA NINE, 2-1; Breaks 1-1 Tie in Ninth With Two Walks and Two Hits for Fourth in Row in League | | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/electric-rate-cut-assailed-by-edison-again-seeking-stay-company.html | ELECTRIC RATE CUT ASSAILED BY EDISON; Again Seeking Stay, Company Says PSC Exceeded Powers -- Agency Defends Action | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/listerine-building-bought-by-lambert.html | LISTERINE BUILDING BOUGHT BY LAMBERT | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ford-dismisses-13-in-wildcat-strike-another-ousted-as-inciter-14.html | FORD DISMISSES 13 IN WILDCAT STRIKE; Another Ousted as Inciter, 14 More Penalized While 5,000 Picket in Authorized Tie-Up | | By Walter W. Ruchspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/russian-scholars-under-heavy-fire-attacks-on-cosmopolitanism-have.html | RUSSIAN SCHOLARS UNDER HEAVY FIRE; Attacks on 'Cosmopolitanism' Have Affected More Than 100 Leading Figures | True | By Harry Schwartz | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/butlin-hotel-interests-name-general-manager.html | Butlin Hotel Interests Name General Manager | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/gromykos-blast-at-u-s.html | Gromyko's Blast at U. S. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/miss-jean-m-price-betrothed.html | Miss Jean M. Price Betrothed | True | Special to T NRr YORK ES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/lila-sternberg-to-re-married.html | Lila Sternberg to Re Married | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/french-deny-limit-on-german-parley-insist-western-powers-have-no.html | FRENCH DENY LIMIT ON GERMAN PARLEY; Insist Western Powers Have No Deadline Agreement for Talks With Russians | | By Harold Callenderspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/steel-shipments-at-peak-in-march.html | STEEL SHIPMENTS AT PEAK IN MARCH | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/box-score-for-europe.html | BOX SCORE FOR EUROPE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/prices-decline-06-in-weeks-average-primary-market-figures-down-18.html | PRICES DECLINE 0.6% IN WEEK'S AVERAGE; Primary Market Figures Down 1.8 % From One Month Ago, 4.2% Below Last Year | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/2000-jews-reach-vienna-group-fled-from-hungary-into-czechoslovakia.html | 2,000 JEWS REACH VIENNA; Group Fled From Hungary Into Czechoslovakia After Dispute | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/jobless-benefits-used-up-by-110000-claims-now-at-alltime-high-with.html | JOBLESS BENEFITS USED UP BY 110,000; Claims Now at All-Time High With New Fiscal Year to Make More Eligible | True | By A. H. Raskin | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/albany-plant-shutdown-set.html | Albany Plant Shutdown Set | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/youth-builders-forum-today.html | Youth Builders' Forum Today | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/triplets-for-dacca-rajpur.html | Triplets for Dacca, Rajpur | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/abroad-changeover-from-military-to-civilian-rule-in-germany.html | Abroad; Change-Over From Military to Civilian Rule in Germany | True | By Anne O'Hare McCormick | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/becomes-vice-president-of-rex-window-ad-co.html | Becomes Vice President Of Rex Window Ad Co. | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/dog-gets-watchtower-brownie-waiting-at-the-dock-on-sailor-now-has.html | DOG GETS WATCHTOWER; Brownie, Waiting at the Dock on Sailor, Now Has House | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/j-g-canfield-in-new-post.html | J. G. Canfield in New Post | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/competition-favored-over-price-control.html | COMPETITION FAVORED OVER PRICE CONTROL | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/u-s-again-rejects-gubitchev-protest-tells-russia-spy-case-figure.html | U. S. AGAIN REJECTS GUBITCHEV PROTEST; Tells Russia Spy Case Figure Isn't Entitled to Immunity -- Coplon Trial Goes On | True | By Lewis Woodspecial To the New York Times. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/newfoundland-beacon-destroyed.html | Newfoundland Beacon Destroyed | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/robeson-to-cut-admission-fees.html | Robeson to Cut Admission Fees | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/rise-in-job-total-seen-this-spring-goodwin-says-increase-to-occur.html | RISE IN JOB TOTAL SEEN THIS SPRING; Goodwin Says Increase to Occur in Building, Farming -- Factory Outlook Unclear | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/13-tickets-360-fine-scranton-visitor-finally-lands-in-court-after.html | 13 TICKETS, $360 FINE; Scranton Visitor Finally Lands in Court After Four Years | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/50-firemen-to-be-promoted.html | 50 Firemen to Be Promoted | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/high-death-rate-denied.html | High Death Rate Denied | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/10-more-newsmen-held-green-aides-two-papers-add-to-their-list-of.html | 10 MORE NEWSMEN HELD GREEN AIDES; Two Papers Add to Their List of Those Said to Be in Pay of Illinois Administration | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senators-trip-browns-evans-2run-triple-in-eighth-brings-8to7.html | SENATORS TRIP BROWNS; Evans' 2-Run Triple in Eighth Brings 8-to-7 Triumph | True | | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/training-methods-seen-cutting-cost-eastern-states-conference-told.html | TRAINING METHODS SEEN CUTTING COST; Eastern States Conference Told to Make Management Aware of Advantages | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/ft-hamilton-boxing-may-19.html | Ft. Hamilton Boxing May 19 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/the-screen-in-review-flamingo-road-starring-joan-crawford-zachary.html | THE SCREEN IN REVIEW; ' Flamingo Road,' Starring Joan Crawford, Zachary Scott, New Bill at the Strand | True | By Bosley Crowther | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/suspect-trapped-in-98000-theft-at-willys-mansion-in-the-bronx.html | Suspect Trapped in $98,000 Theft At Willys Mansion in the Bronx; SUSPECT TRAPPED IN $98,000 THEFT | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/news-of-food-famous-classic-of-french-kitchen-at-last-makes-its.html | News of Food; Famous Classic of French Kitchen at Last Makes Its Debut in English | True | By Jane Nickerson | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/midcontinent-net-put-at-3357832-petroleum-corporation-profit-for.html | MID-CONTINENT NET PUT AT $3,357,832; Petroleum Corporation Profit for First Quarter Shows Sharp Drop From 1948 | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senators-to-study-mail-rates.html | Senators to Study Mail Rates | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/womens-golf-led-by-cherry-valley-mrs-torgerson-paces-team-to-8-126.html | WOMEN'S GOLF LED BY CHERRY VALLEY; Mrs. Torgerson Paces Team to 8 1/2-6 1/2 Victory Over Meadow Brook in Interclub Play | True | By Maureen Orcutt | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mrsl-g-k-herder-becomes-bride-i-author-former-owl-aide-wod-to.html | MRSl G. K. HERDER BECOMES' BRIDE I; Author Former OWI Aide] Wod to Raymond S. Rubinow,{ I Representative to O.N. J | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/harriman-prods-europe-sees-need-for-more-mutual-aid-among-erp.html | HARRIMAN PRODS EUROPE; Sees Need for More Mutual Aid Among ERP Countries | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/loan-associations-booming-in-jersey-200000000-growth-in-last-five.html | LOAN ASSOCIATIONS BOOMING IN JERSEY; $200,000,000 Growth in Last Five Years Is Reported at Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/franchise-makers-of-apparel-scored-buying-office-association-hits.html | FRANCHISE MAKERS OF APPAREL SCORED; Buying Office Association Hits Demand That Full Lines Be Bought Far in Advance FRANCHISE MAKERS OF APPAREL SCORED | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/2-quads-gain-2-hold-own-mother-fine-blood-tests-to-spot-the.html | 2 Quads Gain, 2 Hold Own, Mother 'Fine'; Blood Tests to Spot the Identical Twins | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/prelates-to-bid-hungarians-vote.html | Prelates to Bid Hungarians Vote | True | By Religious News Service. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/germans-to-travel-to-rome.html | Germans to Travel to Rome | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/kings-medal-to-dr-rees-britain-honors-new-york-woman-for.html | KINGS MEDAL TO DR. REES; Britain Honors New York Woman for Mathematical Research | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/free-truck-transit-assured-in-europe.html | FREE TRUCK TRANSIT ASSURED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/mercury-at-record-923-in-city-end-of-early-heat-wave-due-today-city.html | Mercury at Record 92.3 in City; End of Early Heat Wave Due Today; CITY HEAT AT 92.3, RECORD FOR DATE | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/senators-will-study-farmretail-prices.html | SENATORS WILL STUDY FARM-RETAIL PRICES | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/50-are-held-in-pilsen-they-tried-to-mark-anniversary-of-american.html | 50 ARE HELD IN PILSEN; They Tried to Mark Anniversary of American Liberation | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/jockey-is-arraigned-accused-of-taking-1750-from-couple-to-bet-on.html | JOCKEY' IS ARRAIGNED; Accused of Taking $1,750 From Couple to Bet on 'Fix' | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/sky-merchant-off-again-business-men-to-start-flight-to-africa.html | SKY MERCHANT OFF AGAIN; Business Men to Start Flight to Africa, Europe Today | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/city-drafts-pact-to-bar-bus-strike-offer-to-both-sides-in-3d-ave.html | CITY DRAFTS PACT TO BAR BUS STRIKE; Offer to Both Sides in 3d Ave. Dispute Is to Be Presented by O'Grady Today | True | By Alexander Feinberg | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/variety-clubs-name-officers.html | Variety Clubs Name Officers | True | | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/iro-to-aid-migration-to-israel.html | IRO to Aid Migration to Israel | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/david-l-dunn.html | DAVID L.. DUNN | True | Specta] Go 1,rzw Yor. [tr, s. | | C1B 190168 | |
| 1949-05-07 | 1949-05-07 | https://www.nytimes.com/1949/05/07/archives/air-service-for-rehoboth-beach-resort-to-get-3-flights-daily-to-and.html | AIR SERVICE FOR REHOBOTH; Beach Resort to Get 3 Flights Daily to and From Cities | True | Special to THE NEW YORK TIMES. | | C1B 190168 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/patton-clips-record-with-0202-for-220.html | PATTON CLIPS RECORD WITH 0:20.2 FOR 220 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/many-clay-aides-to-quit-germany-one-official-predicts-exodus-of.html | MANY CLAY AIDES TO QUIT GERMANY; One Official Predicts Exodus of Personnel in 'Punitive' Phase by Early July | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cornell-freshmen-crews-win.html | Cornell Freshmen Crews Win | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hearing-by-skin-devised-for-deaf-acoustical-session-is-told-of.html | HEARING BY SKIN DEVISED FOR DEAF; Acoustical Session Is Told of Electrical Stimulation That Avoids a Mechanism | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/crusade-in-europe-editors-sifted-miles-of-film-for-tv-series.html | CRUSADE IN EUROPE'; Editors Sifted Miles of Film For TV Series | True | By Fred Hif | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/martin-v-osullivan.html | MARTIN V. O'SULLIVAN | True | Special to TH NEW YOI TIM.S. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/307th-infantry-reunion-dance.html | 307th Infantry Reunion Dance | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/france-will-be-gay-she-hopes-to-retain-her-place-as-top-tourist.html | FRANCE WILL BE GAY; She Hopes to Retain Her Place as Top Tourist Attraction of the World | True | By Henry Giniger | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/columbias-150pounders-win.html | Columbia's 150-Pounders Win | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/moving-days-mouses-house-by-kathryn-and-byron-jackson-illustrated.html | Moving Days; MOUSE'S HOUSE. By Kathryn and Byron Jackson. Illustrated by Richard Scarry. Unpaged. New York: Simon & Schuster. $1. | True | E. L. B. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/penal-codes-seen-in-need-of-change-greater-emphasis-on-mental.html | PENAL CODES SEEN IN NEED OF CHANGE; Greater Emphasis on Mental Hygiene, Psychiatric Care Is Asked at Forum | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-historic-midsouth.html | THE HISTORIC MIDSOUTH | True | By George H. Copeland | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/florida-bard.html | Florida Bard | True | WILLIAM WILSON | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chiefly-modern-a-watercolor-biennial-dove-and-others.html | CHIEFLY MODERN; A Water-Color Biennial Dove and Others | True | By Howard Devree | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/joseph-c-greiner.html | JOSEPH C. GREINER | True | Special to Tiz Ngw YOIC TIIgS. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/whatll-you-have-for-dinner-steak-of-course.html | WHAT'LL YOU HAVE FOR DINNER? STEAK, OF COURSE | True | PAUL J. C. FRIEDLANDER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/programs-in-review-through-the-crystal-ball-makes-debut-fred.html | PROGRAMS IN REVIEW; ' Through the Crystal Ball' Makes Debut -- Fred Waring's Television Show | True | By Jack Gould | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/joan-lynne-davis-betrothed-i.html | Joan Lynne Davis Betrothed I | True | Special to T:] Nw YORK Txs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/children-aid-cleanup-pass-out-circulars-asking-brooklyn-residents.html | CHILDREN AID CLEAN-UP; Pass Out Circulars Asking Brooklyn Residents to Cooperate | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/on-the-coming-discussions-over-germany.html | ON THE COMING DISCUSSIONS OVER GERMANY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/payday-trouble-at-capital-the-president-and-other-federal-employes.html | PAY-DAY TROUBLE AT CAPITAL; The President and Other Federal Employes Finally Get Money Coming to Them | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-human-factor-best-pictures-show-the-photographers-enthusiasm.html | THE HUMAN FACTOR; Best Pictures Show the Photographer's Enthusiasm and Understanding | True | By Roy E. Stryker | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/church-to-mark-sixtieth-year.html | Church to Mark Sixtieth Year | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/milk-and-longevity-calcium-content-found-valuable-in-the-diets-of.html | Milk and Longevity; Calcium Content Found Valuable In the Diets of the Aged | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-york-to-mexico-for-40.html | NEW YORK TO MEXICO FOR $40 | True | By Roland Goodman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sketches-in-terror-the-sullivan-county-sketches-of-stephen-crane.html | Sketches in Terror; THE SULLIVAN COUNTY SKETCHES OF STEPHEN CRANE. Edited, with an introduction, by Marvin Schoberlin. Illustrated by George Vander Sluis. ix 85 pp. Syracuse, N. Y.: Syracuse University Press. $2.50. Sketches in Terror | True | By Herbert Barrows | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-s-is-now-pondering-recognition-of-china-communist-victory-and.html | U. S. IS NOW PONDERING RECOGNITION OF CHINA; Communist Victory and Control Pose Issue for the State Department | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/advertisings-effect-on-customs-is-noted.html | ADVERTISING'S EFFECT ON CUSTOMS IS NOTED | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/knight-calls-press-free-in-best-sense.html | KNIGHT CALLS PRESS FREE 'IN BEST SENSE' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/why-do-they-confess-a-communist-enigma-torture-drugs-dialectical.html | Why Do They Confess? -- A Communist Enigma; Torture, drugs, dialectical persuasion -- these are but clues to a great Iron Curtain mystery. Why Do They Confess? | True | By W. H. Lawrence | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/manhattan-scores-166-beats-pratt-nine-with-schmidt-in-box-lange.html | MANHATTAN SCORES, 16-6; Beats Pratt Nine With Schmidt in Box -- Lange, McCourt Star | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/academy-elects-professor.html | Academy Elects Professor | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/i-miss-lilian-m-kenly-fiancee.html | I Miss Lilian M. Kenly Fiancee | True | { { Special to THZ Nz,V YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/outlook-is-darkening-for-truman-fair-deal-opposition-in-congress-to.html | OUTLOOK IS DARKENING FOR TRUMAN 'FAIR DEAL'; Opposition in Congress to Measures Proposed by the President Is Likely to Continue VIEWS NOW DIFFER WIDELY | True | By Arthur Krock | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/appealing-to-his-sweet-tooth.html | APPEALING TO HIS SWEET TOOTH" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/comments-from-europe-on-some-developments-in-the-cold-war.html | COMMENTS FROM EUROPE ON SOME DEVELOPMENTS IN THE 'COLD WAR' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chicago-strike-averted-pay-rise-of-8-weekly-is-given-to-500.html | CHICAGO STRIKE AVERTED; Pay Rise of $8 Weekly Is Given to 500 Photoengravers | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nature-in-the-raw-hickory-shirt-a-novel-of-death-valley-100-years-a.html | Nature in the Raw; HICKORY SHIRT . A Novel of Death Valley 100 Years Ago. By George Palmer Putnam. 252 pp. New York: Duell, Sloan & Pearce. $2.75. | True | ARTHUR LEONARD. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lament-for-peanut-heaven-decrease-in-number-of-gallery-patrons.html | LAMENT FOR PEANUT HEAVEN; Decrease in Number of Gallery Patrons Across the Country Is Regarded as Another Regrettable Misfortune | True | By Maurice Evans | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/done-sleeping-triumphs-takes-buckley-challenge-cup-in-21jump.html | DONE SLEEPING TRIUMPHS; Takes Buckley Challenge Cup in 21-Jump Sleeplechase | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mary-j-lane-is-wed-attended-by-sister-at-marriagel-here-to-vincent.html | MARY J. LANE IS WED; Attended by Sister at Marriagel Here to Vincent R. Pinto j [ | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chains-beats-contest-by-length-and-half-in-25000-added-dixie.html | Chains Beats Contest by Length and Half in $25,000 Added Dixie Handicap; BROOKMEADE STAR FIRST AT PIMLICO Chains, With Jessop Astride, Earns Purse of $21,150 by Beating Contest PILASTER THIRD AT WIRE Winner, Returning $8.60, Goes 1 3/16 Miles in 1:56 3/5 -- Nine Start in Dixie | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dutch-give-way-on-plan.html | Dutch Give Way On Plan | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ballet-at-music-fete-capacity-throng-sees-program-of-eastman-school.html | BALLET AT MUSIC FETE; Capacity Throng Sees Program of Eastman School Festival | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/plans-uncertain-for-white-house-as-yet-there-is-no-agreement-on.html | PLANS UNCERTAIN FOR WHITE HOUSE; As Yet There Is No Agreement on Reconstruction Needed for President's Home | True | By Nona BrownSpecial to the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ports-plan-fetes-for-maritime-day-because-of-weekend-3-days-of.html | PORTS PLAN FETES FOR MARITIME DAY; Because of Week-End, 3 Days of Celebrations Scheduled -- Cadets to March Here | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-mary-6uthrie-married-in-jersey-becomes-the-bride-of-lewis-h.html | MISS MARY 6UTHRIE MARRIED IN JERSEY; Becomes the Bride of Lewis B. Ballantyne Jr. in Trinity Cathedral in Newark | True | Spect to 3 -w Yo Tz.r. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/redtigers-list-exhibitions.html | Reds-Tigers List Exhibitions | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-master-on-bridge-as-the-sobieski-sails.html | New Master on Bridge As the Sobieski Sails | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/religious-freedom.html | RELIGIOUS FREEDOM" | True | JOSEPH F. THORNING | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/french-mayor-rules-and-milks-in-kansas.html | FRENCH MAYOR RULES, AND MILKS, IN KANSAS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/they-make-em-rough-it-and-love-it.html | THEY MAKE 'EM 'ROUGH IT' AND LOVE IT | True | RICHARD L. NEUBERGER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/literary-clothing.html | Literary Clothing | True | LEE EPSTEIN | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/russian-people-show-joy-over-peace-talk-they-hope-that-agreement.html | RUSSIAN PEOPLE SHOW JOY OVER PEACE TALK; They Hope That Agreement Will Now Be Possible and Tension Eased | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/iss-arcarr-fox-jb-rawlsengagoj.html | Iss ARcARr Fox, J.B. RAWLSENGAGOJ | True | Special to Nw YORg 'rZMES. ] | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/general-arnold-gets-5-stars.html | General Arnold Gets 5 Stars | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/video-censorship.html | Video Censorship | True | WILLIAM A. SHILSTONE. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/kate-sohauffler-ed-in-prinoeton-gowned-in-antique-satin-at-her.html | KATE SOHAUFFLER ED IN PRINOETON; Gowned in Antique Satin at Her Marriage in Trinity Church to Gerard Hawkins Jr. | True | .Decia] to Ta-s 1,'- Yo]tx TrMz. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/pesohappy-in-mexico.html | PESO-HAPPY IN MEXICO | True | By William P. Carney | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/charles-c-ladd-dies-patent-attorney-42.html | CHARLES C. LADD DIES; PATENT ATTORNEY, 42 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/voodenschekdrury.html | VoodenschekDrury | True | Special to I'EW YORK Wlx%l. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/elected-to-presidency-of-business-womens-club.html | Elected to Presidency Of Business Women's Club | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-financial-week-financial-markets-remain-in-narrow-trading-zone.html | THE FINANCIAL WEEK; Financial Markets Remain in Narrow Trading Zone -- Labor Troubles Cloud Business Outlook | True | By John G. Forrest | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/us-foreign-trade-is-near-1948-mark-commerce-department-finds.html | U.S. FOREIGN TRADE IS NEAR 1948 MARK; Commerce Department Finds Exports Off 1.5%, Imports 2.1% in First Quarter of '49 BILLION-A-MONTH SHIPPED Balance in 'Dollar Difference' Is Found Slightly Smaller, but Far Below That for 1947 | True | By Thomas F. Conroy | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jobless-man-held-in-100000-theft-seized-at-riverdale-home-of-auto.html | JOBLESS MAN HELD IN $100,000 THEFT; Seized at Riverdale Home of Auto Maker's Widow on Burglar Alarm Call | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/edward-a-hunt.html | EDWARD A. HUNT | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/to-dedicate-science-church.html | To Dedicate Science Church | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/harriet-heming-affianced.html | Harriet Heming 'Affianced | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/racial-slander-halted-in-jersey-postcard-barrage-in-newark-election.html | RACIAL SLANDER HALTED IN JERSEY; Postcard Barrage in Newark Election Leads to Quick Action by Postmaster | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/irish-renaissance-irelands-theatre-renaissance.html | IRISH RENAISSANCE; IRELAND'S THEATRE RENAISSANCE | True | By Roger McHugh | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/seized-goods-to-be-auctioned.html | Seized Goods to Be Auctioned | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/continuing-a-study-of-jewish-history-the-jewish-people-past-and.html | Continuing a Study of Jewish History; THE JEWISH PEOPLE: PAST AND PRESENT, Vol. II. An Encyclopedia Handbook in three volumes. 430 pp. New York: Central Yiddish Culture Organization. $10. | True | By Louis L. Mann | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/st-johns-cubs-track-victors.html | St. John's Cubs Track Victors | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/voice-and-bbc-give-russia-some-news.html | Voice and BBC Give Russia Some News | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bevin-is-optimistic-for-peace-chances-in-berlin-talk-he-holds-them.html | BEVIN IS OPTIMISTIC FOR PEACE CHANCES; In Berlin Talk, He Holds Them Best Since 1945, but Warns 'We Are Not Out of Woods' HAILS PILOTS OF AIRLIFT Foreign Secretary's Words Held to Indicate That British Seek German Support at Paris | True | By Drew Middletonspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/central-staging-for-larger-audiences-worthless-plays-other-views.html | Central Staging for Larger Audiences -- Worthless Plays -- Other Views | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/irish-soccer-team-opens-tour-today-belfast-celtic-plays-new-york.html | IRISH SOCCER TEAM OPENS TOUR TODAY; Belfast Celtic Plays New York Stars at Randalls Island in First of 10 Games Slated | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/3-seized-in-brooklyn-as-pier-loan-sharks.html | 3 SEIZED IN BROOKLYN AS PIER LOAN SHARKS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sardinia-to-hold-key-election-test-balloting-today-first-since-48.html | SARDINIA TO HOLD KEY ELECTION TEST; Balloting Today, First Since '48 General Vote, Will Indicate National Party Trend | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/will-install-librarian-brooklyn-to-give-the-top-post-to-f-r-st-john.html | WILL INSTALL LIBRARIAN; Brooklyn to Give the Top Post to F. R. St. John on May 24 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/after-the-blockade.html | AFTER THE BLOCKADE | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-four-buttons-marshwood-by-dorothy-james-roberts-328-pp-new-york.html | The Four Buttons; MARSHWOOD. By Dorothy James Roberts. 328 pp. New York: Appleton-Century-Crofts. $3. | True | JUDITH P. QUEHL. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/from-the-russian-press.html | FROM THE RUSSIAN PRESS | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/world-fund-to-act-on-exchange-rates-experts-preparing-data-for.html | WORLD FUND TO ACT ON EXCHANGE RATES; Experts Preparing Data for Directors' Use at Annual Meeting in September | True | By Charles E. Egan | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/education-in-review-some-progress-reported-in-helping-germans-make.html | EDUCATION IN REVIEW; Some Progress Reported in Helping Germans Make Their Schools Safe for Democracy | True | By Benjamin Fine | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-lowpriced-twodoor-dodge-sedan.html | NEW LOW-PRICED, TWO-DOOR DODGE SEDAN | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-new-baby.html | The New Baby | True | By Catherine MacKenzie | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-n-group-blocks-israeli-bid-delay-arab-move-to-postpone-vote-in.html | U. N. GROUP BLOCKS ISRAELI BID DELAY; Arab Move to Postpone Vote in Assembly Is Curbed by Ad Hoc Committee | True | By George Barrettspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/capital-airlines-gains-loss-for-quarter-499120-against-1007961-last.html | CAPITAL AIRLINES GAINS; Loss for Quarter $499,120, Against $1,007,961 Last Year | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/robert-scott.html | ROBERT SCOTT | True | Special to THE NEV YOHK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/red-story-of-royal-cost-denied.html | Red Story of Royal Cost Denied | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/league-drops-washington-six.html | League Drops Washington Six | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/softball-fans-the-dooleys-play-ball-by-marion-renick-illustrated-by.html | Softball Fans; THE DOOLEYS PLAY BALL. By Marion Renick. Illustrated by Dwight Logan. 165 pp. New York: Charles Scribner's Sons. $2.25. | True | MARJORIE BURGER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/joint-operation.html | JOINT OPERATION | True | R. B. O'CONNOR | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/news-along-camera-row.html | NEWS ALONG CAMERA ROW | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/vatican-paper-assails-atheism-in-capitalism.html | Vatican Paper Assails 'Atheism' in Capitalism | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/army-track-team-defeats-columbia-scholtz-takes-3-field-events-in.html | ARMY TRACK TEAM DEFEATS COLUMBIA; Scholtz Takes 3 Field Events in 101-25 Victory -- Zegger of Lions Wins 2 Dashes | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/civil-rights-again-before-congress-hearings-start-or-are-due-on.html | CIVIL RIGHTS AGAIN BEFORE CONGRESS; Hearings Start or Are Due on Three Major Measures of President's Program | True | By Clayton Knowlesspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-s-paper-output-lower.html | U. S. Paper Output Lower | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-weeks-programs-ballet-theatre-closing-folk-arts-prevail.html | THE WEEK'S PROGRAMS; Ballet Theatre Closing -- Folk Arts Prevail | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/news-and-notes-on-television-cbstv-starts-two-new-shows-today.html | NEWS AND NOTES ON TELEVISION; CBS-TV Starts Two New Shows Today -- Opinions -- Other Items | True | By Sidney Lohman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/travel-folder.html | Travel Folder" | True | ALVIN ARONSON. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/135750-auto-workers-idle.html | 135,750 Auto Workers Idle | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/columbia-tennis-victor-72.html | Columbia Tennis Victor, 7-2 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dodgers-7-in-4th-rout-cubs-10-to-4-mort-cooper-fails-in-relief-role.html | DODGERS 7 IN 4TH ROUT CUBS, 10 TO 4; Mort Cooper Fails in Relief Role for Losers -- McGlothin Gains First Victory CARL FURILLO SCORES ON A WILD PITCH AT EBBETS FIELD DODGERS 7 IN 4TH ROUT CUBS, 10 TO 4 | True | By Louis Effrat | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/howe-quits-london-for-canada.html | Howe Quits London for Canada | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sermons-stress-role-of-mothers-rabbis-cite-their-influence.html | SERMONS STRESS ROLE OF MOTHERS; Rabbis Cite Their Influence Promoting Good-Will and Molding Character | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Paul Heffernan | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/upstate-resorts-lower-rates-in-view-for-the-adirondacks-and-finger.html | UP-STATE RESORTS; Lower Rates in View for the Adirondacks And Finger Lakes Region This Year | True | By Leo Egan | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lafayette-in-front-91-topples-lehigh-nine-to-snap-sevengame-losing.html | LAFAYETTE IN FRONT, 9-1; Topples Lehigh Nine to Snap Seven-Game Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/british-cabinet-opposing-devaluation-of-the-pound-london-is.html | BRITISH CABINET OPPOSING DEVALUATION OF THE POUND; London Is Continuing to Debate, However, The Pros and Cons of Such a Move | True | By Raymond Daniellspecial To The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/scholarship-set-for-old-vic-study-us-drama-students-will-be.html | SCHOLARSHIP SET FOR OLD VIC STUDY; U. S. Drama Students Will Be Eligible for Transatlantic Foundation Auditions | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mary-g-chisholm-tuxedo-park-bride-she-is-married-to-william-a.html | MARY G. CHISHOLM TUXEDO PARK BRIDE; She is Married to William A. Chisolm of This City in St. Mary's Episcopal Church | True | Special to THE N' No?J TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/reynolds-shipments-gain-447170-pounds-of-aluminum-conductor.html | REYNOLDS SHIPMENTS GAIN; 447,170 Pounds of Aluminum Conductor Reported in April | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/buetnertisdale.html | BuetnerTisdale | True | Special to 'I' I',''i,v YOI,.K TIIr, s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cook-takes-sculling-title.html | Cook Takes Sculling Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/troth-of-miss-joyce-hochberg.html | Troth of Miss Joyce Hochberg | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/george-rankin-jr.html | GEORGE RANKIN JR. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/air-france-pilots-strike.html | Air France Pilots Strike | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/charter-gets-second-reading.html | Charter Gets Second Reading | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/st-laurent-drew-opening-campaign-rival-canadian-leaders-start.html | ST. LAURENT, DREW OPENING CAMPAIGN; Rival Canadian leaders Start Election Drive This Week With Tours Through East | True | By P. J. Philipspecial To the New York Times. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ford-blames-uaw-union-in-strike-says-many-face-unjust-idleness-ford.html | Ford Blames UAW Union in Strike; Says Many Face 'Unjust' Idleness; FORD PUTS BLAME ON UNION IN STRIKE | True | By Walter W. Ruchspecial To The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/administration-fights-flatrate-rises-in-pay.html | Administration Fights Flat-Rate Rises in Pay | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/markets-report-rise-in-apparel-reorders.html | MARKETS REPORT RISE IN APPAREL REORDERS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tobacco-support-advanced.html | Tobacco Support Advanced | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/to-show-princeton-homes-open-house-saturday-will-aid-two-womens.html | TO SHOW PRINCETON HOMES; ' Open House' Saturday Will Aid Two Women's Colleges | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/aluminum-makers-looking-overseas-as-domestic-orders-decline.html | ALUMINUM MAKERS LOOKING OVERSEAS; As Domestic Orders Decline, Industry Seeks Relaxation of Export Quotas | True | By Thomas E. Mullaney | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/world-bank-post-awaits-qualifier-chief-free-of-politics-able-to.html | WORLD BANK POST AWAITS QUALIFIER; Chief, Free of Politics, Able to Maintain Its Prestige Is Sought to Succeed McCloy SNYDER, CLAYTON OFF LIST Financial Advisers Consulted Here by Present Head on Acceptable Candidates | True | By George A. Mooney | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/manchester-team-tops-portsmouth-united-wins-32-for-second-place-in.html | MANCHESTER TEAM TOPS PORTSMOUTH; United Wins, 3-2, for Second Place in English Soccer -- Fulham Is Victor | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-letitia-knox-i5-wed-to-officer-she-becomes-bride-of-comdr-w-r.html | MISS LETITIA KNOX I5 WED TO OFFICER; She Becomes Bride of Comdr. W. R. Cox, USN, in St. Alban's Church in Washington | True | Special to TH NZW YoIZ Tx[r.s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/transit-cure.html | TRANSIT CURE | True | LESLIE WILLIAMS | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/in-the-northwest-reduction-in-rates-for-tourists-forecast-in.html | IN THE NORTHWEST; Reduction in Rates for Tourists Forecast In Pacific States This Summer | True | By Maurine Brown | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/on-the-peoples-in-the-soviet-zone-prowling-russias-forbidden-zone.html | On the Peoples in the Soviet Zone; PROWLING RUSSIA'S FORBIDDEN ZONE. By Werner Knop. 198 pp. New York: Alfred A. Knopf. $2.75. | True | By Drew Middleton | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wheat-outlook-dim-ottawa-report-calls-harvest-prospects.html | WHEAT OUTLOOK DIM; Ottawa Report Calls Harvest Prospects Discouraging | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wounded-in-dock-fight.html | Wounded in Dock Fight | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spedal to '2C{z NEW YoP. x 'T,... {zl. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dutch-and-indies-accept-ceasefire-republic-remains-confirmation-of.html | DUTCH AND INDIES ACCEPT CEASE-FIRE; REPUBLIC REMAINS; Confirmation of Agreement Reaches U. N. -- Cabinet to Return to Jogjakarta PRISONERS WILL BE FREED Negotiators Face Problem of Troops' Withdrawal -- Talks to Be Held at The Hague DUTCH AND INDIES ACCEPT CEASE-FIRE | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/steichen-on-amateurs-familiar-subjects-he-says-make-best-pictures.html | STEICHEN ON AMATEURS; Familiar Subjects, He Says, Make Best Pictures | True | J. D. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/maniu-loses-appeal-on-treason-sentence.html | MANIU LOSES APPEAL ON TREASON SENTENCE | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/invaders-to-push-congress-contest-both-shalleck-and-roosevelt-will.html | INVADERS TO PUSH CONGRESS CONTEST; Both Shalleck and Roosevelt Will Use Reinforcements in Tammany Prestige Battle | True | By James A. Hagerty | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/stevens-tops-wesleyan-undefeated-hoboken-nine-gains-seventh-victory.html | STEVENS TOPS WESLEYAN; Undefeated Hoboken Nine Gains Seventh Victory, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/carey-predicts-ue-will-rout-leftists-more-than-300-delegates-in.html | CAREY PREDICTS UE WILL ROUT LEFTISTS; More Than 300 Delegates in Ohio Share in Belief Union Will Back Right Wing | True | By Stanley Leveyspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wants-change-for-5-councilman-to-seek-new-rule-for-subway-booths.html | WANTS CHANGE FOR $5; Councilman to Seek New Rule for Subway Booths | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-rules-may-raise-nearly-half-of-rents-many-factors-including.html | NEW RULES MAY RAISE NEARLY HALF OF RENTS; Many Factors, Including Decontrol, Are Affecting the Situation | True | By Jay Walzspecial To the New York Times | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/barred-nazis-hold-no-u-s-zone-posts-spot-check-at-clays-request.html | BARRED NAZIS HOLD NO U. S. ZONE POSTS; ' Spot Check' at Clay's Request Finds No Listed Offenders in Official Positions | True | By Sydney Grusonspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/social-security-as-based-on-taxes-building-of-reserves-to-pay.html | SOCIAL SECURITY AS BASED ON TAXES; Building of Reserves to Pay Benefits in the Future Is Viewed as Futile PROBLEM ONE OF SUPPORT Progress of Payroll Levies Into the Treasury and Its Trust Fund Traced SOCIAL SECURITY AS BASED ON TAXES | True | By Godfrey N. Nelson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/max-r-marston-golfer-56-dead-winner-of-u-s-amateur-title-in-1923.html | MAX R. MARSTON, GOLFER, 56, DEAD; Winner of U. S. Amateur Title in 1923 Eliminated Ouimet, Jones, Evans, Sweetser | True | Special to Tins Nzw NorK Tr.s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sergeant-york-stricken-world-war-i-hero-suffers-the-second-stroke.html | SERGEANT YORK STRICKEN; World War I Hero Suffers the Second Stroke Within a Year | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/margaret-duffy-connecticut-bride-has-7-attendants-at-marriage-to.html | MARGARET DUFFY CONNECTICUT BRIDE; Has 7 Attendants at Marriage to Walter Cart' Drayton, Ex-Student at Brown | True | SPecial to THr- NV N0I< :f. ' | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/no-legion-decision-yet-officials-deny-los-angeles-has-been-named.html | NO LEGION DECISION YET; Officials Deny Los Angeles Has Been Named for Convention | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/taste-of-u-s-ads-stirs-russians-scorn.html | TASTE OF U. S. 'ADS STIRS RUSSIAN'S SCORN | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/texas-storms-kill-5-flood-routs-many.html | TEXAS STORMS KILL 5; FLOOD ROUTS MANY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/busy-midwest-hosts-resorts-plan-extra-services-this-year-to-give.html | BUSY MIDWEST HOSTS; Resorts Plan Extra Services This Year To Give Visitor More for His Money | True | By George Eckel | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nuptials-are-held-forjoan-d-morgan-greenwich-girl-wed-in-round-hill.html | NUPTIALS ARE HELD FORJOAN D. MORGAN; Greenwich Girl Wed in Round Hill Community Church to Robert G. Rhett Jr. | True | Spectal to Tz Nzw Yo [zs. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/69-in-congress-get-appeal-by-mayor-for-housing-help-weekend.html | 69 IN CONGRESS GET APPEAL BY MAYOR FOR HOUSING HELP; Week-End Visitors Are Told, at Their City Hall Welcome, of Problems of Slums PARTY INSPECTS HARBOR 3-Hour Bus Tour of Airports and Parks Occupies Morning -- West Point Trip Today CONGRESSIONAL GROUP WITH THE MAYOR AT CITY HALL 69 IN CONGRESS GET APPEAL BY MAYOR | True | By William R. Conklin | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ralph-w-shannon-sr.html | RALPH W. SHANNON SR. | True | Special to TH[ NEV YORK "Li[S. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/emanuel-closes-13th-choir-fete-third-and-final-program-is-html | EMANU-EL CLOSES 13TH CHOIR FETE; Third and Final Program Is Integrated With Regular Sabbath Service | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/named-as-maroon-editor-in-election-at-fordham.html | Named as Maroon Editor In Election at Fordham | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/edwin-bellseys-on-wedding-tripl.html | Edwin Bellseys on Wedding Tripl | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANTHONY WEST, | | | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jerseys-rout-wings-83-irvins-3run-triple-in-sixth-big-blow-for.html | JERSEYS ROUT WINGS, 8-3; Irvin's 3-Run Triple in Sixth Big Blow for Winners | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/429-sets-english-record-cambridges-dewes-and-doggart-top.html | 429 SETS ENGLISH RECORD; Cambridge's Dewes and Doggart Top Second-Wicket Mark | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/reporting-without-frills-the-greener-grass-by-berton-roueche-213-pp.html | Reporting Without Frills; THE GREENER GRASS. By Berton Roueche. 213 pp. New York: Harper & Brothers. $2.50. Reporting | True | By Morris Markey | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ruth-scott-fiancee-or-carr___r-aass-sd.html | RUTH SCOTT FIANCEE or cARr___ R aAss sD | True | pecla. 1 to Tnz NEW YORK T1,l. ] | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/norman-morton-paul.html | NORMAN MORTON PAU!..,L | True | Special to T .NEW YOP.I: TIMS. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dividend-news-reliance-manufacturing.html | DIVIDEND NEWS; Reliance Manufacturing | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/renewable-resources.html | RENEWABLE RESOURCES | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/food-wholesalers-fight-fepc.html | Food Wholesalers Fight FEPC | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/demand-clark-retract-blue-star-mothers-attack-listing-as-subversive.html | DEMAND CLARK RETRACT; Blue Star Mothers Attack Listing as 'Subversive' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/yale-clips-housatonic-course-record-beating-wisconsin-crew-by-four.html | Yale Clips Housatonic Course Record, Beating Wisconsin Crew by Four Feet; ELIS WIN IN 9:34.3 FOR TWO-MILE ROW Wisconsin, Timed One Second Slower, Also Shatters Old Mark for Derby Course YALE SWEEPS FOUR RACES Jayvees, Third Freshmen and Third Varsity Also Annex Eight-Oared Contests | True | By William J. Briordyspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/on-wedding-trip-to-miami.html | On Wedding Trip to Miami | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/castoldy-sets-motorboat-mark.html | Castoldy Sets Motor-Boat Mark | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/setting-new-goals-for-color-photography.html | SETTING NEW GOALS FOR COLOR PHOTOGRAPHY | True | By Harry H. Lerner | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/price-control-end-speeded-in-japan-400-key-items-are-studied-by.html | PRICE CONTROL END SPEEDED IN JAPAN; 400 Key Items Are Studied by Occupation -- Manufacturers, Food Producers Show Gain | True | By Burton Cranespecial To The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-patronage-issue.html | THE 'PATRONAGE' ISSUE | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-books-in-the-younger-readers-library-kentucky-pioneers-tree-of.html | New Books in the Younger Readers' Library; Kentucky Pioneers TREE OF FREEDOM. By Rebecca Caudill. Illustrated by Dorothy Bayley Morse. 279 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/visit-field-of-yorktown-members-of-early-american-history-group-end.html | VISIT FIELD OF YORKTOWN; Members of Early American History Group End Sessions | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dean-of-women-at-ohio-u-will-retire-after-36-years.html | Dean of Women at Ohio U. Will Retire After 36 Years | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-democratic-confucius-confucius-the-man-and-the-myth-by-h-g-creel.html | A Democratic Confucius; CONFUCIUS, THE MAN AND THE MYTH. By H. G. Creel. xi + 363 pp. New York: The John Day Company. $5. | True | By John K. Fairbank | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-case-for-national-health-insurance-senator-humphrey-holds.html | The Case for National Health Insurance; Senator Humphrey holds private medical care and voluntary plans too costly for most people. National Health Insurance | True | By Hubert H. Humphrey | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/argentine-province-votes-today.html | Argentine Province Votes Today | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mrs-harold-timmerman.html | MRS. HAROLD TIMMERMAN | True | Special to Tx Nw YOP, -zs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/us-british-french-to-exchange-views-before-big-4-talk-jessup-and.html | U.S., BRITISH, FRENCH TO EXCHANGE VIEWS BEFORE BIG 4 TALK; Jessup and Bohlen Will Fly to Paris for Western Parley -- 'Ganging Up' Is Denied BEVIN HOPEFUL ON ACCORD But French See the Russians' Attitude as Designed to Let Them Concentrate on Asia | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nordic-health-aid-avoids-red-tape-norway-and-denmark-provide-all.html | NORDIC HEALTH AID AVOIDS RED TAPE; Norway and Denmark Provide All Help to Poor -- Others Pay Premiums Based on Income | True | North American Newspaper Alliance. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/valley-of-the-tennessee.html | VALLEY OF THE TENNESSEE | True | By Fred Hixson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/city-college-trips-kings-point-in-10th-beavers-bolster-conference.html | CITY COLLEGE TRIPS KINGS POINT IN 10TH; Beavers Bolster Conference Lead With 4-to-3 Victory -- Pereira Wins in Relief | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/group-to-hear-miss-bentley.html | Group to Hear Miss Bentley | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/letter-from-london-letter-from-london.html | Letter From London; Letter from London | True | By V. S. Pritchett | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jane-zerbey-wed-to-3-w-lahge-jr-couple-has-twelve-attendants-at.html | JANE ZERBEY WED / TO (3. W. LAHGE JR./; Couple Has Twelve Attendants at Marriage in tile Huguenot Church, Pelham Manor | True | Special to Tm gw YORK T. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/prof-grabsk-dies-polish-leader-78-vice-president-194446-and.html | PROF. GRABSK DIES; POLISH LEADER, 78; Vice President 1944-46 and National Council Member-- Aided Peace of Riga. i | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tax-dodge.html | TAX DODGE | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/2story-trailer-coach.html | 2-STORY TRAILER COACH | True | By Anthony J. Despagni | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/labors-bills-failure-hard-blow-for-labor-leaders-consider.html | LABORS BILLS FAILURE HARD BLOW FOR LABOR; Leaders Consider Compromise That Would Win Congressional Majority | True | By Louis StarkSpecial to the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lois-foster-betrothed-former-student-at-knox-school-fiancee-of.html | LOIS FOSTER BETROTHED; Former Student at Knox School Fiancee of Roger Sturgeon | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-poles-story-of-russias-army-my-life-in-the-red-army-by-fred.html | A Pole's Story of Russia's Army; MY LIFE IN THE RED ARMY. By Fred Virski. 260 pp. New York: The Macmillan Company. $3.50. | True | By W. H. Lawrence | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/synthetic-oil-works-is-called-realistic.html | SYNTHETIC OIL WORKS IS CALLED 'REALISTIC' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/anne-t-cleveland1-to-be-june-bride-wac-engaged-to-augustus-d-i.html | ANNE T. CLEVELAND1 TO BE JUNE BRIDE; ! Wac' Engaged to Augustus D. [ I White, Former Commando t | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-weeks-events-times-hall-program.html | THE WEEK'S EVENTS -- TIMES HALL PROGRAM | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/northwest-winds-break-heat-wave.html | Northwest Winds Break Heat Wave | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/transcending-politics-above-all-nations-compiled-by-george-catlin.html | Transcending Politics; ABOVE ALL NATIONS. Compiled by George Catlin, Vera Brittain, Sheila Hodges and Gert Spindler. Edited by Devere Allen. 189 pp. New York: Harper & Brothers. $2. | True | By P. W. Wilson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/drop-dead-by-george-bagby-189-pp-new-york-doubledaycrime-club-225.html | DROP DEAD. By George Bagby. 189 pp. New York: Doubleday-Crime Club. $2.25. | True | BEATRICE SHERMAN | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/uso-first-nights.html | USO 'First Nights' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/american-capital-held-need-abroad-un-commissions-report-calls-for.html | AMERICAN CAPITAL HELD NEED ABROAD; UN Commission's Report Calls for Long-Term Investments to Restore World Trade AMERICAN CAPITAL HELD NEED ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cornerstone-laid-for-statler-hall-ceremony-at-cornell-marks.html | CORNERSTONE LAID FOR STATLER HALL; Ceremony at Cornell Marks Progress on Building to Teach Hotel Operation | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/irish-medal-goes-to-mrs-mcormick-patterson-advocates-support-of.html | IRISH MEDAL GOES TO MRS. MCORMICK; Patterson Advocates Support of Atlantic Pact as Society Here Honors Journalist | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/selections-for-the-vegetable-plot.html | SELECTIONS FOR THE VEGETABLE PLOT | True | By Daphne Bluck Waters | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/max-abrams-is-honored-radio-executive-gets-a-medal-as-outstanding.html | MAX ABRAMS IS HONORED; Radio Executive Gets a Medal as Outstanding Citizen | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/russia-takes-over-italian-ships.html | Russia Takes Over Italian Ships | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/estate-given-moravian-college.html | Estate Given Moravian College | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/pirates-top-phils-64-on-greggs-relief-job.html | PIRATES TOP PHILS, 6-4, ON GREGG'S RELIEF JOB | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/more-resorts-opening-in-the-caribbean.html | MORE RESORTS OPENING IN THE CARIBBEAN | True | By Diana Martin | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cornell-defeats-brown-takes-league-baseball-game-with-winnick-in.html | CORNELL DEFEATS BROWN; Takes League Baseball Game With Winnick in Box, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/paint-blind-mans-house-20-former-fellow-workers-wield-brushes-in.html | PAINT BLIND MAN'S HOUSE; 20 Former Fellow Workers Wield Brushes in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/imiss-nancy-edgar-bronxville-bride-christ-church-there-is-scene-of.html | IMISS NANCY EDGAR BRONXVILLE BRIDE; Christ Church There Is Scene of Her Marriage to Warren Fales, Son of General | True | Special to Tz Nzw Youc Thags.' | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/thomas-f-flynn.html | THOMAS F. FLYNN | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/argentinas-parks.html | ARGENTINA'S PARKS | True | By Virginia Lee Warren | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/communists-as-teachers.html | Communists As Teachers | True | RAYMOND B. ALLEN | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-rush-of-bloom.html | THE RUSH OF BLOOM | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/primate-found-in-south-africa-an-apeman-or-a-manape-puzzles.html | Primate Found in South Africa, an Ape-Man Or a Man-Ape, Puzzles Anthropologists | True | By Waldemar Kaempffert | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/laura-daly-wed-to-j-1-waliron-married-in-bronxville-church-to-a.html | LAURA DALY WED TO J. 1. WALI)RON; Married in Bronxville Church to a Trenton Lawyer, Son of City Commissioner | True | Special to Nk'w YO- . | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/-scrambled-eggs-and-curtsying-their-motto.html | ' SCRAMBLED EGGS AND CURTSYING THEIR MOTTO | True | J. F. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/etchells-star-class-shillalah-beats-two-rivals-off-larchmont.html | Etchells' Star Class Shillalah Beats Two Rivals Off Larchmont | True | By James Robbinsspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/collinsnoll.html | Collins--Noll | True | Speel to I',T YO.K Trr". | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lieut-w-m-shafer.html | Lieut. W. M. Shafer Jr. To Wed India Horton | True | Special to The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/indians-triumph-over-red-sow-in-the-twelfth-on-keltners-infield.html | Indians Triumph Over Red Sow in the Twelfth on Keltner's Infield Bounder; CLEVELAND WHIPS M'CARTHYMEN, 4-3 Scratch Hit With the Bases Loaded Brings First Loss to Parnell, Sox Hurler DOM DIMAGGIO IS A STAR His Double Ties Score in the Seventh -- Garcia, Relief for Lemon, Victor on Mound | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/teacher-in-training-merry-makes-a-choice-by-alma-heflin-mccormick.html | Teacher in Training, MERRY MAKES A CHOICE. By Alma Heflin McCormick. Drawings by Ruth King. 243 pp. Boston: Little, Brown & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/going-places-by-plane.html | GOING PLACES BY PLANE | True | By Frederick Graham | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/denies-beating-heiress-husband-of-andrea-luckenbach-says-she.html | DENIES BEATING HEIRESS; Husband of Andrea Luckenbach Siys She Tripped on Yacht | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/france-eyes-closely-german-negotiations-paris-has-natural-concern.html | FRANCE EYES CLOSELY GERMAN NEGOTIATIONS; Paris Has Natural Concern Over Issue Of Centralized Reich and Possible Future Danger to Her PROTECTION HER BIG CONCERN | True | By Edwin L. James | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/carmen-today-irene-by-ronald-marsh-314-pp-boston-houghton-mifflin.html | Carmen" Today; IRENE. By Ronald Marsh. 314 pp. Boston: Houghton Mifflin Company. $2.75. | True | C. V. TERRY. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/porto-hurls-nohitter-beats-newark-50-for-leafs-bears-win-opener-7.html | PORTO HURLS NO-HITTER; Beats Newark, 5-0, for Leafs -- Bears Win Opener, 7 to 4 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/living-the-outdoor-life-in-the-national-parks.html | LIVING THE OUTDOOR LIFE IN THE NATIONAL PARKS | True | By Isabelle F. Story | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/loughlin-annexes-laurels-in-track-takes-brooklyn-college-meet-with.html | LOUGHLIN ANNEXES LAURELS IN TRACK; Takes Brooklyn College Meet With 35 2/3 Points -- Boys High Team Runner-Up | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mexican-peso-at-new-level.html | Mexican Peso at New Level | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/drums-to-sell-rail-space-they-will-ease-pennsylvanias-reservation.html | DRUMS TO SELL RAIL SPACE; They Will Ease Pennsylvania's Reservation Window Jams | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/solidarity-shows-way-181-shot-outraces-stepfather-in-golden-gate.html | SOLIDARITY SHOWS WAY; 18-1 Shot Outraces Stepfather in Golden Gate Handicap | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/shrine-for-the-saratogas-bell.html | Shrine for the Saratoga's Bell | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/plenty-of-everything-even-color-film-in-good-supply-this-summer.html | PLENTY OF EVERYTHING; Even Color Film in Good Supply This Summer | True | By Augustus Wolfman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fmiss-clifford-watson-and-blair-henrotin-married-in-chapel-of-st.html | fMiss Clifford Watson and Blair Henrotin Married in Chapel of St. Bartholomew's | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/prospects-for-the-vacationer-american-travelers-this-summer-will-be.html | PROSPECTS FOR THE VACATIONER; American Travelers This Summer Will Be Able to Get More for Their Dollar in Accommodations, Facilities and Hospitality | True | By Paul J. C. Friedlander | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/vignettes-of-a-rudderless-germany-scenes-in-the-american-and.html | Vignettes of a Rudderless Germany; Scenes in the American and British zones as the people look at the past with bitterness and the future with uncertainty. Vignettes of Germany | True | By Drew Middleton | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/european-traveling-way-of-the-tourist-has-been-made-easier-by-the.html | EUROPEAN TRAVELING; Way of the Tourist Has Been Made Easier By the Abolition of Most Visas | True | By Naomi Jolles Barry | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/manuscripts.html | MANUSCRIPTS. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/have-we-learned-the-lesson-of-1929-yes-says-an-economist-because-we.html | Have We Learned the Lesson of 1929?; Yes, says an economist, because we have erected defenses against 1929's mistakes. The Lesson of 1929 | True | By George Soule | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/weeks-best-promotions-special-mothers-day-offerings-stress-nylon.html | WEEK'S BEST PROMOTIONS; Special Mother's Day Offerings Stress Nylon Slips and Gowns | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/siamese-students-to-dance.html | Siamese Students to Dance | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bermuda-bookings-big-easter-season-raises-hopes-for-the-summer.html | BERMUDA BOOKINGS; Big Easter Season Raises Hopes for the Summer | True | By E. T. Sayer | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/german-occupation-topic.html | German Occupation Topic | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/variety-in-summer-cruises-bookings-heavy-for-caribbean-and-south.html | VARIETY IN SUMMER CRUISES; Bookings Heavy for Caribbean and South America -- Good Choices in Coast, River and Lake Runs | True | By Werner Bamberger | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lecture-series-at-columbia.html | Lecture Series at Columbia | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/financier-wiggin-new-england-son-by-marjorie-wiggin-prescott-276-pp.html | Financier Wiggin; NEW ENGLAND SON. By Marjorie Wiggin Prescott 276 pp. New York: Dodd Mead & Co. $3.50. | True | F.W. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/redwood-is-planted-in-marshalls-honor.html | REDWOOD IS PLANTED IN MARSHALL'S HONOR | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/named-to-head-survey-for-the-state-university.html | Named to Head Survey For the State University | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-policy-at-nassau.html | NEW POLICY AT NASSAU | True | ETIENNE DUPUCH. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hosiery-union-may-rejoin-afl.html | Hosiery Union May Rejoin AFL | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/between-two-worlds-on-the-highest-hill-by-roderick-haighbrown-319-pp.html | Between Two Worlds; ON THE HIGHEST HILL. By Roderick Haig-Brown. 319 pp. New York: William Morrow & Co. $3. | True | By Ann Schakne | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/afl-plea-wins-strike-end-british-dockers-vote-return-to-work-in.html | AFL PLEA WINS STRIKE END; British Dockers Vote Return to Work in Canada Dispute | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/barbara-bijrtolq-engaged-to-wed-senior-at-pine-manor-junior-college.html | BARBARA BIJRTOlq ENGAGED TO WED, Senior at Pine Manor Junior College Is Fiancee of James Harvey-Lnder Morse I | True | pecial to ' NEW Yo] ,1. I | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/electricity-to-be-restored.html | Electricity to Be Restored | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/oscar-winner.html | OSCAR' WINNER | True | By Thomas M. Pryor | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tale-of-a-spunky-septuagenarian-the-journey-of-simon-mckeever-by.html | Tale of a "Spunky Septuagenarian"; THE JOURNEY OF SIMON McKEEVER. By Albert Maltz. 250 pp. Boston: Little, Brown & Co. $2.75. | True | By William du Bois | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/eyes-index-finger-sight-angle-of-the-sun-and-moon-is-linked-to.html | Eye's Index Finger; Sight Angle of the Sun and Moon Is Linked to Focusing Area | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/review-1-no-title-mayo-memories-and-other-stories-by-lucia-j-e.html | Review 1 -- No Title; MAYO MEMORIES AND OTHER STORIES. By Lucia J. E. Edmondson. 128 pp. Chicago: Wilcox & Follett Company. $2. | True | BEATRICE SHERMAN. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/germans-ask-end-of-ship-curbs.html | Germans Ask End of Ship Curbs | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/picaresque-rogue-lord-johnnie-by-leslie-t-white-298-pp-new-york.html | Picaresque Rogue; LORD JOHNNIE. By Leslie T. White. 298 pp. New York: Crown Publishers. $3. | True | MARY M. AHERN. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dies-returning-from-derby.html | Dies Returning From Derby | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/radio-bookshelf-modern-radio-advertising-by-charles-hull-wolfe-738.html | Radio Bookshelf; MODERN RADIO ADVERTISING. By Charles Hull Wolfe. 738 pp. New York: Funk & XVagnalls Company, in association with Printers Ink Publishing Company. $7.50. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/265-will-attend-war-course-here-115-civilians-are-included-in-the.html | 265 WILL ATTEND WAR COURSE HERE; 115 Civilians Are Included in the Economic Mobilization Classes Opening Tomorrow | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/big-drive-north-to-alaska.html | BIG DRIVE NORTH TO ALASKA | True | By Ralph Browne | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/truman-reaches-65-today-fitter-than-4-years-ago-truman-65-today-in.html | Truman Reaches 65 Today, Fitter Than 4 Years Ago; TRUMAN, 65 TODAY, IN BEST OF HEALTH | True | By Anthony Levierospecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/brazil-to-invite-capital-from-u-s-dutra-may-approach-truman-on.html | BRAZIL TO INVITE CAPITAL FROM U. S.; Dutra May Approach Truman on Subject as the Shortage of Dollars Grows Acute | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ocean-brief-captures-colonial-handicap-at-garden-state-king-ranch.html | Ocean Brief Captures Colonial Handicap at Garden State; KING RANCH RACER VICTOR OVER IRISEN Ocean Brief, Favorite at 2-1, First by Five Lengths in Rich 6-Furlong Dash IN THE PINK GAINS THIRD Itsabet and Rampart Far Back at Garden State -- Winner Is Timed at 1:11 3/5 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/annapolis-300-years.html | ANNAPOLIS 300 YEARS | True | G. H. C. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/head-of-a-traveler-by-nicholas-blake-244-pp-new-york-harper.html | HEAD OF A TRAVELER. By Nicholas Blake. 244 pp. New York: Harper & Brothers. $2.50. | True | ANTHONY BOUCHER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/motoring-holidays-forecasts-show-24000000-cars-on-u-s-highways-this.html | MOTORING HOLIDAYS; Forecasts Show 24,000,000 Cars on U. S. Highways This Vacation Season | True | By Bert Pierce | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/arrives-for-u-n-meeting-to-discuss-human-rights.html | Arrives for U. N. Meeting To Discuss Human Rights | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/versatile-annual-for-border-or-bouquet-petunias-set-out-now-will.html | VERSATILE ANNUAL FOR BORDER OR BOUQUET; Petunias Set Out Now Will Fill Many Needs With Summer-Long Blooms | True | By Ruth Gannon | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-battle-of-the-warsaw-ghetto-the-stars-bear-witness-by-bernard.html | The Battle of the Warsaw Ghetto; THE STARS BEAR WITNESS. By Bernard Goldstein. Translated and edited by Leonard Shatzkin. 295 pp. New York: The Viking Press. $3.50. | True | By Alfred Werner | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-chapter.html | New Chapter | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/prevailing-headwinds.html | PREVAILING HEADWINDS" | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/industries-set-48-earnings-mark-6537963951-by-815-concerns.html | Industries Set '48 Earnings Mark; $6,537,963,951 by 815 Concerns; INDUSTRIES MADE RECORD EARNINGS | | By C. M. Reckert | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/widespread-layoffs-monday.html | Widespread Layoffs Monday | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/green-troops-held-back-lack-of-training-takes-young-britons-from.html | GREEN TROOPS HELD BACK; Lack of Training Takes Young Britons From Ship List | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/legion-post-to-celebrate.html | Legion Post to Celebrate | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/11-years-of-service.html | 11 Years of Service | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/blue-lancer-rare-perfume-capture-stakes-at-belmont-blue-lancer-wins.html | Blue Lancer, Rare Perfume Capture Stakes at Belmont; BLUE LANCER WINS SWIFT AT BELMONT | True | By Joseph C. Nichols | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/age-cannot-wither-indeed-ginger-rogers-and-fred-astaire-come-back.html | AGE CANNOT WITHER, INDEED'; Ginger Rogers and Fred Astaire Come Back In A Lively New Film | True | By Bosley Crowther | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fact-invades-indias-fabled-land-the-storybook-glitter-and-pomp-of.html | Fact Invades India's Fabled Land; The story-book glitter and pomp of the princes are dimmed by austerity -- but not extinguished. India's Fabled Land | True | By Robert Trumbullnew Delhi. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/he-cant-be-locked-in.html | HE CAN'T BE LOCKED IN" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/arctic-saga-continued-our-alaskan-winter-by-constance-and-harmon.html | Arctic Saga Continued; OUR ALASKAN WINTER. By Constance and Harmon Helmericks. 271 pp. Boston: Little, Brown & Co. $3.50. | True | By Richard L. Neuberger | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/break-in-the-wall.html | BREAK IN THE WALL" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/iann-failing-fiancee-of-lajvt-abernathy.html | iANN FAILING FIANCEE OF LAJVT ABERNATHY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/working-plans-koussevitzky-will-keep-busy-with-music.html | WORKING PLANS; Koussevitzky Will Keep Busy With Music | True | By Olin Downes | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/two-big-problems-challenge-peron-economic-and-political-issues-are.html | TWO BIG PROBLEMS CHALLENGE PERON; Economic and Political Issues Are Providing Difficulties for Argentina's Leader | True | By Milton Brackerspecial To The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/four-views-on-the-lifting-of-the-blockade.html | FOUR VIEWS ON THE LIFTING OF THE BLOCKADE | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/named-panel-moderator.html | Named Panel Moderator | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/talk-with-dr-niebuhr.html | Talk With Dr. Niebuhr | True | By Harvey Breit | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/disturbing.html | DISTURBING | True | ROLF MYLLER | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dr-william-j-gaudineer.html | DR. WILLIAM J. GAUDINEER! | True | Special to TaE Nv Yox Tzfzs. I | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/goucher-installs-dr-o-f-kraushaar-ceremonies-on-new-campus-promote.html | GOUCHER INSTALLS DR. O. F. KRAUSHAAR; Ceremonies on New Campus Promote Him From Acting President of College | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/only-likely-causes-of-u-s-depression-held-too-much-talk-of-it-or.html | Only Likely Causes of U. S. Depression Held Too Much Talk of It -- Or End of 'Cold War' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mind-care-called-lacking-in-schools-survey-shows-38-of-144-cities.html | MIND CARE CALLED LACKING IN SCHOOLS; Survey Shows 38% of 144 Cities Have No Psychologists -- Ratio Here Found Low | True | By Murray Illson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wagner-toppled-8-to-3-albright-capitalizes-on-loose-fielding-8.html | WAGNER TOPPLED, 8 TO 3; Albright Capitalizes on Loose Fielding, 8 Walks to Win | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hobby-show-scheduled.html | Hobby Show Scheduled | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/pilgrims-plimouth-to-restore-the-settlement-as-it-was-in-1623.html | PILGRIMS 'PLIMOUTH; To Restore the Settlement As It Was in 1623 | True | By Priscilla Hopkins | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/retailing-courses-at-n-y-u.html | Retailing Courses at N. Y. U. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/shawcross-scolds-press-criticizes-segment-in-britain-for-vulgar.html | SHAWCROSS SCOLDS PRESS; Criticizes Segment in Britain for 'Vulgar' News Handling | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/john-francis-huber-jr.html | JOHN FRANCIS HUBER JR. | True | SpeciaL] to Ta v Zouw. Tz.ir.. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/will-study-surrogates-courts.html | Will Study Surrogate's Courts | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jersey-va-cuts-job-rolls.html | Jersey VA Cuts Job Rolls | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/securities-trade-in-grip-of-apathy-brokers-talk-of-commission-rate.html | SECURITIES TRADE IN GRIP OF APATHY; Brokers Talk of Commission Rate Revisions as Business Hovers Near 7-Year Low SECURITIES TRADE IN GRIP OF APATHY | True | By John P. Callahan | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/home-introduces-new-plan-for-aged-peabody-institution-classifies.html | HOME INTRODUCES NEW PLAN FOR AGED; Peabody Institution Classifies Residents on Health Basis, Feebler Nearer Infirmary | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/men-stripped-bare-of-vanity-limbo-tower-by-william-lindsay-gresham.html | Men Stripped Bare of Vanity; LIMBO TOWER. By William Lindsay Gresham. 275 pp. New York: Rinehart & Co. $3. | True | By Thomas Lask | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/packagers-want-less-sameness-atlantic-city-conference-to-set.html | PACKAGERS WANT LESS 'SAMENESS; Atlantic City Conference to Set Movement Afoot for Greater Originality by Designers | True | By Brendan M. Jones | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/taxi-acrobatics-in-wall-street.html | TAXI ACROBATICS IN WALL STREET | True | By Russell Stewart | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/summer-sunlight-more-cameras-film-gadgets-and-even-more-daylight.html | SUMMER SUNLIGHT; More Cameras, Film, Gadgets and Even More Daylight for the Amateur | True | By Jacob Deschin | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ontario-improvements.html | ONTARIO IMPROVEMENTS | True | By James Montagnes | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/appeal-for-subtlety.html | Appeal for Subtlety | True | JANICE EHRENBERG. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/they-know-what-they-want-independent-theatres-of-the-west-look.html | THEY KNOW WHAT THEY WANT; Independent Theatres of The West Look After Their Own Affairs | True | By Brooks Atkinson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/son-to-elihu-d-sarasohns.html | Son to Elihu D. Sarasohns | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/skater-suffers-concussion.html | Skater Suffers Concussion | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/peace-held-vital-to-develop-israel-blaustein-says-60000-homes-must.html | PEACE HELD VITAL TO DEVELOP ISRAEL; Blaustein Says 60,000 Homes Must Be Built Quickly for Recent Immigrants | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/authors-query.html | Authors' Query | True | HERBERT P. HABEL, | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/harry-b-beltz.html | HARRY B. BELTZ | True | Special to TFIE NEW YOX TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/palestinian-third-calumets-ponder-161-annexes-75th-derby-capot-home.html | PALESTINIAN THIRD; Calumet's Ponder, 16-1, Annexes 75th Derby -- Capot Home Next MARGIN IS THREE LENGTHS Trainer Jones Scores Fifth Victory, Mark for Classic -- 100,000 See the Race FAVORITE SHOWING THE WAY AROUND FIRST TURN IN KENTUCKY DERBY PONDER, 16-1, FIRST IN KENTUCKY DERBY | True | By James Roachspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hard-of-hearing-get-more-u-s-aid-vocational-rehabilitation-office.html | HARD OF HEARING GET MORE U. S. AID; Vocational Rehabilitation Office Reports 42% Increase in Training and Placement | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/faraciabbo.html | FaracIAbbo | True | SpL.II to Tl: NKW YOP. I TIMr. S. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/yale-track-team-downs-princeton-fuchs-and-frank-pace-elis-to-14th.html | YALE TRACK TEAM DOWNS PRINCETON; Fuchs and Frank Pace Elis to 14th Dual Victory in Row, 82-58 -- Wade Wins Mile YALE TRACK TEAM DOWNS PRINCETON | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/of-things-medical-the-doctor-wears-three-faces-by-mary-bard-254-pp.html | Of Things Medical; THE DOCTOR WEARS THREE FACES. By Mary Bard. 254 pp. Philadelphia: J. B. Lippincott Company. $3. | True | JAMES MACBRIDE. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tie-for-first-place-giants-draw-even-with-braves-as-hartungs.html | TIE FOR FIRST PLACE; Giants Draw Even With Braves as Hartung's 3-Hitter Routs Cards MARSHALL DRIVES HOME 3 Helps Clint to Fourth Victory With Homer Off Brecheen -- Four Blows for Mize WHITEY LOCKMAN CAUGHT IN A RUN-DOWN AT POLO GROUNDS GIANTS TRIP CARDS WITH HARTUNG, 9-1 | True | By John Drebinger | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/whether-to-go-by-ship-or-plane-the-problem-essentially-a-choice.html | WHETHER TO GO BY SHIP OR PLANE; The Problem, Essentially a Choice Between Speed and Leisure at Sea, Is Important Both for Transport Lines and the Traveler | True | By George Horne | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/halifax-plans-gala-summerlong-bicentenary.html | HALIFAX PLANS GALA, SUMMER-LONG BICENTENARY | True | By James L. Hickey | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/brummer-rarities-on-sale-this-week-part-two-of-noted-collection-to.html | BRUMMER RARITIES ON SALE THIS WEEK; Part Two of Noted Collection to Be Dispersed in Sessions Beginning Wednesday | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cotton-depressed-4-to-10-points-net-liquidation-for-the-weekend-and.html | COTTON DEPRESSED 4 TO 10 POINTS NET; Liquidation for the Week-End and Sales of May Contracts Cause Setback | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/odwyer-is-seen-as-own-successor-despite-tammany-opposition-the.html | O'DWYER IS SEEN AS OWN SUCCESSOR; Despite Tammany Opposition, the Mayor Is in a Position to Run and Win Again | True | By Warren Moscow | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hospital-marks-80-years-boston-childrens-institution-opens-threeday.html | HOSPITAL MARKS 80 YEARS; Boston Children's Institution Opens Three-Day Observance | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/200-in-sicily-seized-in-roundup.html | 200 in Sicily Seized in Round-Up | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-upper-south-lifting-of-the-berlin-blockade-leaves-a-shadow-of.html | THE UPPER SOUTH; Lifting of the Berlin Blockade Leaves a Shadow of Doubt | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mothers-honored-today-salvation-army-will-hold-fete-on-central-park.html | MOTHERS HONORED TODAY; Salvation Army Will Hold Fete on Central Park Mall | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/more-cuts-likely-in-new-furniture-lines-will-be-priced-4-to-10.html | MORE CUTS LIKELY IN NEW FURNITURE; Lines Will Be Priced 4 to 10% Below Current Numbers, Retail Buyers Believe | True | By Alfred R. Zipser Jr. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/harvard-rallies-for-four-in-ninth-to-turn-back-columbia-nine-76.html | Harvard Rallies for Four in Ninth To Turn Back Columbia Nine, 7-6; Foynes' Pinch Hit Single Caps Uprising as Crimson Registers Third Triumph in Row -- Rakowski Sets Pace for Lion Attack | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mountain-states-business-men-worried-by-drop-in-the-price-of-metals.html | MOUNTAIN STATES; Business Men Worried by Drop in the Price of Metals | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/columbia-shell-scores-lightweight-jayvee-crew-beats-nereid-b-c-on.html | COLUMBIA SHELL SCORES; Lightweight Jayvee Crew Beats Nereid B. C. on Harlem | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/settling-in-columbia-western-canadas-towns-are-growing-fast.html | SETTLING IN COLUMBIA; Western Canada's Towns Are Growing Fast | True | By Richard L. Neuberger | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/to-show-matisse-works-fogg-museum-at-harvard-opens-drawing-display.html | TO SHOW MATISSE WORKS; Fogg Museum at Harvard Opens Drawing Display on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/doris-ayer-fiancee-of-navy-lieutenant.html | DORIS AYER FIANCEE OF NAVY LIEUTENANT' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/oh-but-mamma-a-few-disconcerting-mothers-day-ideas.html | Oh, but Mamma!; A few disconcerting Mother's Day ideas. | True | Compiled by Frances Rodman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/riiss-hannan-bride-of-dpinid-m-tracy-escorted-by-father-at-wedding.html | rIISS HANNAN BRIDE OF DpiNID M. TRACY; Escorted by Father at Wedding to Former Officer in Church of St. Vincent Fetter | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lilac-time-is-here-familiar-purple-and-white-blossoms-now-garland.html | LILAC TIME IS HERE; Familiar Purple and White Blossoms Now Garland the Countryside | True | By Mary Deputy Lamson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sculpture-by-nakian-recent-painting-by-dufy-bishop-and-peck.html | SCULPTURE BY NAKIAN; Recent Painting by Dufy, Bishop and Peck | True | S. P. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/west-union-navy-games-exercises-will-be-first-military-evidence-of.html | West Union Navy Games; Exercises Will Be First Military Evidence of Cooperation Likely Under Atlantic Pact | True | By Hanson W. Baldwin | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/truman-tries-big-stick-instead-of-soft-talk-he-uses-patronage-as.html | TRUMAN TRIES BIG STICK INSTEAD OF SOFT TALK; He Uses Patronage as Weapon to Push Through Plans in Congress | True | By Cabell Phillipsspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/guam-seeks-citizenship-assembly-votes-to-send-aides-to-capital-to.html | GUAM SEEKS CITIZENSHIP; Assembly Votes to Send Aides to Capital to Press Issue | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/choice-of-prices-safe-under-law-ftc-trial-counsel-tells-industry.html | Choice of Prices 'Safe' Under Law, FTC Trial Counsel Tells Industry; Companies Complying With Basing Point Decisions So Long as They Offer Either F. O. B. or Delivered Price, He Says | True | By Hartley W. Barclay | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/to-dedicate-coaloil-plants.html | To Dedicate Coal-Oil Plants | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/by-way-of-report-rushing-to-beat-the-airlift-deadline-kordas-global.html | BY WAY OF REPORT; Rushing to Beat the Airlift Deadline -- Korda's Global Plans -- Other Items | True | By A. H. Weiler | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/price-drop-closes-lead-works.html | Price Drop Closes Lead Works | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/rail-fare-increases-in-jersey-suspended.html | RAIL FARE INCREASES IN JERSEY SUSPENDED | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/severe-economic-test-now-confronts-israel-difficulties-include-high.html | SEVERE ECONOMIC TEST NOW CONFRONTS ISRAEL; Difficulties Include High Prices and Need to Provide for Immigrants | True | By Gene Currivanspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wedding-in-albany-i-for-miss-constanzi-she-becomes-bride-of-john-p.html | WEDDING IN ALBANY I FOR MISS CONSTANZI; She Becomes Bride of John P. Newton Jr; in Trinity Church -- Has Three Attendants | True | Speela] to Tr N zw No Tns. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/1000-attend-rites-for-capt-pedrick-former-associates-in-politics.html | 1,000 ATTEND RITES FOR CAPT. PEDRICK; Former Associates in Politics, Business and Civic Affairs at Mass for Collector | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/boston-u-crews-score-sweep-three-races-in-regatta-against-syracuse.html | BOSTON U. CREWS SCORE; Sweep Three Races in Regatta Against Syracuse Oarsmen | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mexican-town-dissected-my-house-is-yours-by-elsa-larralde-250-pp.html | Mexican Town Dissected; MY HOUSE IS YOURS. By Elsa Larralde. 250 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Hilda Osterhout | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/notes-on-science-propelling-rockets-with-atomic-power-gallstone.html | NOTES ON SCIENCE; Propelling Rockets With Atomic Power -- Gallstone Technique | True | W. K. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-s-envoy-to-korea-discounts-her-fears.html | U. S. ENVOY TO KOREA DISCOUNTS HER FEARS | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lincoln-country-springfield-and-new-salem-ill-continue-to-rank-high.html | LINCOLN COUNTRY; Springfield and New Salem, Ill., Continue To Rank High With American Tourists | True | WARD ALLAN HOWE. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-guide-covers-salesman-hiring-servel-dealers-given-booklet.html | NEW GUIDE COVERS SALESMAN HIRING; Servel Dealers Given Booklet Telling How to Seek Traits for Successful Selling | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/pacific-coast-california-assembly-moves-to-drive-out-slot-machines.html | PACIFIC COAST; California Assembly Moves to Drive Out Slot Machines | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-joan-trimble-engaged-to-marry.html | MISS JOAN TRIMBLE ENGAGED TO MARRY | True | Special to Nzw Yo Tzfzs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/police-unit-picks-typical-city-duo-boy-and-girl-agree-after-tour-of.html | POLICE UNIT PICKS 'TYPICAL' CITY DUO; Boy and Girl Agree After Tour of Headquarters That Thugs Can't Get Very Far | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/college-graduates-called-confused-and-cynical.html | College Graduates Called 'Confused and Cynical' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/poly-prep-track-victor-helfenstein-howes-pace-meet-triumph-stony.html | POLY PREP TRACK VICTOR; Helfenstein, Howes Pace Meet Triumph -- Stony Brook Next | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-great-challenge-how-to-retire-and-enjoy-it-by-ray-giles-269-pp.html | A Great Challenge; HOW TO RETIRE -- AND ENJOY IT. By Ray Giles. 269 pp. New York: Whittlesey House. $3. | True | By Walter B. Hayward | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T,l: NEW YOuK TZES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/kashing-cut-off-from-shanghai.html | Kashing Cut Off From Shanghai | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/colgate-trims-syracuse-koblinski-wins-twohitter-70-giving-no.html | COLGATE TRIMS SYRACUSE; Koblinski Wins Two-Hitter, 7-0, Giving No Safeties Till 8th | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/leaders-sign-invitation.html | Leaders Sign Invitation | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/by-example.html | By Example | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/business-group-at-bellevue-helps-disabled-to-get-jobs-just-one.html | Business Group at Bellevue Helps Disabled to Get Jobs; ' Just One Break' Committee, Headed by a Wounded Veteran, Paves Way in Industry | True | By Howard A. Rusk, M.d. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/yugoslavs-assail-claims-by-russia-newspaper-accuses-soviet-of.html | YUGOSLAVS ASSAIL CLAIMS BY RUSSIA; Newspaper Accuses Soviet of Distorting Science History for Nationalistic Ends | True | By M. S. Handlerspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/state-aid-for-school-construction.html | State Aid for School Construction | True | LEONARD BUDER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-dentifrice-in-paste-form.html | New Dentifrice in Paste Form | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hummneu-reach-richardson-final-beat-alexanderpaley-8-and-7-to-gain.html | HUMM-NEU REACH RICHARDSON FINAL; Beat Alexander-Paley, 8 and 7, to Gain in Golf -- Oleska and Mikrut Also Advance PLAYING ON THE GREEN IN THE RICHARDSON MEMORIAL HUMM-NEU REACH RICHARDSON FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/childrens-camps-special-trips-will-be-included-in-many-recreation.html | CHILDREN'S CAMPS; Special Trips Will Be Included in Many Recreation Programs This Year | True | By Sydney Holmes | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/2-operas-by-san-carlo-carmen-ii-trovatore-given-by-troupe-at-center.html | 2 OPERAS BY SAN CARLO; ' Carmen,' 'Il Trovatore' Given by Troupe at Center Theatre | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cio-and-afl-assail-taft-amendments-proposals-held-unacceptable-with.html | CIO AND AFL ASSAIL TAFT AMENDMENTS; Proposals Held Unacceptable, With 'Relatively Trivial Concessions to Labor' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sweep-is-scored-by-harvard-crews-all-three-finish-first-in-the.html | SWEEP IS SCORED BY HARVARD CREWS; All Three Finish First in the Adams Cup Regatta -- Penn Varsity Is Second SWEEP IS SCORED BY HARVARD CREWS | True | By Allison Danzigspecial To the New York Times. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-causes-and-prevention-of-murder-a-psychiatric-inquiry-the-show.html | The Causes and Prevention of Murder -- A Psychiatric Inquiry; THE SHOW OF VIOLENCE. By Fredric Wertham. 279 pp. New York: Doubleday & Co. S3. | True | By Abram Kardiner | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/rev-taber-knox.html | REV. TABER KNOX | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/morrisonmerton.html | Morrison--Merton | True | -pecta! to T lv Yop. r TxMr. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nrotc-selects-1800-navy-office-candidates-will-get-free-college.html | NROTC SELECTS 1,800; Navy Office Candidates Will Get Free College Training | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/electricity-helps-to-detect-cancer-2-doctors-say-that-malignant.html | ELECTRICITY HELPS TO DETECT CANCER; 2 Doctors Say That Malignant Tissue in Cervix Gives a Negative Reading | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/daly-of-fordham-wins-2hitter-10-sophomore-beats-villanova-in-first.html | DALY OF FORDHAM WINS 2-HITTER, 1-0; Sophomore Beats Villanova in First Start -- Quinn's Blow Bats in Run in Ninth | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/railroads-are-ready-lines-now-have-plenty-of-new-equipment.html | RAILROADS ARE READY; Lines Now Have Plenty Of New Equipment | True | By Ward Allan Howe | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lau_aa-wells-web-i-mrs-she-becomes-bride-of-eduardoi.html | LAU _?AA WELLS WEB I MRS; She Becomes Bride of EduardoI | True | SPRCIAL To TH NEW YORK TIOMEA | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jerusalem-split-is-likely-solution-partition-between-israel-and.html | JERUSALEM SPLIT IS LIKELY SOLUTION; Partition Between Israel and Jordan Held Probable, Not an International Rule | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/june-and-moon-and-honeymoon-havens-resorts-that-cater-to-newlyweds.html | JUNE AND MOON AND HONEYMOON HAVENS; Resorts That Cater to Newlyweds Are Stanch Advocates of Matrimony | True | By Charles Grutzner | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/victorias-coach-off-to-baghdad.html | Victoria's Coach Off to Baghdad | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/support-for-the-u-n-warning-against-threats-to-its-prestige.html | Support for the U. N.; Warning Against Threats to Its Prestige Endorsed | True | A. BARR COMSTOCK | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/with-paddle-and-compass-some-canoe-trips-to-fit-both-the.html | WITH PADDLE AND COMPASS; Some Canoe Trips to Fit Both the City-Slicker And the Woodsman | True | By Nathaniel Nitkin | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/alice-mary-mmahoni-is-wed-in-larchmont1.html | ALICE MARY M'MAHONI IS WED IN LARCHMONT 1 | True | I l-clal to m: Nzw YORK Tnz. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/beginning-to-drag.html | BEGINNING TO DRAG' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/student-at-n-y-u-heads-newman-clubs-province.html | Student at N. Y. U. Heads Newman Clubs Province | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sweet-domesticity-the-good-family-by-mackinlay-kantor-150-pp-new.html | Sweet Domesticity; THE GOOD FAMILY. By MacKinlay Kantor. 150 pp. New York: Coward-McCann. $2. | True | BETTY SMITH. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/migrants-called-growing-problem-community-service-director-finds.html | MIGRANTS CALLED GROWING PROBLEM; Community Service Director Finds Sharecroppers Turn to Itinerant Work | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/welfare-bill-gag-in-house-defended-members-of-both-parties-say.html | WELFARE BILL 'GAG IN HOUSE DEFENDED; Members of Both Parties Say Drafting Measure in Closed Sessions Is Common Policy WELFARE BILL 'GAG IN HOUSE DEFENDED | True | By John D. Morrisspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/soviet-shifts-tactics-but-not-goal-in-germany-longrange-aim-is.html | SOVIET SHIFTS TACTICS, BUT NOT GOAL IN GERMANY; Long-Range Aim Is Still Held to Be Political Domination of Country | True | By Drew Middletonspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-composers-views.html | A Composer's Views | True | IRWIN A. BAZELON. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/any-eyes-on-the-road.html | ANY EYES ON THE ROAD?" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/utility-dissolution-deferred.html | Utility Dissolution Deferred | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-southeast-states-counting-on-passage-of-u-s-aidoeducation-bill.html | THE SOUTHEAST; States Counting on Passage of U. S. Aid-to-Education Bill | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-golden-state-southern-california-resorts-preparing-for-the.html | THE GOLDEN STATE; Southern California Resorts Preparing for The Summer in Festive Mood | True | By Gladwin Hill | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ministers-not-attending.html | Ministers Not Attending | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/records-for-beechams-birthday.html | RECORDS: FOR BEECHAM'S BIRTHDAY | True | By Howard Taubman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/penn-state-ties-navy-teams-battle-to-66-deadlock-rain-halting-game.html | PENN STATE TIES NAVY; Teams Battle to 6-6 Deadlock, Rain Halting Game in 7th | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fund-drive-extended-250000-sought-by-free-nurses-institute-of.html | FUND DRIVE EXTENDED; $250,000 Sought by Free Nurses Institute of Brooklyn | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/walter-jepsen.html | WALTER JEPSEN | True | Special to Ts Nzw Yor TlaZs, | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/british-gunners-visit-holland.html | British Gunners Visit Holland | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/rare-platinum-isotope-discovered-at-wesleyan.html | Rare Platinum Isotope Discovered at Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/moscow-criticizes-schools-of-soviet-education-minister-holds-that.html | MOSCOW CRITICIZES SCHOOLS OF SOVIET; Education Minister Holds That Students Fail to Reason and Lack Discipline | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nehru-to-visit-u-s-in-october.html | Nehru to Visit U. S in October | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hershkowitz-wins-title-in-handball-defeats-plekan-in-fourwall.html | HERSHKOWITZ WINS TITLE IN HANDBALL; Defeats Plekan in Four-Wall Singles -- Haber and Lewis Take Doubles Honors | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-england-plan-for-development-project-runs-into-some-obstacles.html | NEW ENGLAND; Plan for Development Project Runs Into Some Obstacles | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/oil-men-critical-of-eca-operation-some-believe-expansion-effort-to.html | OIL MEN CRITICAL OF ECA OPERATION; Some Believe Expansion Effort to Make Europe Independent Moves Too Fast EFFECT AT HOME FEARED Domestic Companies May Lose Markets Abroad, Many in Business Hold OIL MEN CRITICAL OF ECA OPERATION | True | By J. H. Carmical | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/s-harmsted-ghdbb-i-osteoogist-_-dadi-skeletons-stricken-at-85.html | S. HARMSTED GHDBB, I OSTEOÇOGIST__:, DADI; Skeletons Stricken at 85 ISERVED AT MUSEUM HERE Associate Curator Emeritus of Comparative Anatomy Was Working on His Masterpiece | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-n-will-restudy-news-pact-terms-social-committee-opens-way-to.html | U. N. WILL RESTUDY NEWS PACT TERMS; Social Committee Opens Way to Reconsider Item Fought by U. S. and Britain | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nelson-gafford-in-tie-continue-deadlock-in-texas-golf-on-207s-miss.html | NELSON, GAFFORD IN TIE; Continue Deadlock in Texas Golf on 207s -- Miss Berg Leads | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/500-pay-rise-favored-westinghouse-electric-workers-to-vote-on.html | $500 PAY RISE FAVORED; Westinghouse Electric Workers to Vote on Reopening Contract | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/redzone-germans-press-unity-move-peoples-council-asks-to-meet.html | RED-ZONE GERMANS PRESS UNITY MOVE; People's Council Asks to Meet Western Delegates to Draft Memorandum for Big 4 | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dr-christian-c-yaeger.html | DR. CHRISTIAN C. YAEGER | True | Specla to TZ NV YOK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/troth-of-miss-allison-i-smith-graduate-is-betrothed-toi-george-t.html | TROTH OF MISS ALLISON I; Smith Graduate Is Betrothed toI George T. Hemphill I | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/germans-respect-accorded-to-clay-papers-stress-achievements.html | GERMANS RESPECT ACCORDED TO CLAY; Papers Stress Achievements, Although They View Him as Disciple of Hard Peace | True | By Jack Raymondspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mallon-beaten-by-lowe-emerson-upset-against-murtha-in-school-tennis.html | MALLON BEATEN BY LOWE; Emerson Upset Against Murtha in School Tennis Tourney | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | special to THZ Nv YORK TIML. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lesson-of-trials-lost-in-germany-most-people-are-unimpressed-by-war.html | LESSON OF TRIALS LOST IN GERMANY; Most People Are Unimpressed by War Crimes Proceedings and Feel No Responsibility | True | By Jack Raymondspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/st-francis-victor-114-five-stolen-bases-for-walsh-in-total-of-10.html | ST. FRANCIS VICTOR, 11-4; Five Stolen Bases for Walsh in Total of 10 Against Adelphi | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/travel-center.html | TRAVEL CENTER | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/whos-driving.html | WHO'S DRIVING?" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/camping-out-is-fun-good-tent-sites-abound-in-the-national-and-state.html | CAMPING OUT IS FUN; Good Tent Sites Abound in the National And State Parks and Woodlands | True | By Elizabeth Stowe | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fruit-fly-harms-hawaiian-farming-invader-believed-brought-in-from.html | FRUIT FLY HARMS HAWAIIAN FARMING; Invader Believed Brought in From Marianas Causes Ban on Shipments to States | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/carrasquel-to-join-fort-worth.html | Carrasquel to Join Fort Worth | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/europe-laughs.html | Europe Laughs | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chicagos-railroad-fair-in-its-second-season.html | CHICAGO'S RAILROAD FAIR IN ITS SECOND SEASON | True | G. E. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/gold-coast-summer-glamorous-florida-days-at-cutrate-prices.html | GOLD COAST SUMMER; Glamorous Florida Days At Cut-Rate Prices | True | By Arthur L. Himbert | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-aide-named-for-princess.html | New Aide Named for Princess | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/j-r-klotz-marries-annie-k-nauglain-church-of-redeemer-in-bryn-mawr.html | J. R. KLOTZ MARRIES ANNIE K. NAUGLAIN; Church of Redeemer in Bryn Mawr Scene of Wedding Bride Wears White Satin | True | clal to Tr NL'W YOVJC Tmzs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/grenade-kills-cairo-resident.html | Grenade Kills Cairo Resident | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/irene-ann-spillane-wed-to-john-s-wise.html | IRENE ANN SPILLANE WED TO JOHN S. WISE | True | Spl to Tm v YORK . | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/congress-courage-urged-by-truman-he-bids-members-act-as-they-think.html | CONGRESS COURAGE URGED BY TRUMAN; He Bids Members Act as They Think Right -- Presents Awards to Rayburn and Vandenberg | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/check.html | CHECK | True | MORTON GOWDY | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-gulf-beaches-floridas-west-coast-plans-for-a-busy-season.html | THE GULF BEACHES; Florida's West Coast Plans For a Busy Season | True | By C. Winn Upchurch | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/martin-released-to-brewers.html | Martin Released to Brewers | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/peddie-turns-back-hill-school-4-to-3-rallies-to-score-all-runs-in.html | PEDDIE TURNS BACK HILL SCHOOL, 4 TO 3; Rallies to Score All Runs in 8th -- Bordentown Academy Routs Admiral Farragut | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/charles-schlieckert.html | CHARLES SCHLIECKERT | True | SecJa! to T NwYoP Tns. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/in-northern-california-visitors-expected-to-be-in-bargainhunting.html | IN NORTHERN CALIFORNIA; Visitors Expected to Be in Bargain-Hunting Mood | True | By Lawrence E. Davies | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/what-it-will-cost-hotel-and-food-prices-are-down-but-transportation.html | WHAT IT WILL COST; Hotel and Food Prices Are Down, but Transportation Rates Remain Up | True | By Diana Rice | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/old-english-items-sold-symons-collection-brings-3day-sale-total-of.html | OLD ENGLISH ITEMS SOLD; Symons Collection Brings 3-Day Sale Total of $103,852 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-wreath-for-rivera-by-ngaio-marsh-294-pp-boston-little-brown-co.html | A WREATH FOR RIVERA. By Ngaio Marsh. 294 pp. Boston: Little, Brown & Co. $2.75. | True | A. B. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/patients-tested-as-29-die-in-home-insufficient-nutrition-charged-by.html | PATIENTS TESTED AS 29 DIE IN HOME; Insufficient Nutrition Charged by Doctor in Indiana After Wave of Deaths Among Old | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dr-lewis-accepts-chemists-award-m-i-t-professor-emeritus-is-honored.html | DR. LEWIS ACCEPTS CHEMIST'S AWARD; M. I. T. Professor Emeritus Is Honored by Gold Medal of American Institute | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/east-europe-lags-in-industry-gains-un-data-show-area-is-falling.html | EAST EUROPE LAGS IN INDUSTRY GAINS; U.N. Data Show Area Is Falling Further Behind West in Real Capital Growth | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/major-sports-news.html | Major Sports News | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/basketball-star-stretch-smith-makes-a-basket-by-colin-lochlons-194.html | Basketball Star; STRETCH SMITH MAKES A BASKET. By Colin Lochlons. 194 pp. New York: Thomas Y. Crowell Company. $2.25. | True | HOWARD PEASE. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-harris-bride-in-coatesville-pa-daughter-of-banker-is-married.html | MISS HARRIS BRIDE IN COATESVILLE, P.A.; Daughter of Banker Is Married to Louis .Thayer Merriam Jr. in Presbyterian Church | True | Specla! to T Nsw YOL TLES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/grains-slip-back-from-early-peaks-may-wheats-advance-checked-by.html | GRAINS SLIP BACK FROM EARLY PEAKS; May Wheat's Advance Checked by Selling by Local and Other Traders | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bridge-two-grand-slam-slips-two-hands-to-show-that-should-be-made.html | BRIDGE: TWO GRAND SLAM SLIPS; Two Hands to Show That 'Should Be Made' Is Not Always Enough | True | By Albert H. Morehead | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/of-financing-and-independent-film-producing.html | OF FINANCING AND INDEPENDENT FILM PRODUCING | True | By Stanley Kramer | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mary-n-keatn6-danid-co06-wed-fairfield-conn-church-the-setting-for.html | MARY N. KEAT[N6, DANID CO06 WED; Fairfield (Conn.) Church the Setting for Ceremony Reception at Home | True | Speclal to THZ NEW Yoa r.s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/servel-to-make-ice-cube-device.html | Servel to Make Ice Cube Device | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bus-drivers-spurn-mediators-plan-3d-ave-strike-near-twu-lawyer.html | BUS DRIVERS SPURN MEDIATOR'S PLAN; 3D AVE. STRIKE NEAR; TWU Lawyer Asserts Proposal Is 'Biased and Prejudiced' Against the Workers CITY AIDE ISSUES REBUKE Union Guilty of Slowdown, He Holds -- Company Offers to Reinstate Two Employes CITY PACT SPURNED, BUS STRIKE NEARS | True | By Alexander Feinberg | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/riches-of-turkey-await-exploiting-potential-in-agriculture-oil-and.html | RICHES OF TURKEY AWAIT EXPLOITING; Potential in Agriculture, Oil and Coal Is Ranked Highly -- Transport a Problem | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/albanynew-york-marathon-on-june-12-first-major-speed-boat-event-on.html | Albany-New York Marathon on June 12 First Major Speed Boat Event on Card; 136-MILE THRASH OPENS BIG SEASON Record Entry List Is Expected for the Albany-New York Outboard Race June 12 GOLD CUP REGATTA JULY 2 Harmsworth Trophy Event at Detroit July 29-30 Also to Feature Program | True | By Clarence E. Lovejoy | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-whole-continent-for-the-tourist-in-south-america-he-will-find-all.html | A WHOLE CONTINENT FOR THE TOURIST; In South America He Will Find All Kinds Of Holidays, and Some Red Tape | True | By Milton Bracker | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-craft-of-writing-writers-on-writing-by-the-staff-of-the.html | The Craft Of Writing; WRITERS ON WRITING. By the Staff of the University of New Hampshire Writers Conference. Edited by Herschel Brickell. 309 pp. New York: Doubleday & Co. $3. | True | By Robert Hillyer | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/shell-game-collecting-sea-shells-on-the-shore.html | SHELL GAME: COLLECTING SEA SHELLS ON THE SHORE | True | By Virginia J. Fortiner | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/marriage-in-home-for-oyce-dawson.html | MARRIAGE IN HOME FOR SOYCE DAWSON | True | Special to TI Ngw Yola. TZMZS. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nellie-again.html | NELLIE' AGAIN | True | DAVID SHULMAN | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-atomic-energy-city.html | THE ATOMIC ENERGY CITY | True | FRED HIXSON. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/deep-canyons-in-arizonas-highlands-wonders-of-the-southwest.html | DEEP CANYONS IN ARIZONA'S HIGHLANDS; Wonders of the Southwest Expected to Awe Six Million Tourists | True | By Lee Ackerman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bordeaux-harbor-freed-of-wrecks-2year-task-to-remove-ships-sunk-by.html | BORDEAUX HARBOR FREED OF WRECKS; 2-Year Task to Remove Ships Sunk by Nazis Ends -- Depth Still Lacking in Channel | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/news-of-the-world-of-stamps-new-portuguese-issues-to-commemorate.html | NEWS OF THE WORLD OF STAMPS; New Portuguese Issues To Commemorate Era Of John I | True | By Kent B. Stiles | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/american-history-in-capsule-upon-this-continent-a-new-chronicle-of.html | American History in Capsule; UPON THIS CONTINENT: A New Chronicle of America. By Abel Plenn. 244 pp. New York: Creative Age Press. $3.50. | True | By Duncan Aikman | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/urban-league-for-more-aid-in-south-1st-regional-conference-held.html | URBAN LEAGUE FOR MORE AID IN SOUTH; 1st Regional Conference Held -- Negro Exodus to North, West Put at 1.2 Million | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ponders-victory-surprises-jockey-brooks-and-trainer-jones-did-not.html | PONDER'S VICTORY SURPRISES JOCKEY; Brooks and Trainer Jones Did Not Think Colt Could Win -- Will Run in Preakness | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-nona-clapp-j-e-sarles-marry-dutch-church-of-sleepy-hollow-in.html | MISS NONA CLAPP, J. E. SARLES MARRY; Dutch Church of Sleepy Hollow in North Tarrytown Is the Scene of Their Wedding | True | Special tO THz NV YO;[I 'z- MJS. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/auriol-asks-cooperation-he-says-no-nation-is-excluded-from-european.html | AURIOL ASKS COOPERATION; He Says No Nation Is Excluded From European Union | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/156-pilots-aides-keep-harbor-safe-their-work-is-the-outgrowth-of.html | 156 PILOTS, AIDES KEEP HARBOR SAFE; Their Work Is the Outgrowth of System That Sent 100 Boats to Meet Ships | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/brooklyn-college-triumphs-over-n-y-u-in-baseball-first-time-since.html | Brooklyn College Triumphs Over N. Y. U. in Baseball First Time Since 1942; KINGSMEN CONQUER VIOLET NINE, 8 TO 5 11-Hit Attack Gives Brooklyn College Second Triumph in N. Y. U. Series Since 1935 LOSERS LEAVE 15 ON BASE Mates' Failure at Plate Sends Casey to Defeat -- Gaglio of Winners Gets Home Run | True | By John Rendel | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fred-wehrenberg.html | FRED WEHRENBERG | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-runaways-pongo-the-terrible-by-denis-cleaver-illustrated-by-g-w.html | The Runaways; PONGO THE TERRIBLE. By Denis Cleaver. Illustrated by G. W. Backhouse. 96 pp. Philadelphia: The Westminster Press. $1.50. | True | RUTH A. GORDON. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mrs-06rdy-bride-of-a-na-veteran-former-shirley-j-parker-wed-to.html | rMRS. 0'6RDY BRIDE OF A NA VETERAN; Former Shirley J. Parker Wed to Damon Stetson in Little Church Around Corner | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hoovers-findings-held-vital-to-u-s-dr-r-l-johnson-calls-split-of.html | HOOVER'S FINDINGS HELD VITAL TO U. S; Dr. R. L. Johnson Calls Split of Armed Services Frightening and Demands Economies | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-s-sets-up-liberia-embassy.html | U. S. Sets Up Liberia Embassy | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cerdan-victor-in-fourth-stops-krawczyk-before-15000-in-new.html | CERDAN VICTOR IN FOURTH; Stops Krawczyk Before 15,000 in New Casablanca Arena | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/deadly-duo-by-margery-allingham-188-pp-new-york-doubledaycrime-club.html | DEADLY DUO. By Margery Allingham. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | B. S. | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/acts-to-bar-rail-strike-emergency-board-offers-plan-in-southern.html | ACTS TO BAR RAIL STRIKE; Emergency Board Offers Plan in Southern Pacific Dispute | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/two-lives-chopin-by-basil-maine-128-pp-debussy-by-rollo-h-myers-125.html | Two Lives; CHOPIN. By Basil Maine. 128 pp. DEBUSSY. By Rollo H. Myers. 125 pp. The Great Musicians Series. New York: A. A. Wyn. $1.50 each. | | By H. George Lawrence | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/balcom-gems-stolen-honeymooners-put-value-in-hotel-theft-at-250000.html | BALCOM GEMS STOLEN; Honeymooners Put Value in Hotel Theft at $250,000 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/manhattan-takes-laurels-in-track-annexes-nine-of-15-events-to.html | MANHATTAN TAKES LAURELS IN TRACK; Annexes Nine of 15 Events to Surpass Navy and Villanova in Triangular Contest | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/from-indiana.html | From Indiana | True | WILFRED C. BAIN | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hungary-accuses-yugoslavs.html | Hungary Accuses Yugoslavs | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/centennial-for-minnesota.html | CENTENNIAL FOR MINNESOTA | True | FRANK E. MURRAY. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/u-unit-supports-easing-franco-ban-political-committee-25-to-16.html | U. N. UNIT SUPPORTS EASING FRANCO BAN; Political Committee, 25 to 16, for Madrid Diplomatic Ties -- U. S. Among 16 Abstaining U. N. UNIT SUPPORTS EASING FRANCO BAN | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/austrians-divide-at-net-redl-onearmed-star-conquers-bramovic-of.html | AUSTRIANS DIVIDE AT NET; Redl, One-Armed Star, Conquers Bramovic of Yugoslavia | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mrs-olney-b-mairs.html | MRS, OLNEY B, MAIRS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/developing-africa-its-needs-analyzed-in-relation-to-presidents.html | Developing Africa; Its Needs Analyzed in Relation to President's Program | True | NWANKWO CHUKWUEMEKA | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/reviving-philippines-travel-is-again-free-and-tourists-find-life.html | REVIVING PHILIPPINES; Travel Is Again Free and Tourists Find Life Here Fast-Moving and Colorful | True | By H. Ford Wilkins | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/on-canadas-plains-prairies-are-the-gateway-to-lakes-and-forests.html | ON CANADA'S PLAINS; Prairies Are the Gateway To Lakes and Forests | True | By L. F. Earl | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/195-drop-in-prices-reported-in-cottons.html | 19.5% DROP IN PRICES REPORTED IN COTTONS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/n-y-u-routs-brown-in-track.html | N. Y. U. Routs Brown in Track | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/novelty.html | NOVELTY | True | DEKKERS DAVIDSON | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/brave-jenny-jennys-moonlight-adventure-by-esther-averill.html | Brave Jenny; JENNY'S MOONLIGHT ADVENTURE. By Esther Averill. Illustrated by the Author. 32 pp. New York: Harper & Brothers. $1.50. | | E. L. B. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/penn-nine-rallies-to-halt-yale-117-quakers-register-five-runs-in.html | PENN NINE RALLIES TO HALT YALE, 11-7; Quakers Register Five Runs in Fourth Inning to Win Third Eastern League Victory | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/13argaret-fic___kk-married-becomes-bride-in-chapel-here-ofj-john.html | 13ARGARET FI"C___KK MARRIED; Becomes Bride in Chapel Here ofj John Francis Davis I | | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dilemma-of-the-left.html | Dilemma of the Left | True | CHADWICK HALL | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/uaw-unit-calls-holiday.html | UAW Unit Calls Holiday | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/young-baseball-fans-happy.html | Young Baseball Fans Happy | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/ceremonial-dances-pueblo-cycle-runs-from-june-to-late-fall.html | CEREMONIAL DANCES; Pueblo Cycle Runs From June to Late Fall | True | By W. Thetford Leviness | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/kata_b-t0wedt-washington-girl-fiancee-of-lt-c-md-r.html | KAT.A.,_B T0WEDt; .Washington Girl Fiancee of Lt. { C md.r, | True | jte rlj n gw HN1 v ij Jr'I | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/arlene-sulliv_-an-bride-connecticut-girl-is-married-toi-francis-x.html | ARLENE SULLIV___ AN BRIDE; Connecticut Girl Is Married toI Francis X. O'Connor | True | Special to THZ Nzw YoP. x TIMZS. I | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-nation.html | THE NATION | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/another-investigation.html | Another Investigation | True | K. H. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/anything-up-your-sleeve.html | ANYTHING UP YOUR SLEEVE?" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/turn-to-orient-seen-west-will-confer-before-big-4-talk.html | Turn to Orient Seen; WEST WILL CONFER BEFORE BIG 4 TALK | True | By Harold Callenderspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/world-parley-urged-for-housing-action.html | WORLD PARLEY URGED FOR HOUSING ACTION | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/festivals-abroad-europe-will-offer-rich-fare-this-summer.html | FESTIVALS ABROAD; Europe Will Offer Rich Fare This Summer | True | R. P. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/enjoyed-mice.html | Enjoyed "Mice" | True | JEROME ARNOLD. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/red-book-to-be-distributed.html | Red Book to Be Distributed | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chief-barmaid-wire-best-international-champion-victor-in-bucks.html | CHIEF BARMAID, WIRE, BEST; International Champion Victor in Bucks County Dog Show | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/london-is-her-ceremonious-old-self-again.html | LONDON IS HER CEREMONIOUS OLD SELF AGAIN | True | By Henry Vosser | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/await-hawaii-word.html | Await Hawaii Word | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/j-t-leftwich-3d-weds-crol-ross-st-lukes-church-montclair-scene-of-t.html | J, T. LEFTWICH 3D WEDS CROL (ROSS; St. Luke's Church, Montclair, Scene of Their Marriage--Reception is Held at Club | True | Spec to T EwNo-E Tz.s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/edward-t-mix-sr.html | EDWARD T, MIX SR, | True | Specia! to THIC NL. V YORK TI,IgS | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cochell-wins-1stround-tennis.html | Cochell Wins 1st-Round Tennis | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sheila-frackman-to-be-bride.html | Sheila Frackman to Be Bride | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/scottish-matriarch-aunt-bel-by-guy-mccrone-342-pp-new-york-farrar.html | Scottish Matriarch; AUNT BEL. By Guy McCrone. 342 pp. New York: Farrar, Straus & Co. $3. | | RUTH PAGE. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/city-lad-9-lures-zoo-farms-hogs-sheep-chases-collie-machine-bests.html | CITY LAD, 9, LURES ZOO FARMS HOGS; Sheep Chases Collie, Machine Bests Milk Maid in Bronx Park's Rural Retreat | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-emmet-logue.html | A. EMMET LOGUE | True | Special to TH Nxv Yo Tzs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/treasure-chest.html | Treasure Chest | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/asian-lands-want-u-s-aid-not-arms-pakistani-finance-minister-says.html | ASIAN LANDS WANT U. S. AID, NOT ARMS; Pakistani Finance Minister Says Living Standard Must Rise to Fight Communism | | By Robert Trumbullspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-question-from-korea.html | A QUESTION FROM KOREA | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/iraqi-force-is-feared.html | Iraqi Force Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/use-of-vitamin-e-its-efficacy-in-treating-heart-disease-is-open-to.html | Use of Vitamin E; Its Efficacy in Treating Heart Disease Is Open to Question | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/retailers-taking-68-week-delivery-merchandise-in-ample-supply-in.html | RETAILERS TAKING 6-8 WEEK DELIVERY; Merchandise in Ample Supply in Most Lines, They Find -- Move for Lower Prices | True | By Greg MacGregor | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/reds-get-two-hits-topple-braves-42-passes-ruin-superb-pitching-job.html | REDS GET TWO HITS, TOPPLE BRAVES, 4-2; Passes Ruin Superb Pitching Job by Voiselle -- Blows by Sauer and Kress Decide | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-dance-addenda-more-miscellanea-about-the-ballet-season.html | THE DANCE: ADDENDA; More Miscellanea About The Ballet Season | True | By John Martin | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/honor-to-dr-wise-proposed.html | Honor to Dr. Wise Proposed | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/queens-group-urges-transit-authority.html | QUEENS GROUP URGES TRANSIT AUTHORITY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/deep-in-the-rockies-mountain-resorts-are-ready-to-dispense.html | DEEP IN THE ROCKIES; Mountain Resorts Are Ready to Dispense Old-Fashioned Western Hospitality | True | By Marshall Sprague | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/on-civil-rights.html | ON CIVIL RIGHTS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-system-copes-with-street-gangs-manhattanville-agencys-four.html | NEW SYSTEM COPES WITH STREET GANGS; Manhattanville Agency's Four Field Agents Use 'Friendly Approach' as Basis | True | By Douglas Dales | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/one-world-under-one-roof-all-races-and-creeds-live-at-international.html | One World' Under One Roof; All races and creeds live at International House and are inspired to combat divisive prejudices. One World' Under One Roof | True | By Gertrude Samuels | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bank-agent-for-thrift-plan.html | Bank Agent for Thrift Plan | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/14-city-gardens-will-be-opened-to-public-on-tuesday-and-may-17.html | 14 City Gardens Will Be Opened To Public on Tuesday and May 17 | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/obituary.html | OBITUARY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/isoelce_w-guge-vassar-graduate-will-be-wedl-to-james-w-quiggle-jr-.html | iSO.EL-CE.._W ?GAGE.; Vassar Graduate Will Be Wedl to James W. Quiggle Jr. / | True | Special tn TIE N=W YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/aerialist-is-improved-trapeze-artist-with-circus-hurt-in-fall-in.html | AERIALIST IS IMPROVED; Trapeze Artist With Circus, Hurt in Fall, in Good Condition | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/fort-clinton-18111949.html | Fort Clinton: 1811-1949 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/russia-in-poetry-a-treasury-of-russian-verse-edited-by-avrahm.html | Russia in Poetry; A TREASURY OF RUSSIAN VERSE. Edited by Avrahm Yarmolinsky. 314 pp. New York: The Macmillan Company. $5. Russia In Poetry | True | By Ernest J. Simmons | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-middle-west-storage-of-wheat-will-present-a-serious-economic.html | THE MIDDLE WEST; Storage of Wheat Will Present a Serious Economic Problem | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/neptune-may-have-2d-moon.html | Neptune May Have 2d Moon | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/if-at-first-.html | IF AT FIRST . . ." | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/shanghai-staging-street-executions-27-alleged-red-agents-shot.html | SHANGHAI STAGING STREET EXECUTIONS; 27 Alleged Red Agents Shot -- Communists Are Reported Attacking Near Tsingtao | True | By Walter Sullivanspecial To The New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/yanquis-flock-to-central-america.html | YANQUIS FLOCK TO CENTRAL AMERICA | True | By C. H. Calhoun | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/always-they-say-what-they-please-musings-on-the-manners-of-those.html | ALWAYS THEY SAY WHAT THEY PLEASE; Musings on the Manners Of Those Who Look At Art You Buy | True | By Aline B. Louchheim | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/this-savage-water-the-coral-sea-by-alan-villiers-illustrated-by.html | This Savage Water"; THE CORAL SEA. By Alan Villiers. Illustrated by James Fuller, Oceans of the World Series. 310 pp. New York: Whittlesey House. $4. This Water | True | By James A. Michener | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/princeton-checks-army-nine-6-to-2-three-cadet-errors-in-fifth-aid.html | PRINCETON CHECKS ARMY NINE, 6 TO 2; Three Cadet Errors in Fifth Aid Tigers in 4-Run Rally -- Prior Sparks Attack | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jersey-forecast-cost-of-vacations-at-lakes-and-seashore-expected-to.html | JERSEY FORECAST; Cost of Vacations at Lakes and Seashore Expected to Be the Same as in 1948 | True | By Charles G. Bennett | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mainsprings-of-italian-vitality-a-statesmanscholar-outlines-the.html | MAINSPRINGS OF ITALIAN VITALITY; A Statesman-Scholar Outlines the Case for Faith in Italy's Future ITALY AND ITALIANS. By Count Carlo Sforza. Translated by Edward Hutton. 165 pp. New York: E. P. Dutton & Co. $3. Mainsprings of Italian Vitality | True | By Quentin Reynolds | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tigers-turn-back-athletics-by-42-hutchinsons-fivehitter-and-groths.html | TIGERS TURN BACK ATHLETICS BY 4-2; Hutchinson's Five-Hitter and Groth's 2 Doubles Bring Triumph at Detroit | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/queens-red-cross-seeks-drivers.html | Queens Red Cross Seeks Drivers | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/senators-in-front-64-beat-browns-as-robinson-hits-single-2-doubles.html | SENATORS IN FRONT, 6-4; Beat Browns as Robinson Hits Single, 2 Doubles and Homer | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/touring-through-texas.html | TOURING THROUGH TEXAS | True | By Brown Booth | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/wittenberg-is-honored-he-receives-bar-kochba-award-at-sports-on.html | WITTENBERG IS HONORED; He Receives Bar Kochba Award at 'Sports on Parade' | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/welfare-unit-plan-ready-in-brooklyn-sketches-for-civic-center-to.html | WELFARE UNIT PLAN READY IN BROOKLYN; Sketches for Civic Center to Cost $1,400,000 Now Going to City Art Board | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dwindling-resources.html | DWINDLING RESOURCES | True | ODELL YOUNG | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/life-of-a-very-showy-person-beaumarchais-by-georges-lemaitre-362-pp.html | Life of "A Very Showy Person"; BEAUMARCHAIS. By George's Lemaitre. 362 pp. New York: Alfred A. Knopf. $4. | True | By Crane Brinton | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/diverting-memoirs-yesterday-was-mine-by-princess-annemarie.html | Diverting Memoirs; YESTERDAY WAS MINE. By Princess Anne-Marie Callimachi. 267 pp. New York: Whittlesey House. $3.50. | True | By Stuart Preston | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-york.html | New York | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/shipbuilding-backlog-up-newport-news-company-reports-125650473-in.html | SHIPBUILDING BACKLOG UP; Newport News Company Reports $125,650,473 in Orders | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/up-bombs-britain-still-digs-out-from-under-the-blitzes.html | Up Bombs!; Britain still digs out from under the blitzes. | True | By Henry Vosserlondon. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/local-campaigns-near-end-in-jersey-21-elections-set-for-tuesday.html | LOCAL CAMPAIGNS NEAR END IN JERSEY; 21 Elections Set for Tuesday, With Hague Group's Fight Most Bitter of All | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/birds-about-town.html | Birds About Town | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/lawyers-analyze-atlantic-treaty-ratification-is-urged-by-berle.html | LAWYERS ANALYZE ATLANTIC TREATY; Ratification Is Urged by Berle Committee of the Association of the Bar of the City | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/college-gets-yaddo-land-skidmore-buys-part-of-farm-for-use-as.html | COLLEGE GETS YADDO LAND; Skidmore Buys Part of Farm for Use as Recreation Center | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/burma-acts-to-stop-red-link-with-china.html | BURMA ACTS TO STOP RED LINK WITH CHINA | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/tiger-crew-first-on-lake-carnegie-lightweight-varsity-takes.html | TIGER CREW FIRST ON LAKE CARNEGIE; Lightweight Varsity Takes Goldthwait Cup -- Harvard Is Second, Yale Third | True | From a Staff Correspondent | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/betty-i-lilienthals-betrothal.html | Betty I. Lilienthal's Betrothal | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/labor-issues.html | Labor Issues | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/louisville.html | LOUISVILLE | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/rev-j-p-czarnogorski.html | REV. J. P. CZARNOGORSKI | True | $1cta]. to TH iE%V YORK 'rl,igs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/come-a-long-way-brother.html | COME A LONG WAY, BROTHER?" | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/leila-meohlin-dies-at-75-exart-critic-she-founded-magazine-served.html | LEILA MEOHLIN DIES AT 75; EX-ART CRITIC; She Founded Magazine, Served Washington Evening Star From 1900 to 1945 | True | Special. to Ts N,',' omo Tu4r. s. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/herman-melvilles-short-stories-the-complete-stories-of-herman.html | Herman Melville's Short Stories; THE COMPLETE STORIES OF HERMAN MELVILLE. Edited, with an introduction and notes, by Jay Leyda. 472 pp. New York: Random House. $4. Melville | True | By Harvey Breit | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/summertime-in-cuba-hotel-rates-cut-10-in-bid-for-tourists.html | SUMMERTIME IN CUBA; Hotel Rates Cut 10% In Bid for Tourists | True | By R. Hart Phillips | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/chinatown-lot-is-cleared-of-weeds-rubbish-and-becomes-farm-of.html | Chinatown Lot Is Cleared of Weeds, Rubbish And Becomes 'Farm' of Rescue Mission Head | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/day-liners-to-be-running-again-on-the-hudson.html | DAY LINERS TO BE RUNNING AGAIN ON THE HUDSON | True | By John Fiala | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/c-c-n-y-has-class-in-building-supply-johns-manville-collaborates.html | C. C. N. Y. HAS CLASS IN BUILDING SUPPLY; Johns -Manville Collaborates With Director of Extension on Courses for Dealers | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/15000-have-picnic-at-state-air-show-they-watch-sky-daredeviltry-eat.html | 15,000 HAVE PICNIC AT STATE AIR SHOW; They Watch Sky Daredeviltry, Eat, and Inspect Exhibits as 2-Day Program Opens | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/harry-l-kenyon-78-industrialist-dead.html | HARRY L. KENYON, 78, INDUSTRIALIST, DEAD | True | Special to TH -w YOK M. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/child-to-mrs-g-k-mcvickar.html | Child to Mrs. G. K. McVickar | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/parker-patty-net-victors.html | Parker, Patty Net Victors | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/unesco-body-sees-key-in-democracy-world-experts-hold-seeds-of.html | UNESCO BODY SEES KEY IN DEMOCRACY; World Experts Hold Seeds of Conflict May Be Removed From Ideological Split | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-pulps.html | The Pulps | True | KENNETH W. SCOTT | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/2-british-miners-still-trapped.html | 2 British Miners Still Trapped | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/frederick-p-woll.html | FREDERICK P. WOLL | True | Spe.-'lal :. THE NEV,' YOu{ 'nIEs. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/porterfield-superb-in-first-start-as-yankees-trim-white-sox-81.html | Porterfield Superb in First Start As Yankees Trim White Sox, 8-1; YANKS TURN BACK WHITE SOX BY 8-1 | True | By James P. Dawsonspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/friends-wanted.html | FRIENDS WANTED | True | G. ALISON RAYMOND | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/emily-perer__aa-a__ffianced-sophomore-at-skidmore-to-be.html | EMILY PERER__AA A__FFIANCED [; Sophomore at Skidmore to Be{ | True | SPECIAL TO THE NEW YORK TIMES | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/warner-complains-producer-hits-fcc-denial-of-television-permit.html | WARNER COMPLAINS; Producer Hits FCC Denial of Television Permit -- Huston's 'One World' Project | True | By Thomas F. Bradyhollywood. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/school-still-needs-8000.html | School Still Needs $8,000 | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/epicurean-imports.html | Epicurean Imports | True | By Jane Nickerson | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/arab-legion-fires-near-palestinians-cession-by-jordan-of-nablus.html | ARAB LEGION FIRES NEAR PALESTINIANS; Cession by Jordan of Nablus Strip to Israel Protested There by Demonstrators | True | By Albion Rossspecial To the New York Times. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/artist-gets-1000-last-word.html | Artist Gets $1,000 Last Word | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/temporary-remedy-summerflowering-bulbs-give-maximum-results-with.html | TEMPORARY REMEDY; Summer-Flowering Bulbs Give Maximum Results With Minimum Effort | True | By Martha Pratt Haislip | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-whatsit.html | THE WHATSIT" | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/quirino-scores-over-avelino.html | Quirino Scores Over Avelino | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bolivian-chief-on-leave-hertzog-turns-over-government-to-the-vice.html | BOLIVIAN CHIEF ON LEAVE; Hertzog Turns Over Government to the Vice President | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/change-expected-in-textile-trend-cotton-trade-expects-further-cuts.html | CHANGE EXPECTED IN TEXTILE TREND; Cotton Trade Expects Further Cuts in Next 60 Days, With Prices Steadying in July | True | By Herbert Koshetz | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/pope-talks-to-employers-urges-closer-collaboration-of-management.html | POPE TALKS TO EMPLOYERS; Urges Closer Collaboration of Management and Labor | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/richfields-cuyama-valley-wildcat-makes-5088-barrels-major-oil-field.html | Richfield's Cuyama Valley Wildcat Makes 5,088 Barrels; Major Oil Field Indicated | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/union-man-honored-for-his-aid-to-italy.html | UNION MAN HONORED FOR HIS AID TO ITALY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/in-new-england-accommodations-for-all-at-rates-suited-to-all.html | IN NEW ENGLAND; Accommodations for All at Rates Suited To All Vacationists Is the 1949 Goal | True | By John H. Fenton | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/mitri-wins-boxing-title.html | Mitri Wins Boxing Title | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-young-botanist-bits-that-grow-big-by-irma-e-webber-64-pp-new.html | The Young Botanist; BITS THAT GROW BIG. By Irma E. Webber. 64 pp. New York: William R. Scott. $1.50. CHILD'S GARDEN OF FLOWERS. By Robert V. Masters. 32 pp. New York: Greenberg. $1. CHILD'S GARDEN OF VEGETABLES. By Robert V. Masters. 32 pp. New York: Greenberg. $1. | True | LOIS PALMER. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/george-carsoi-dead-i-corporation-aide-641.html | GEORGE CARSOI DEAD; I CORPORATION AIDE, 641 | True | | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/middlecoff-leads-by-one-stroke-after-three-rounds-on-greenbrier.html | Middlecoff Leads by One Stroke After Three Rounds on Greenbrier Links; LOCKE 63 NARROWS GAP IN OPEN EVENT South African Has 200 Total to 199 for Middlecoff With One Round to Go COOPER, KIRKWOOD AT 205 Hollywood Player and Ordway Set Pro-Amateur Pace on Best-Ball Tally of 60 | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/summer-in-hawaii-with-unchanging-climate-islands-offer-visitors-a.html | SUMMER IN HAWAII; With Unchanging Climate, Islands Offer Visitors a Cool, Unhurried Holiday | True | By Richard F. MacMillan | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/nearby-mountains-the-catskills-and-palisades-park-offer-wide.html | NEAR-BY MOUNTAINS; The Catskills and Palisades Park Offer Wide Variety of Vacation Places | True | L. E. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miami-writer-summoned-paul-crouch-once-a-communist-called-by-house.html | MIAMI WRITER SUMMONED; Paul Crouch, Once a Communist, Called by House Group | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/politics-lively-in-japan.html | POLITICS LIVELY IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/bias-hearing-scheduled-city-college-alumni-committee-will-receive.html | BIAS HEARING SCHEDULED; City College Alumni Committee Will Receive Complaints | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-stefani-royce-married.html | Miss Stefani Royce Married | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/conant-heads-college-group.html | Conant Heads College Group | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/w-b-dunn-sr-dies-telegraph-official.html | W. B DUNN SR. DIES; TELEGRAPH OFFICIAL | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/katharine-c-sdott-affianced.html | Katharine C. Sdott Affianced | True | Special to TE NZW YO TLES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/television-enables-army-to-disarm-missiles-safely.html | Television Enables Army To Disarm Missiles Safely | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/yugoslavs-jail-4-nuns-as-spies.html | Yugoslavs Jail 4 Nuns as Spies | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/jersey-executive-to-be-feted.html | Jersey Executive to Be Feted | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/macy-contract-praised-vice-president-asserts-it-shows-store-is.html | MACY CONTRACT PRAISED; Vice President Asserts It Shows Store Is Cooperative | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/cio-union-to-mark-10th-year.html | CIO Union to mark 10th Year | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/holy-cross-triumphs-formon-checks-dartmouth-60-with-threehit-effort.html | HOLY CROSS TRIUMPHS; Formon Checks Dartmouth, 6-0 With Three-Hit Effort | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/dr-bayne-is-honored-by-1000-educators.html | DR. BAYNE IS HONORED BY 1,000 EDUCATORS | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-fields-of-life-the-soul-of-the-universe-by-gustaf-stromberg-312.html | The "Fields" of Life; THE SOUL OF THE UNIVERSE. By Gustaf Stromberg. 312 pp. Philadelphia: David McKay Company. $3.50. | True | By Waldemar Kaempffert | | C1B 190169 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/utica-to-make-jet-plane-parts.html | Utica to Make Jet Plane Parts | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/a-public-responsibility.html | A PUBLIC RESPONSIBILITY | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/miss-anna-m-quinn.html | MISS ANNA M. QUINN | True | Special to THS NEW YO TxMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/sports-of-the-times-diamond-jubilee.html | Sports of the Times; Diamond Jubilee | True | By Arthur Daley | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/the-world.html | THE WORLD | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/new-campgrounds-pennsylvania-opening-more-recreation-areas-for-its.html | NEW CAMPGROUNDS; Pennsylvania Opening More Recreation Areas for Its Summer Visitors | True | By G. H. Lush | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/americans-in-canada-dominion-is-doing-all-it-can-to-please-them.html | AMERICANS IN CANADA; Dominion Is Doing All It Can to Please Them | True | P. J. PHILIP | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/queens-welfare-council-to-meet.html | Queens Welfare Council to Meet | True | | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hawaii-jobless-shipped-to-coast-islands-deny-dumping-charge-exnavy.html | Hawaii Jobless Shipped to Coast; Islands Deny 'Dumping' Charge; EX-NAVY EMPLOYES PROBLEM IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 190169 | |
| 1949-05-08 | 1949-05-08 | https://www.nytimes.com/1949/05/08/archives/hormone-test-on-cancer-tissue.html | Hormone Test on Cancer Tissue | True | W. K. | | C1B 190169 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/senators-defeat-indians-by-73-20-49734-watch-bearden-suffer-first.html | SENATORS DEFEAT INDIANS BY 7-3, 2-0; 49,734 Watch Bearden Suffer First Loss -- Hudson Hurls 4-Hitter in Nightcap | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/bernice-woodroffe-is-heard.html | Bernice Woodroffe Is Heard | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/morgan-tops-chicago-20-captures-western-playoff-in-national-open.html | MORGAN TOPS CHICAGO, 2-0; Captures Western Play-Off in National Open Cup Soccer | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/president-elected-to-head-peck-advertising-agency.html | President Elected to Head Peck Advertising Agency | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/david-jones.html | DAVID JONES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/greek-rebel-massing-reported.html | Greek Rebel Massing Reported | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/samuel-w-mays.html | SAMUEL W. MAYS | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/25000-go-back-today-at-hudson-factory.html | 25,000 GO BACK TODAY AT HUDSON FACTORY | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/james-m-costin.html | JAMES M. COSTIN | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/barbara-brightmans-troth.html | Barbara Brightman's Troth | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/ford-turns-down-mediation-offers-says-dispute-is-technical-and.html | FORD TURNS DOWN MEDIATION OFFERS; Says Dispute Is Technical and Expert Provided in Contract Could Arbitrate It Quickly FORD TURNS DOWN MEDIATION OFFERS | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/austria-sees-need-to-renew-economy-report-says-output-must-be.html | AUSTRIA SEES NEED TO RENEW ECONOMY; Report Says Output Must Be Raised 40%, Exports 130% When ERP Aid Ceases | True | By John MacCormacspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/cochell-advances-in-tennis.html | Cochell Advances in Tennis | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/catholic-students-oppose-negro-bias.html | CATHOLIC STUDENTS OPPOSE NEGRO BIAS | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-stevens-laboratory-institute-will-dedicate-peirce-memorial-on.html | NEW STEVENS LABORATORY; Institute Will Dedicate Peirce Memorial on Thursday | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/treaty-preamble-offered-by-israel-tel-aviv-asks-u-n-commission-at.html | TREATY PREAMBLE OFFERED BY ISRAEL; Tel Aviv Asks U. N. Commission at Lausanne to Transmit Draft to the Arab States | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/thousands-watch-sodality-day-fete-10000-girl-students-take-part-in.html | THOUSANDS WATCH SODALITY DAY FETE; 10,000 Girl Students Take Part in Observance Honoring the Mother of Jesus | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/ford-to-lay-off-8000-today.html | Ford to Lay Off 8,000 Today | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/output-of-steel-continues-to-slip-rate-now-4-12-points-below-its.html | OUTPUT OF STEEL CONTINUES TO SLIP; Rate Now 4 1/2 Points Below Its Peak — Salesmen Pressing for New Business | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/alexalqlra-todd-engaged-to-wed-pasadena-girl-finch-alumna-will-be.html | ALEXAlqlRA TODD ENGAGED TO WED; Pasadena Girl, Finch Alumna, Will Be Bride of Frederick C. Tanner Jr., Yai Graduate | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/porter-alumnae-fete-tomorrow.html | Porter Alumnae Fete Tomorrow | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/immigration-check-seen-zionist-report-links-it-to-israels-lack-of.html | IMMIGRATION CHECK SEEN; Zionist Report Links It to Israel's Lack of Funds | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-orleans-idea-revives-imports-international-house-drive-gets.html | NEW ORLEANS IDEA REVIVES IMPORTS; International House Drive Gets Foreign Sellers and U. S. Business Together | True | By George Hornespecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sevenhour-session.html | Seven-Hour Session | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/building-gains-in-rahway-n-j.html | Building Gains in Rahway, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/frederick-f-keith.html | FREDERICK F. KEITH | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/british-note-variations.html | British Note Variations | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/egypt-provides-refugee-aid.html | Egypt Provides Refugee Aid | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/illinois-keglers-triumph.html | Illinois Keglers Triumph | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/35000-at-air-show-twoday-exhibit-at-westchester-county-airport.html | 35,000 AT AIR SHOW; Two-Day Exhibit at Westchester County Airport Closes | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/herbert-settles-suit-with-columbia-alleged-interference-in-sale-of.html | HERBERT SETTLES SUIT WITH COLUMBIA; Alleged Interference in Sale of His 'Kiss and Tell' Ends in Agreement Out of Court | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/capetowns-success-in-gold-inquiry-seen.html | CAPETOWN'S SUCCESS IN GOLD INQUIRY SEEN | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/premiere-tonight-for-french-relief-five-societies-will-be-aided-by.html | PREMIERE TONIGHT FOR FRENCH RELIEF; Five Societies Will Be Aided by Performance of Film, 'Devil in the Flesh' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/anna-miles-fiancee-of-ellis-o-jones-3d.html | ANNA MILES FIANCEE OF ELLIS O. JONES 3D | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/carnegie-institute-post-to-carra.html | Carnegie Institute Post to Carra | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/shipping-news-and-notes.html | Shipping News and Notes | True | Turbayne Now Assistant Head of British Travel Association Here | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/anniversary-rites-held-500-members-of-all-faiths-hear-community.html | ANNIVERSARY RITES HELD; 500 Members of All Faiths Hear Community Service | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/golden-hill-chorus-sings-troupe-of-175-gives-its-spring-concert-at.html | GOLDEN HILL CHORUS SINGS; Troupe of 175 Gives Its Spring Concert at Town Hall | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/8000000-malaya-loan-to-be-floated-in-london.html | 8,000,000 Malaya Loan To Be Floated in London | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/ve-day-marked-lightly-abroad-bradley-and-doolittle-assailed-in.html | V-E DAY MARKED LIGHTLY ABROAD; Bradley and Doolittle Assailed in Soviet Editorials on 4th Anniversary of Event | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/nelson-a-frantz.html | NELSON A. FRANTZ | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/resident-offices-report-on-trade-wholesale-mail-orders-heavy-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Mail Orders Heavy With Daytime Cotton Dresses in Strongest Demand Here | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/butler-brothers.html | Butler Brothers | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/william-c-rapp.html | WILLIAM C. RAPP | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/czechoslovak-youth-hold-socialist-races.html | CZECHOSLOVAK YOUTH HOLD SOCIALIST RACES | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/henry-scott-opens-on-rialto-tonight-pianistsatirist-will-present.html | HENRY SCOTT OPENS ON RIALTO TONIGHT; Pianist-Satirist Will Present 'Concerto for Fun,' a One-Man Show, at the Mansfield | True | By Sam Zolotow | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/4-killed-returning-from-derby.html | 4 Killed Returning From Derby | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/three-are-named-to-conference-board.html | THREE ARE NAMED TO CONFERENCE BOARD | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/benefit-show-to-aid-blind.html | Benefit Show to Aid Blind | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/j-rser-gonner-kentucky-lawyer-board-chairman-ofthetrustees-of.html | J. RSER GONNER, KENTUCKY LAWYER; Board Chairman oftheTrustees of Louisville U. Dies'—Once Head of State Bar Group b | True | Speeıtl to Nzw Yo...K 'lw. Mx. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/fellowships-listed-by-reid-foundation.html | FELLOWSHIPS LISTED BY REID FOUNDATION | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/elizabeth-c-moeller-married.html | Elizabeth C. Moeller Married | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/the-mayor-and-higher-education.html | The Mayor and Higher Education | True | IRA J. PALESTIN, | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/chicago-skaters-are-victors.html | Chicago Skaters Are Victors | True | | | C1B 190170 | |
| 1949-05-09 | | https://www.nytimes.com/1949/05/09/archives/german-assembly-53-to-12-approves-new-constitution-action-after.html | GERMAN ASSEMBLY, 53 TO 12, APPROVES NEW CONSTITUTION; Action, After Eight Months, Comes on Anniversary of Victory in Europe DRAFT GOES TO BIG THREE Document Establishes 2 Houses of Parliament and Federal President to Head State Western German Assembly Adopts Draft Constitution After 8 Months | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/-h-luden-dies-gandy-won-riches-is-maker-of-famous-drops-saved-from-.html | . H. LUDEN DIES; GANDY WON RICHES, Is, Maker of Famous Drops Saved From Ruin Early in Career '. by Using Menthol Flavor | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mcarran-assails-navy-legal-staff-holds-service-needs-lawyers.html | MCARRAN ASSAILS NAVY LEGAL STAFF; Holds Service Needs Lawyers Qualified for Bar 'Outside of an Officers' Club' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/price-breaks-not-severe-60-of-purchasing-agents-assert-they-paid.html | PRICE BREAKS NOT SEVERE; 60% of Purchasing Agents Assert They Paid Less in April PRICE RESISTANCE FOUND INCREASING | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/patricia-franke-engaged-bryn-mawr-graduate-is-fiancee-of-walter.html | PATRICIA FRANKE ENGAGED; Bryn Mawr Graduate Is Fiancee of Walter Sherman Kouns | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/toast-at-sergeants-mess.html | Toast at Sergeants' Mess | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sardinia-goes-to-polls-60-councillors-to-be-elected-to-first.html | SARDINIA GOES TO POLLS; 60 Councillors to Be Elected to First Regional Parliament | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/leon-zinn-pianist-in-recital.html | Leon Zinn, Pianist, in Recital | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/abroad-the-fight-to-break-through-moscows-new-blockade.html | Abroad; The Fight to Break Through Moscow's New Blockade | True | By Anne O'Hare McCormick | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hutchinson-entry-first-forward-passer-wins-top-award-at-stamford.html | HUTCHINSON ENTRY FIRST; Forward Passer Wins Top Award at Stamford Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/foster-to-box-fusari-friday.html | Foster to Box Fusari Friday | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/brooklyn-groups-to-give-blood.html | Brooklyn Groups to Give Blood | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/gop-seeks-to-bar-vote-by-roosevelt-show-cause-order-to-take-name-of.html | GOP SEEKS TO BAR VOTE BY ROOSEVELT; Show Cause Order to Take Name of Candidate From May 17 Registry to Be Sought | True | By James A. Hagerty | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/miss-austin-keeps-net-title.html | Miss Austin Keeps Net Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/school-will-do-of-thee-i-sing.html | School Will Do 'Of Thee I Sing' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/a-new-german-state.html | A NEW GERMAN STATE | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-s-to-lift-export-bars-further-harriman-says.html | U. S. to Lift Export Bars Further, Harriman Says | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/omaha-editor-74-to-retire.html | Omaha Editor, 74, to Retire | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/boxing-exhibit-planned-library-to-display-early-books-on-manly-art.html | BOXING EXHIBIT PLANNED; Library to Display Early Books on Manly Art of Self-Defense | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/moscow-stressing-watermelons.html | Moscow Stressing Watermelons | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/moscow-steps-up-its-radio-jamming-joint-voice-of-america-bbc.html | MOSCOW STEPS UP ITS RADIO JAMMING; Joint Voice of America, BBC Programs Get Through at Only 12% for Day, Officials State | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/paris-strike-halts-flights-here.html | Paris Strike Halts Flights Here | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/lanier-mound-victor-32-banned-hurler-wins-first-start-in-canada.html | LANIER MOUND VICTOR, 3-2; Banned Hurler Wins First Start in Canada, Drawing 6,000 Fans | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/potash-shipments-increase.html | Potash Shipments Increase | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/miss-nancy-hodges-prospective-bride-u-information-service-aide-in.html | [MISS NANCY HODGES PROSPECTIVE BRIDE; U. S. Information Service Aide in Burma Eng.aged to John C. Finlay of Rangoon | True | Special to Tm NL'W YOP. T'ZS. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/leopold-pins-hope-on-belgian-voting-king-is-counting-on-the-next.html | LEOPOLD PINS HOPE ON BELGIAN VOTING; King Is Counting on the Next Parliament to Enable Him to Return to Throne LEOPOLD EXPECTING RETURN TO THRONE MONARCH ASKS THRONE | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/miniature-poodle-first-at-trenton-ch-smilestones-bricabrac-victor.html | MINIATURE POODLE FIRST AT TRENTON; Ch. Smilestone's Bric-a-Brac Victor Among 876 Dogs for Mrs. Frelinghuysen | True | By John Rendelspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mackenzie-craft-first-in-regatta-international-class-paced-by-black.html | MACKENZIE CRAFT FIRST IN REGATTA; International Class Paced by Black Arrow at Larchmont -Deacon's Star Triumphs | True | By James Robbinsspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/state-commission-favors-dp-changes-would-liberalize-federal-law-to.html | STATE COMMISSION FAVORS DP CHANGES; Would Liberalize Federal Law to Enable Larger Number to Settle in the U. S. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/pirates-victors-twice-83-118-drop-the-braves-into-third-spot.html | Pirates Victors Twice, 8-3, 11-8; Drop the Braves Into Third Spot; Pittsburgh Opens Each Game With Four-Run Drive -- Siun Knocked Out in Opener - Kiner and Elliott Collect Homers | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/robert-l-ettenger.html | ROBERT L. ETTENGER | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/980000-thrilled-to-the-big-show-press-agent-butler-bubbles-over.html | 980,000 THRILLED TO THE BIG SHOW; Press Agent Butler Bubbles Over With Statistics - Circus Goes to Boston | True | By Irving Spiegel | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/for-the-a-w-v-s.html | FOR THE A. W. V. S. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/indonesians-ask-parley-leaders-of-nonrepublicans-seek-meeting.html | INDONESIANS ASK PARLEY; Leaders of Non-Republicans Seek Meeting Before Hague Talks | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/town-house-sold-on-the-east-side-buyer-to-put-apartments-in-home-on.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Put Apartments in Home on 73d St. -- Other City Property Deals | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/byrne-pitches-2hitter-as-yankees-blast-tigers-before-52891-at.html | Byrne Pitches 2-Hitter as Yankees Blast Tigers Before 52,891 at Detroit; BOMBERS WIN, 12-0, WITH 17 SAFETIES Yankees Rout Trucks, Wallop Two Other Tiger Pitchers in Top-Heavy Triumph HENRICH BATTING LEADER Shares Honor With Woodling -- Singles by Lipon, Swift Only Blows Off Byrne | True | By James P. Dawsonspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/right-wing-in-uew-picks-officer-list-carey-steps-aside-to-provide.html | RIGHT WING IN UEW PICKS OFFICER LIST; Carey Steps Aside to Provide Full Strength for 3 Men Chosen at Dayton Meeting | True | By Stanley Leveyspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/4-officials-quit-iowa-soap-co.html | 4 Officials Quit Iowa Soap Co. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dutch-industries-facing-handicaps-lack-of-risk-capital-exchange.html | DUTCH INDUSTRIES FACING HANDICAPS; Lack of Risk Capital, Exchange Controls, Consumer Goods Stress Cited by Bank | True | By Paul Catzspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/san-francisco-taxi-strike-ends.html | San Francisco Taxi Strike Ends | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/infant-falls-drowns.html | Infant Falls, Drowns | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/careless-parents-chided-chaplain-decries-attention-given-to.html | CARELESS PARENTS CHIDED; Chaplain Decries Attention Given to Interests Outside Home | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/louisville-group-plans-comedy.html | Louisville Group Plans Comedy | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/reds-check-phils-147-then-bow-81-cincinnati-takes-opener-with-7.html | REDS CHECK PHILS, 14-7, THEN BOW, 8-1; Cincinnati Takes Opener With 7 Runs in 12th -- Nicholson Leads Attack in Second | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/censustakers-plan-tests-this-month-to-ease-task-of-enumeration-next.html | Census-Takers Plan Tests This Month To Ease Task of Enumeration Next Year | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/emily-lawrence-wed-actress-bride-in-newtown-pa-of-theodore-newton.html | EMILY LAWRENCE WED; Actress Bride in Newtown, Pa., of Theodore Newton, Actor | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mary-garden-to-lecture-former-opera-star-will-begin-series-of-25.html | MARY GARDEN TO LECTURE; Former Opera Star Will Begin Series of 25 Programs Soon | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/says-russians-saved-europe.html | Says Russians Saved Europe | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/750000-aid-asked-by-safety-council-green-cross-fund-is-sought-for.html | $750,000 AID ASKED BY SAFETY COUNCIL; Green Cross Fund Is Sought for Lessening of Accidents in Everyday Living | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/joseph-j-castellini.html | JOSEPH J. CASTELLINI | True | Special to Tz4z Nv YO.K T3MZS. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/luggage-trade-sees-active-season-ahead.html | LUGGAGE TRADE SEES ACTIVE SEASON AHEAD | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/clinton-park-cries-again-batter-up-200-rejoicing-players-fans-and.html | CLINTON PARK CRIES AGAIN; 'BATTER UP!'; 200 Rejoicing Players, Fans and Band Parade as City Softens on Hard Ball | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/partner-buys-machine-company.html | Partner Buys Machine Company | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/french-provinces-speed-recovery-aiming-to-surpass-prewar-living.html | French Provinces Speed Recovery, Aiming to Surpass Pre-War Living; Ports, Cities in West Strive to Diversify Industries With New Power Sources - Marshall Plan Aid Appreciated | True | By Harold Callenderspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/pier-strike-binds-hawaiis-economy-walkout-of-2000-in-bridges-union.html | PIER STRIKE BINDS HAWAII'S ECONOMY; Walkout of 2,000 in Bridges' Union Enters Second Week -- Sugar Feels Effects | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-n-wont-work-say-hoboes-on-site-quintet-of-squatters-gloomy-about.html | U. N. WON'T WORK, SAY HOBOES ON SITE; Quintet of Squatters Gloomy About World, but Cheerful on Free-Rent Prospect ALL FIVE IN JUNK BUSINESS That Is, They Look Through Trash Cans -- However, They Would Like Steady Jobs | True | By Jack Roth | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/paris-club-takes-soccer-cup.html | Paris Club Takes Soccer Cup | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hague-admits-peril-to-ticket-by-omitting-victory-forecast-5000.html | Hague Admits Peril to Ticket By Omitting Victory Forecast; 5,000 Attend Rally Closing Democratic Campaign in Jersey City -- Fifteen State Troopers Detailed to Polls Tomorrow VICTORY FORECAST OMITTED BY HAGUE | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/simsbury-leaves-mayor-in-big-city-228-excursionists-have-too-good-a.html | SIMSBURY LEAVES MAYOR IN BIG CITY; 228 Excursionists Have Too Good a Time Here to Miss Him on Special Train Home | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/bears-and-royals-divide-newark-is-victor-by-65-after-losing-7-to-5.html | BEARS AND ROYALS DIVIDE; Newark Is Victor by 6-5 After Losing, 7 to 5, in Opener | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/frankenthaler-cited-for-encyclopedia-aid.html | FRANKENTHALER CITED FOR ENCYCLOPEDIA AID | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/daniel-pomeroy-rhodes.html | DANIEL POMEROY RHODES | True | Special tO TIz NEW YORK TIMgS. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/-w-truble-75-foe-of-smugglers-retired-chief-o-port-bureau-of.html | . W. TRUBLE, 75, FOE OF SMUGGLERS; Retired Chief o( Port Bureau of Customs Guards Dies-- 43 Years in Service | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/beloit-track-team-in-front.html | Beloit Track Team in Front | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mrs-joseph-hartmann-sr.html | MRS. JOSEPH HARTMANN SR. | True | Special to Nz-,v NoRx Tr,.' | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/d-b-mehaffey.html | D. B. MEHAFFEY | True | Special to xg lzv YORK TZZS. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-s-told-to-avoid-planned-scarcity-business-labor-government-warned.html | U. S. TOLD TO AVOID PLANNED SCARCITY; Business, Labor, Government Warned by Market Official Against Baseless Fears | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/col-robert-c-brady.html | COL. ROBERT C. BRADY | True | Special to Tz Nzw Yo s. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/foodomat-cuts-price-6.html | Food-O-Mat Cuts Price 6% | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-n-leaders-prepare-for-end-of-session.html | U. N. LEADERS PREPARE FOR END OF SESSION | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mrs-joseph-r-m-darling.html | MRS. JOSEPH R. M. DARLING | True | Special to NL'W YO: T2F.S. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-lonely-hearts-slaying.html | New 'Lonely Hearts' Slaying | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/concession-by-chiang-seen.html | Concession by Chiang Seen | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/horn-auto-race-to-gibbons.html | Horn Auto Race to Gibbons | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dollar-shortage-global-ece-holds-european-commission-says-the.html | DOLLAR SHORTAGE GLOBAL, ECE HOLDS; European Commission Says the Marshall Plan Must Lead to Curbs on U. S. Products | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/middlecoff-victor-with-a-66-for-265-scores-by-two-strokes-over.html | MIDDLECOFF VICTOR WITH A 66 FOR 265; Scores by Two Strokes Over Locke, First With Guest in Greenbrier Best-Ball | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/roberta-bryant-sings-negro-soprano-includes-work-by-schumann-in.html | ROBERTA BRYANT SINGS; Negro Soprano Includes Work by Schumann in Program | True | C.H. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/students-to-be-honored-10-to-receive-lifesaver-medals-from-mayor.html | STUDENTS TO BE HONORED; 10 to Receive Life-Saver Medals From Mayor O'Dwyer Today | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/for-bibleinspired-home-dr-bonnell-calls-it-childrens-best.html | FOR BIBLE-INSPIRED HOME; Dr. Bonnell Calls It Children's 'Best Protection' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/philco-strike-ended-unions-accept-pact.html | PHILCO STRIKE ENDED; UNIONS ACCEPT PACT | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/nine-safe-as-trawler-sinks.html | Nine Safe as Trawler Sinks | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/college-press-group-to-meet.html | College Press Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hungary-defeats-austria-61.html | Hungary Defeats Austria, 6-1 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/500-refugees-mark-birthday-of-truman.html | 500 REFUGEES MARK BIRTHDAY OF TRUMAN | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/labua-to-encounter-dell.html | LaBua to Encounter Dell | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/jewish-history-knowledge-urged.html | Jewish History Knowledge Urged | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/japans-population-rises.html | Japan's Population Rises | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/air-training-group-will-move-to-city-reserve-instructors-to-leave.html | AIR TRAINING GROUP WILL MOVE TO CITY; Reserve Instructors to Leave Mitchel Field for Floyd Bennett in Brooklyn UNIT TO BE NAVY 'TENANT' Activities at the Long Island Center to Continue With 'Corollary' Flying | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/jansen-triumphs-over-chicago-101-he-continues-giants-amazing.html | JANSEN TRIUMPHS OVER CHICAGO, 10-1; He Continues Giants' Amazing Pitching Cycle, Scattering 10 Blows Before 20,899 THOMSON, LOCKMAN EXCEL Pace Team to Sixth Victory in Row by Robust Hitting -- Dubiel, Lade Blasted | True | By John Drebinger | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/covered-wagons-to-tour-film-industrys-gift-to-snyder-will-aid-new.html | COVERED WAGONS TO TOUR; Film Industry's Gift to Snyder Will Aid New Bond Drive | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/negro-group-to-mark-40-years.html | Negro Group to Mark 40 Years | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/richard-a-kebbon.html | RICHARD A. KEBBON | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/cotton-irregular-near-months-firm-local-and-foreign-influences.html | COTTON IRREGULAR; NEAR MONTHS FIRM; Local and Foreign Influences Affect Market -- More Staple Is Placed in Loom | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/program-by-clair-wilson.html | Program by Clair Wilson | True | P. P. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/arabs-look-to-fighting.html | Arabs Look to Fighting | True | By Albion Rossspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/paramount-shows-drop-in-earnings-pictures-company-reports-for-year.html | PARAMOUNT SHOWS DROP IN EARNINGS; Pictures Company Reports for Year $24,357,102 Net, Against $31,440,447 EARNING REPORTS OF CORPORATIONS | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-technical-director-is-named-to-wool-bureau.html | New Technical Director Is Named to Wool Bureau | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/british-labor-party-sets-49-conference.html | BRITISH LABOR PARTY SETS '49 CONFERENCE | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/foreign-exchange-rates-week-ended-may-6-1949.html | FOREIGN EXCHANGE RATES; Week Ended, May 6, 1949. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hes-been-doctor-to-300-stradivari-sacconi-violinmaker-will-use-only.html | HE'S BEEN 'DOCTOR' TO 300 STRADIVARI; Sacconi, Violinmaker, Will Use Only Chips From Adriatic Wood 3 Centuries Old | True | By Ira H. Freeman | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/rosalind-netter-to-wed-june-12.html | Rosalind Netter to Wed June 12 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/red-sox-vanquish-browns-by-106-43-take-opener-with-4-runs-in-13th.html | RED SOX VANQUISH BROWNS BY 10-6, 4-3; Take Opener With 4 Runs in 13th -- Single by DiMaggio Decides Nightcap in 8th | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/frank-b-whitman-a-boston-editor-62-sports-authority-former-head-of.html | FRANK B. WHITMAN, A BOSTON EDITOR, 62; Sports Authority, Former Head of Baseball Writers Group, Succumbs ;n St. Louis | True | Roecial. to Ts NEW Yo!t Tn,zs. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dr-john-carroll.html | DR. JOHN CARROLL | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mrs-george-b-burbanki.html | [MRS. GEORGE B. BURBANKI | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/san-carlo-in-2-bills-rigoletto-and-boheme-given-by-company-at-city.html | SAN CARLO IN 2 BILLS; ' Rigoletto' and 'Boheme' Given by Company at City Center | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/barbara-gluskin-will-be-bride.html | Barbara Gluskin Will Be Bride | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/truman-credits-work-for-health-attends-church-on-65th-birthday.html | Truman Credits Work for Health; Attends Church on 65th Birthday; TRUMAN, 65, LAYS HEALTH TO WORK | True | By Jay Walzspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/germans-to-get-trawlers-crews-at-ellis-island-will-man.html | GERMANS TO GET TRAWLERS; Crews at Ellis Island Will Man Reconditioned Vessels | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/the-screen-in-review-life-in-bloom-film-of-life-of-russian.html | THE SCREEN IN REVIEW; ' Life in Bloom,' Film of Life of Russian Scientist, Is New Picture at the Stanley Theatre | True | ..A.. W. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/radio-and-television-theodore-graniks-new-program-will-be-heard.html | Radio and Television; Theodore Granik's New Program Will Be Heard Over NBC-TV May 22 at 3 P. M. | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/role-of-motherhood-lauded-by-flemming.html | ROLE OF MOTHERHOOD LAUDED BY FLEMMING | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hospital-dedication-set-katz-pavilion-opening-planned-for-sept-18.html | HOSPITAL DEDICATION SET; Katz Pavilion Opening Planned for Sept. 18 in Brooklyn | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/barberlirkham.html | Barberlirkham | True | Special to Tm Nw Yo Tn.s. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/banker-selected-to-head-visiting-nurse-campaign.html | Banker Selected to Head Visiting Nurse Campaign | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/london-responds-little-to-berlin-britains-economic-outlook-viewed.html | LONDON RESPONDS LITTLE TO BERLIN; Britain's Economic Outlook Viewed by the Markets as Unchanged PRICES HERE ARE WATCHED Most Important in Trade Relations -- Revaluation of Currencies Discussed | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/banker-named-arbitrator.html | Banker Named Arbitrator | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/smith-college-library-gets-a-new-director.html | Smith College Library Gets a New Director | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/arbitration-group-names-three.html | Arbitration Group Names Three | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/prince-of-monaco-has-last-rites.html | Prince of Monaco Has Last Rites | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/franklin-c-stevens.html | FRANKLIN C. STEVENS | True | Special to T Nzw Yo TxMzs. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/toward-transit-peace.html | TOWARD TRANSIT PEACE | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-catholic-school-begun.html | New Catholic School Begun | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sawyer-aide-off-on-tour-will-visit-nine-latinamerican-lands-to.html | SAWYER AIDE OFF ON TOUR; Will Visit Nine Latin-American Lands to Review Projects | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/two-sets-of-twin-boys-in-quadruplets-hospital.html | Two Sets of Twin Boys In Quadruplets' Hospital | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dr-a-f-ziegenfus.html | DR. A. F. ZIEGENFUS | True | Spectsl to Nzw No 'I"xlu. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/moscow-promotes-u-n-official.html | Moscow Promotes U. N. Official | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sports-of-the-times-pondering-about-the-derby.html | Sports of the Times; Pondering About the Derby | True | By Arthur Daley | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-jersey-food-dealers-meet.html | New Jersey Food Dealers Meet | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/brown-and-nichols-gain-hall-of-fame.html | BROWN AND NICHOLS GAIN HALL OF FAME | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/buy-jersey-home-from-plans.html | Buy Jersey Home From Plans | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/masons-buy-964acre-estate.html | Masons Buy 964-Acre Estate | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/charles-c-acken.html | CHARLES C. ACKEN | True | Special to THZ Nv YOJLXo r.s. | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/layoffs-at-tenyear-high.html | Layoffs at Ten-Year High | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/in-schweitzer-70-i-head-of-meat-firm-leader-in-hotel-restaurant.html | iN. SCHWEITZER, 70, I HEA-D OF MEAT FIRM; Leader in: Hotel, Restaurant Supply Field Dies--Took Over Father's Business at 16 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sohdaycameron.html | SoHday---Cameron | True | special to Tm Yo Tns. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/masons-to-install-blind-officer.html | Masons to Install Blind Officer | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/st-marks-church-passes-150th-year-consecration-anniversary-is.html | ST. MARK'S CHURCH PASSES 150TH YEAR; Consecration Anniversary Is Observed -- Bishop Gilbert Preaches the Sermon | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/paraplegic-institute-in-jersey-dedicated.html | PARAPLEGIC INSTITUTE IN JERSEY DEDICATED | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/swiss-give-views-on-german-assets-zurich-looks-to-washington-talks.html | SWISS GIVE VIEWS ON GERMAN ASSETS; Zurich Looks to Washington Talks to Break Deadlock Over Liquidation Plan DANGER SEEN IN ANY DELAY Public Opinion Backs Council's Declaration of Necessity for Speedy Settlement SWISS GIVE VIEWS ON GERMAN ASSETS | True | By George H. Morisonspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/hyman-garfinkel.html | HYMAN GARFINKEL | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/johnson-is-chosen-for-ditson-award-cincinnati-conductor-honored-for.html | JOHNSON IS CHOSEN FOR DITSON AWARD; Cincinnati Conductor Honored for Services in Music Field -- Will Lead at Festival | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-york-soccer-allstars-rally-to-tie-belfast-celtic-eleven-22.html | New York Soccer All-Stars Rally To Tie Belfast Celtic Eleven, 2-2; Villalon and Chacurian Score for American Squad After Irish Hold 2-0 Lead at Half -- Philadelphia Wins League Title Game | True | By Michael Strauss | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mackmen-win-32-after-113-defeat-rally-for-3-in-eighth-to-take.html | MACKMEN WIN, 3-2, AFTER 11-3 DEFEAT; Rally for 3 in Eighth to Take Nightcap From White Sox -- 23,158 See Contests | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/car-crash-kills-saxon-minister.html | Car Crash Kills Saxon Minister | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/horatio-t-noyes.html | HORATIO T. NOYES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/commodity-index-drops-declines-from-2453-on-april-29-to-2443-on-may.html | COMMODITY INDEX DROPS; Declines From 245.3 on April 29 to 244.3 on May 6 | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-claims-drop-in-unemployment-but-us-insurance-payments-rise.html | NEW CLAIMS DROP IN UNEMPLOYMENT; But U. S. Insurance Payments Rise Third Straight Week Because of Transitions | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dwight-a-clark.html | DWIGHT A. CLARK | True | Spect.1 to Tz Nsw Yo T1Mr. s. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-troupe-opens-on-may-19.html | New Troupe Opens on May 19 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/rescue-from-river-rocks-near-nations-capital.html | RESCUE FROM RIVER ROCKS NEAR NATION'S CAPITAL | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/scientist-will-receive-award.html | Scientist Will Receive Award | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/david-hesse-19-drowned-long-island-youth-lost-after-making-mothers.html | DAVID HESSE, 19, DROWNED; Long Island Youth Lost After Making Mother's Day Call | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/naumburg-concerts-set-first-in-series-on-may-30-to-be-tribute-to.html | NAUMBURG CONCERT SET; First in Series on May 30 to Be Tribute to Paul Berthoud | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/javits-bids-avc-back-big-housing-loan-bill.html | JAVITS BIDS AVC BACK BIG HOUSING LOAN BILL | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-westinghouse-video-console-with-16inch-tube-has-eyelevel.html | NEW WESTINGHOUSE VIDEO; Console With 16-inch Tube Has Eye-Level Rotating Mount | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/archbishop-leads-air-pilgrimage.html | Archbishop Leads Air Pilgrimage | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/church-action-asked-in-alaska.html | Church Action Asked in Alaska | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-s-ships-winning-trade-with-india.html | U. S. SHIPS WINNING TRADE WITH INDIA | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/village-garden-showing-club-arranges-for-exhibitions-to-be-held-on.html | VILLAGE GARDEN SHOWING; Club Arranges for Exhibitions to Be Held on May 18 and 19 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/ryan-sees-wages-rising-ila-head-says-increases-are-due-if.html | RYAN SEES WAGES RISING; ILA Head Says Increases Are Due if Conditions Stand | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/knights-templar-in-annual-service-300-members-with-a-40piece-band.html | KNIGHTS TEMPLAR IN ANNUAL SERVICE; 300 Members With a 40-Piece Band in Colorful Ceremony at St. John the Divine | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-linoleum-patterns-offered.html | New Linoleum Patterns Offered | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/british-steel-output-at-high.html | British Steel Output at High | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-engineer-concern-formed.html | New Engineer Concern Formed | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/health-program-opposed.html | Health Program Opposed | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/france-combines-celebrations.html | France Combines Celebrations | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/bacharach-buildings-dedicated.html | Bacharach Buildings Dedicated | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/oleska-and-mikrut-capture-richardson-memorial-golf-second-year-in.html | Oleska and Mikrut Capture Richardson Memorial Golf Second Year in Row; SHORE VIEW STARS WINNERS BY 7 AND 6 Oleska and Mikrut Conquer Humm and Neu in 36-Hole Final at Seawane Club HOLD LEAD ALL THE WAY Take 5-Up Margin in Morning Round in Beating Rivals From Rockville Links | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/store-head-to-present-books.html | Store Head to Present Books | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/beer-strike-to-continue-brewery-workers-locals-vote-to-hold-out-for.html | BEER STRIKE TO CONTINUE; Brewery Workers' Locals Vote to Hold Out for Demands | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/church-aims-drive-past-iron-curtain-united-lutherans-in-america-map.html | CHURCH AIMS DRIVE PAST IRON CURTAIN; United Lutherans in America Map Evangelism to Spread United Nations Ideals | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/show-to-benefit-school.html | Show to Benefit School | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/c-ludwig-baumann-elevates-2.html | C. Ludwig Baumann Elevates 2 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/church-marks-its-60th-year.html | Church Marks Its 60th Year | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/western-europe-celebrates.html | Western Europe Celebrates | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/attlees-tires-deflated-as-he-dines-at-oxford.html | Attlee's Tires Deflated As He Dines at Oxford | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/parent-group-plans-bazaar.html | Parent Group Plans Bazaar | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/rites-for-mrs-mairs-sr-service-to-be-held-here-todayi-for-prominent.html | RITES FOR MRS. MAIRS SR.; ! Service to Be Hel"d Here TodayI ! for Prominent Clubwoman i | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/economics-and-finance-berlin-spotlight-on-the-currency-issue.html | ECONOMICS AND FINANCE; Berlin: Spotlight on the Currency Issue | True | By Edward H. Collins | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mardenhedden.html | Marden--Hedden | True | Special to Ew YoIK So | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/garden-furniture-pleases-the-lazy-many-pieces-either-can-stand-rain.html | GARDEN FURNITURE PLEASES THE LAZY; Many Pieces Either Can Stand Rain or Are Easy to Carry Indoors From Storms | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/arthur-j-glover.html | ARTHUR J. GLOVER | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/books-authors.html | Books -- Authors | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/schnyder-downs-poster-takes-fordham-tennis-tourney-singles-62-62-64.html | SCHNYDER DOWNS POSTER; Takes Fordham Tennis Tourney Singles, 6-2, 6-2, 6-4 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/clayton-urges-u-s-to-join-trade-body.html | CLAYTON URGES U. S. TO JOIN TRADE BODY | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/rs-sarwr-cvshia-widow-or-suraeon.html | ! Rs. sARwr CVSHIa, WIDOW Or SURaEON | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/maeterlinck-rites-tomorrow.html | Maeterlinck Rites Tomorrow | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/boy-drowns-in-park-lake-3-playmates-save-themselves-as-boat-breaks.html | BOY DROWNS IN PARK LAKE; 3 Playmates Save Themselves as Boat Breaks Mooring | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mgrath-rules-out-dixiecrats-in-party.html | MGRATH RULES OUT 'DIXIECRATS IN PARTY | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/lard-futures-decline-stocks-continue-to-decrease-marketing-of-hogs.html | LARD FUTURES DECLINE; Stocks Continue to Decrease, Marketing of Hogs Lags | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/maneuver-to-oust-bramuglia-failed-argentine-foreign-minister-is.html | MANEUVER TO OUST BRAMUGLIA FAILED; Argentine Foreign Minister Is Still Believed Opposed by President Peron's Wife | True | By Milton Bkackerspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/melish-still-in-hospital-brooklyn-clergyman-to-remain-there-for.html | MELISH STILL IN HOSPITAL; Brooklyn Clergyman to Remain There for Another Week | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/making-history.html | Making History | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/heiderfaul-kner.html | Heider--Faul -kner | True | Special to T N,rw YoP. K TI.. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/gordon-s-hill.html | GORDON S. HILL | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/balcom-gems-hunted-detectives-are-on-way-to-white-sulphur-in-hotel.html | BALCOM GEMS HUNTED; Detectives Are on Way to White Sulphur in Hotel Theft | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/krug-bids-industry-make-synthetic-oil-denies-competitive-aim-in.html | KRUG BIDS INDUSTRY MAKE SYNTHETIC OIL; Denies Competitive Aim in Dedicating 2 Federal Plants --Costs Stir Skepticism URGES PRODUCERS TURN COAL INTO OIL | True | By William M. Blairspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/balmain-presents-onesided-jackets-simple-note-struck-for-autumn-in.html | BALMAIN PRESENTS ONE-SIDED JACKETS; Simple Note Struck for Autumn in New Paris Designs -Small Cloche Featured | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dr-richard-fleischer.html | DR. RICHARD FLEISCHER | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/to-weigh-medical-center-hearings-on-state-university-sites-here.html | TO WEIGH MEDICAL CENTER; Hearings on State University Sites Here, Up-State Set | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/newport-synagogue-installs-rabbi-lewis.html | NEWPORT SYNAGOGUE INSTALLS RABBI LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-sodium-plant-is-started-in-ohio-10000000-ashtabula-project-will.html | NEW SODIUM PLANT IS STARTED IN OHIO; $10,000,000 Ashtabula Project Will Supply Needs of Near-by Steel and Chemical Works | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/exchange-in-officers-proposed-by-blandy.html | EXCHANGE IN OFFICERS PROPOSED BY BLANDY | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/clinton-t-rere-cottonuthority-author-of-letters-dealing-with.html | CLINTON T.: RE.RE ' COTT.ON,UTHORiTY; ' Author of Letters. Dealing With; Commodity Dies--A Partner in Local Brokerage Firm | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/offerings-of-municipals-weeks-scheduled-marketings-put-at-52781700.html | OFFERINGS OF MUNICIPALS; Week's Scheduled Marketings Put at $52,781,700 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dr-j-addison-jones.html | DR, J, ADDISON JONES | True | Special .::o 'i'z w YOK TIMZS. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/dr-terwilliger-called-assistant-rector-at-heavenly-rest-going-to.html | DR. TERWILLIGER CALLED; Assistant Rector at Heavenly Rest Going to Poughkeepsie | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/californians-win-at-polo-beat-texas-argentine-squads-in.html | CALIFORNIANS WIN AT POLO; Beat Texas, Argentine Squads in Triple-Header Match | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/brownforman-distillers-elects-vice-president.html | Brown-Forman Distillers Elects Vice President | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/the-noisy-world.html | THE NOISY WORLD | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/author-who-earned-20000-while-in-prison-is-seized-again-for-writing.html | Author Who Earned $20,000 While in Prison Is Seized Again for Writing Bad Checks | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/air-mail-rates-on-printed-matter.html | Air Mail Rates on Printed Matter | True | PETER THOMAS FISHER. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/army-to-take-over-civil-jobs-in-japan-at-least-40-of-officials-to.html | ARMY TO TAKE OVER CIVIL JOBS IN JAPAN; At Least 40% of Officials to Be Replaced, Mostly by Officers Returning From Europe ARMY TO TAKE OVER CIVIL JOBS IN JAPAN | True | By Burton Cranespecial To The New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/john-t-buchanan.html | JOHN T. BUCHANAN | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/brooks-stage-4run-drive-in-7th-to-turn-back-cardinals-by-87.html | Brooks Stage 4-Run Drive in 7th To Turn Back Cardinals by 8-7; Reckless St. Louis Base Running and Misplays Help Dodgers Overcome Deficit - Hodges' Catch Saves Victory in 9th | True | By Louis Effrat | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mother-macrina.html | MOTHER MACRINA | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/crash-victims-picked-up-helicopter-flies-out-pilot-and-nurse.html | CRASH VICTIMS PICKED UP; Helicopter Flies Out Pilot and Nurse Marooned on Peak | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/west-pitches-nohit-game.html | West Pitches No-Hit Game | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/1948-gain-shown-for-export-lines-besides-revenue-rise-report-tells.html | 1948 GAIN SHOWN FOR EXPORT LINES; Besides Revenue Rise, Report Tells of Repaid Subsidy and Addition of Ships | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/buddy-kerrs-father-dies.html | Buddy Kerr's Father Dies | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/industry-to-sell-u-s-story-abroad-others-to-follow-advertising-lead.html | INDUSTRY TO 'SELL' U. S. STORY ABROAD; Others to Follow Advertising Lead of GE in Publicizing 'American Way of Life' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/mrs-zachariah-abrams.html | MRS. ZACHARIAH ABRAMS | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/scientific-use-of-ddt-trend-to-moderation-believed-ending-danger-to.html | Scientific Use of DDT; Trend to Moderation Believed Ending Danger to Bird Life | True | EDWARD A. CONNELL. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/kaiserfraser-sets-may-output-at-9000.html | KAISER-FRASER SETS MAY OUTPUT AT 9,000 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/market-dates-to-coincide.html | Market Dates to Coincide | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/a-hasty-decision-on-piers.html | A HASTY DECISION ON PIERS | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/socialist-doctors-seek-wider-scope-british-association-calls-for.html | SOCIALIST DOCTORS SEEK WIDER SCOPE; British Association Calls For More Nationalization, Not Less, in Health Service | True | By Clifton Danielspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/zenith-offers-new-fm-radio.html | Zenith Offers New FM Radio | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/countess-dies-in-fire-lady-cowley-a-victim-in-england-6-escape.html | COUNTESS DIES IN FIRE; Lady Cowley a Victim in England -- 6 Escape Seagry House Blaze | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/elections-of-stagehands-all-incumbent-officers-returned-to-posts-by.html | ELECTIONS OF STAGEHANDS; All Incumbent Officers Returned to Posts by Local Union | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/religious-homes-seen-key-to-nation-divorce-and-high-juvenile.html | RELIGIOUS HOMES SEEN KEY TO NATION; Divorce and High Juvenile Delinquency Records Cited as Country's Tragedy | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/small-plane-crashes-three-die.html | Small Plane Crashes, Three Die | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/to-teach-illiterate-deaf-michigan-school-is-chosen-for-federal.html | TO TEACH ILLITERATE DEAF; Michigan School Is Chosen for Federal Rehabilitation Course | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/good-news-from-indonesia.html | GOOD NEWS FROM INDONESIA | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/churches-are-seen-acting-like-lot-of-athletic-clubs.html | Churches Are Seen Acting 'Like Lot of Athletic Clubs' | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/even-the-sun-pays-tribute-to-mother-balmy-day-throngs-beaches.html | EVEN THE SUN PAYS TRIBUTE TO MOTHER; Balmy Day Throngs Beaches -- Salvation Army Conducts Observance on Mall | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sally-b0__enac-william-and-mary-alumna-to-bei-bride-of-capt-f-j.html | SALLY B0?__E?nA.c; William and Mary Alumna to Bel Bride of Capt. F. J. Mullane Jr. I | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/peronista-group-ahead-santa-fe-provincial-election-shows-it-has.html | PERONISTA GROUP AHEAD; Santa Fe Provincial Election Shows It Has Reduced Margin | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/gershwin-concert-offers-new-work-ned-rorems-prize-selection.html | GERSHWIN CONCERT OFFERS NEW WORK; Ned Rorem's Prize Selection Performed at Fifth Annual Memorial to Composer | True | By Noel Straus | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/church-held-source-for-child-guidance.html | CHURCH HELD SOURCE FOR CHILD GUIDANCE | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/spellman-opens-larger-boys-town-father-flanagans-dream-fulfilled.html | Spellman Opens Larger Boys Town; Father Flanagan's Dream Fulfilled; SPELLMAN OPENS LARGER BOYS TOWN | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/available-grain-is-tightening-up-comparatively-small-supply-at.html | AVAILABLE GRAIN IS TIGHTENING UP; Comparatively Small Supply at Hand for Delivery MORE MOISTURE IS NEEDED Subsoil Reserve in Northwest Wheat Belt Below Normal, but Rains Aid Wide Area AVAILABLE GRAIN IS TIGHTENING UP | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/short-cut-for-souffle.html | Short Cut for Souffle | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/oneyear-maturities-of-u-s-48059786290.html | ONE-YEAR MATURITIES OF U. S. $48,059,786,290 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/70-cities-offer-aid-to-spur-industries.html | 70 CITIES OFFER AID TO SPUR INDUSTRIES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/patman-hits-ads-sponsors-retort-he-said-mcgrawhill-favored-big.html | PATMAN HITS 'ADS'; SPONSORS RETORT; He said McGraw-Hill Favored Big Industry -- Reply Calls Charge 'Pure Fantasy' | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/display-by-women-tops-events-in-art-annual-show-at-the-national.html | DISPLAY BY WOMEN TOPS EVENTS IN ART; Annual Show at the National Academy Highlight of Week -- French Work on View | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/news-of-food-buying-or-building-kitchen-cabinets-is-made-easier-by.html | News of Food; Buying or Building Kitchen Cabinets Is Made Easier by Two New Booklets | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/communists-in-cyprus-lead.html | Communists in Cyprus Lead | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/jersey-city-bows-87-10-buffalo-wins-twice-and-takes-first-place.html | JERSEY CITY BOWS, 8-7, 1-0; Buffalo Wins Twice and Takes First Place -- Hausmann Star | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/stone-to-direct-hospital-show.html | Stone to Direct Hospital Show | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/forest-fires-fewer-in-1948.html | Forest Fires Fewer in 1948 | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/alien-communist-deports-himself-leaving-behind-wife-and-message.html | Alien Communist Deports Himself, Leaving Behind Wife and Message; Alexander Stevens Flies From U. S. for Hungary -- Under Ouster Order | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/van-gogh-exhibition-set-it-will-open-here-in-october-at.html | VAN GOGH EXHIBITION SET; It Will Open Here in October at Metropolitan Art Museum | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/heavyweight-auto-race-may-mark-blockade-end.html | Heavyweight Auto Race May Mark Blockade End | True | By the United Press. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/price-resistance-found-increasing-but-more-normal-inventories-are.html | PRICE RESISTANCE FOUND INCREASING; But More Normal Inventories Are Reported After Survey of Three Credit Groups COLLECTIONS ARE SLOWER Pressure of Buyers' Market, Rise in Failures Cited in Call for Business Adjustments | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/u-s-correspondents-spies-says-russian.html | U. S. CORRESPONDENTS 'SPIES,' SAYS RUSSIAN | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/bus-strike-is-off-mayor-asks-czar-for-private-lines-agreement.html | BUS STRIKE IS OFF; MAYOR ASKS 'CZAR' FOR PRIVATE LINES; Agreement Averts Third Avenue Walkout Set for Today, but Snag Arises on Terms 2 OUSTED MEN REINSTATED Views of City Mediator and Company Vary on Method of Schedule Revision BUS STRIKE IS OFF; 'CZAR' PLAN URGED | True | By Alexander Feinberg | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/helen-e-mayes-to-be-married.html | Helen E. Mayes to Be Married | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/sale-of-oats-decreases.html | SALE OF OATS DECREASES | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/odwyer-to-urge-czar-for-transit-permanent-impartial-chairman-to-be.html | O'DWYER TO URGE 'CZAR' FOR TRANSIT; Permanent Impartial Chairman to Be Recommended to Rule on Private Lines' Disputes | True | By A. H. Raskin | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/jersey-bankers-to-fete-coates.html | Jersey Bankers to Fete Coates | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/lot-to-do-in-germany-yet-bevin-declares-in-berlin-germanys-future-.html | ' Lot to Do' in Germany Yet, Bevin Declares in Berlin; GERMANY'S FUTURE APPRAISED BY BEVIN | True | By Drew Middletonspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/oil-state-governors-to-meet.html | Oil State Governors to Meet | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-york-fund-reports-today.html | New York Fund Reports Today | True | | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/nylon-is-gaining-as-popular-fabric-material-is-used-for-evening.html | NYLON IS GAINING AS POPULAR FABRIC; Material Is Used for Evening Dresses, Bathing Suits, Even Novelty Shoes | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/antiwest-play-in-moscow-names-churchill-blum-and-allen-dulles.html | Anti-West Play in Moscow Names Churchill, Blum and Allen Dulles; Announcement Says Production Was Based on Best-Selling Book on U.S. Diplomats -- Alleged Allied Scandal Assailed | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/li-in-canton-for-parleys.html | Li in Canton for Parleys | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/trade-show-planned-underwear-outerwear-groups-join-for-1950-exhibit.html | TRADE SHOW PLANNED; Underwear, Outerwear Groups Join for 1950 Exhibit Here | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/story-by-jacob-riis-recalled.html | Story by Jacob Riis Recalled | True | LEIGH MITCHELL HODGES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/miss-mechlrns-funeral-today.html | Miss Mechlrn's Funeral Today | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/weeks-breather-due-for-congress-work-by-committees-is-slated-with.html | WEEK'S 'BREATHER' DUE FOR CONGRESS; Work by Committees Is Slated With No Major Problems Up for Floor Consideration | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/value-of-atlantic-pact-its-protection-to-the-united-states-against.html | Value of Atlantic Pact; Its Protection to the United States Against Atomic Attack Emphasized | True | LIVINGSTON HARTLEY. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/photos-of-children-on-display.html | Photos of Children on Display | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/yugoslavia-net-leader-miticpallada-defeat-austrian-pair-for-21-cup.html | YUGOSLAVIA NET LEADER; Mitic-Pallada Defeat Austrian Pair for 2-1 Cup Margin | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/australia-tests-rockets-vital-defense-projects-being-carried-out.html | AUSTRALIA TESTS ROCKETS; Vital 'Defense Projects' Being Carried Out, Says Chifley | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/wins-hunter-cervantes-medal.html | Wins Hunter Cervantes Medal | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/new-york-praised-by-congress-party-gratitude-and-understanding.html | NEW YORK PRAISED BY CONGRESS PARTY; Gratitude and Understanding Voiced as 3-Day Tour Ends With Visit to West Point | True | By William R. Conklin | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/text-of-draft-constitution-for-west-germany-adopted-by-bonn.html | Text of Draft Constitution for West Germany Adopted by Bonn Parliamentary Council; ASSEMBLY PRESIDENT Rights of German Federal Republic and State Legislatures Defined in the New Charter APPROVING CONSTITUTION AT BONN FOR A WEST GERMAN REPUBLIC Draft Constitution for West Germany Sets Principle of Federation | True | By the United Press. | | C1B 190170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/store-chain-leases-corner-in-brooklyn.html | STORE CHAIN LEASES CORNER IN BROOKLYN | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/william-p-ogelsby.html | WILLIAM P. OGELSBY | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/historic-flight-retraced-faster-navy-men-spanning-atlantic-in-15.html | HISTORIC FLIGHT RETRACED, FASTER; Navy Men Spanning Atlantic in 15 Hours, but First Trip Required Nineteen Days | True | By John Stuart | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/chinas-communists-capture-rail-town-south-of-shanghai-nationalist.html | CHINA'S COMMUNISTS CAPTURE RAIL TOWN SOUTH OF SHANGHAI; Nationalist Troops Requisition Vehicles for Seaport Defense After the Fall of Kashing REDS GAIN NEAR HANGCHOW Seize 2 Cities in Push Toward a Junction -- Li in Canton for Urgent Conferences COMMUNIST COLUMNS GO FORWARD IN CHINA REDS TAKE KASHING IN SHANGHAI DRIVE | True | By Walter Sullivanspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/american-shipping-is-found-trailing-industry-says-country-shows.html | AMERICAN SHIPPING IS FOUND TRAILING; Industry Says Country Shows Only 12% of New Building Despite Big War Loss | True | By Charles Hurdspecial To the New York Times. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/german-democracy-held-crucial-for-us.html | GERMAN DEMOCRACY HELD CRUCIAL FOR U.S. | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/gallery-goers-presentation.html | Gallery Goers' Presentation | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/corn-planting-under-way.html | CORN PLANTING UNDER WAY | True | Special to the NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/top-council-asked-to-end-zionist-rift-move-is-made-at-jerusalem-for.html | TOP COUNCIL ASKED TO END ZIONIST RIFT; Move Is Made at Jerusalem for Silver and Neumann to Return to Jewish Agency | True | Special to THE NEW YORK TIMES. | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/kings-point-sailors-win-annex-middle-atlantic-title-dethroning.html | KINGS POINT SAILORS WIN; Annex Middle Atlantic Title, Dethroning Navy's Team | True | | | C1B 190170 | |
| 1949-05-09 | 1949-05-09 | https://www.nytimes.com/1949/05/09/archives/exchange-formula-given-by-alleghany.html | EXCHANGE FORMULA GIVEN BY ALLEGHANY | True | | | C1B 190170 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/eca-to-aid-kyanite-output.html | ECA to Aid Kyanite Output | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/poll-to-decide-site-of-gridiron-shrine-national-vote-will-be-taken.html | POLL TO DECIDE SITE OF GRIDIRON SHRINE; National Vote Will Be Taken Soon -- Cazenovia and New Brunswick Top Candidates | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/display-of-city-colors-asked.html | Display of City Colors Asked | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-pandit-in-capital-first-woman-envoy-takes-up-her-job-in.html | MRS. PANDIT IN CAPITAL; First Woman Envoy Takes Up Her Job in Washington | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/british-trade-rate-falls-drop-in-april-exports-brings-warning-by.html | BRITISH TRADE RATE FALLS; Drop in April Exports Brings Warning by Harold Wilson | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/columbia-offers-drumlin-legend-ditson-fund-sponsor-of-work-by-bacon.html | COLUMBIA OFFERS 'DRUMLIN LEGEND'; Ditson Fund Sponsor of Work by Bacon and Carus, With Baker, Scandur in Cast | True | By Olin Downes | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/greenwich-house-gets-an-executive-director.html | Greenwich House Gets An Executive Director | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/daniels-cannot-accept-post-of-navy-secretary.html | Daniels Cannot Accept Post of Navy Secretary | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-emelie-power.html | MRS. EMELIE POWER | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/connallys-tactics-deviate-from-committee-tradition-his-clash-with.html | Connally's Tactics Deviate From Committee Tradition; His Clash With Watkins Points Up Decline in Sedateness of Foreign Relations Body | True | By James Restonspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hague-pins-hopes-on-a-divided-vote-sees-50000-margin-jersey-city.html | HAGUE PINS HOPES ON A DIVIDED VOTE; SEES 50,000 MARGIN; Jersey City Ex-Mayor's Party Control Is at Stake Today -- Four Tickets in Race RECORD TURNOUT LIKELY Leaders Say 125,000 to 140,000 Will Go to Polls -- Charges Fly as Campaign Ends HAGUE PINS HOPES ON A DIVIDED VOTE | True | By Leo Eganspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/louis-ii-of-monaco-i-dead-at-age-of-78-ruler-since-22-of-tiny-state.html | LOUIS II OF MONACO I DEAD AT AGE OF 78; { Ruler Since '22 of Tiny State Near French-Italian Frontier Inherited Huge Fortune HAD $20,000,000 INVESTED And Received a Yearly Income From Casino at Monte Carlo mPrince Rainier Successor Special to N,V YORK TL'4T.S | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/fisheries-pact-is-sent-to-senate.html | Fisheries Pact Is Sent to Senate | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ruth-hastings-affianced-uniatacollege-teacher-will-bei-bride-of.html | ,RUTH HASTINGS AFFIANCEDI; uniata'College Teacher Will Bel ' Bride of Harry Matthew$ Jr. I | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/danishspanish-talks-halted.html | Danish-Spanish Talks Halted | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/gnhgerraubacb.html | GaHgerRaubacb | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/singer-aids-its-strikers-company-will-pay-employes-hospitalization.html | SINGER AIDS ITS STRIKERS; Company Will Pay Employes Hospitalization Dues | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/profvelenovsky.html | PROF....VELENOVSKY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/british-coal-strike-gains-lancashire-miners-want-fuel-free-or-cheap.html | BRITISH COAL STRIKE GAINS; Lancashire Miners Want Fuel Free or Cheap for Own Use | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/4-french-scouts-here-to-explore-young-men-to-paddle-a-canoe-down.html | 4 FRENCH SCOUTS HERE TO 'EXPLORE'; Young Men to Paddle a Canoe Down Mississippi on Trail of Marquette, Joliet | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/coplon-judge-bars-jury-tour-of-city.html | COPLON JUDGE BARS JURY TOUR OF CITY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/says-whites-must-hold-control.html | Says Whites Must Hold Control | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/buyer-to-build-on-long-island-plans-warehouse-and-office-in.html | BUYER TO BUILD ON LONG ISLAND; Plans Warehouse and Office in Albertson -- Hempstead Site Leased | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/his-honor-was-aboard-mayor-of-simsbury-puzzled-at-report-he-missed.html | HIS HONOR WAS ABOARD; Mayor of Simsbury Puzzled at Report He Missed Special Train | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/books-authors.html | Books -- Authors | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/senators-to-speed-pact-ratification-to-aid-paris-talks-connally.html | SENATORS TO SPEED PACT RATIFICATION TO AID PARIS TALKS; Connally, Vandenberg Decline Conference Bid So as to Push Treaty, Arms Plan Action TELL ACHESON OF DECISION They Receive His Summary of U. S. Stand -- Watkins, Angry, Quits Group's Hearing AFTER QUITTING NORTH ATLANTIC PACT HEARING PACT RATIFICATION PUSHED IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/syria-said-to-curb-u-s-oil-pipeline-unexpected-demands-by-zayim-may.html | SYRIA SAID TO CURB U. S. OIL PIPELINE; Unexpected Demands by Zayim May Also Hold Up Tapline of Anglo-Iranian Interests | True | By Albion Rossspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/union-organizer-stabbed-ilgwu-official-set-upon-by-3-men-in.html | UNION ORGANIZER STABBED; ILGWU Official Set Upon by 3 Men in Telephone Booth | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/subsidiary-plants-to-close.html | Subsidiary Plants to Close | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/protestant-society-indignant.html | Protestant Society Indignant | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/senate-is-prodded-by-truman-to-pass-reorganizing-bill-message-urges.html | SENATE IS PRODDED BY TRUMAN TO PASS REORGANIZING BILL; Message Urges Action Quickly to Give Him Powers Set in Hoover Group Proposals COMMISSION WORK HAILED President Asserts Its Reports Represent 'a Landmark' in Field of Federal Operation REORGANIZING BILL PUSHED BY TRUMAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rev-g-s-phillips.html | REV. G. S. PHILLIPS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/edward-p-simoh-i-architect-was-701-designer-of-notable-buildings-in.html | EDWARD P. SIMOH, I .ARCHITECT, WAS 701; Designer of Notable Buildings in Philadelphia Is Dead-- Long Trustee at Drexel. Speclat :o THE NEW YOZX TZMr. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/wagner-halts-upsala-nine-73.html | Wagner Halts Upsala Nine, 7-3 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/head-of-langley-field-coming-to-mitchel-base.html | Head of Langley Field Coming to Mitchel Base | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/plans-of_-sarah-g-pell-i-she-will-be-weel-to.html | PLANS OF_ SARAH G. PELL I; She Will Be Weel to | True | Hubert R.I | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sixth-decline-in-a-row-is-seen-in-steel-output.html | Sixth Decline in a Row Is Seen in Steel Output | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/s-s-ball-elected-president-of-ward-attorney-only-senior-officer-who.html | S. S. BALL ELECTED PRESIDENT OF WARD; Attorney Only Senior Officer Who Survived Changes Forced by Avery BARR MADE VICE PRESIDENT Top Office Has Been Vacant Since Resignation of Wilbur Norton 11 Months Ago | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/garden-clubs-to-tour-estates.html | Garden Clubs to Tour Estates | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/printers-memorial-sunday.html | Printers' Memorial Sunday | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jewish-exhibit-opens.html | Jewish Exhibit Opens | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/macleish-named-to-harvard.html | MacLeish Named to Harvard | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/adjustment-of-rents-effect-of-new-policy-on-various-types-of.html | Adjustment of Rents; Effect of New Policy on Various Types of Properties Analyzed | True | JOHN R. WHITE. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/indonesia-truce-seen-shelving-u-n-debate.html | INDONESIA TRUCE SEEN SHELVING U. N. DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/undefeated-harvard-seeded-first-for-trial-heats-in-sprint-regatta.html | Undefeated Harvard Seeded First For Trial Heats in Sprint Regatta; Crimson Junior Varsity and Freshman Crews Also Rated at Top in Eastern Event Set for Saturday on Lake Onondaga | True | By Allison Danzig | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/saroyans-dont-go-away-mad-at-the-master-institute-henry-l-scott-at.html | Saroyan's 'Don't Go Away Mad' at the Master Institute -- Henry L. Scott at the Mansfield | True | By Brooks Atkinson | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/boysen-withdrawing-durocher-complaint-arrested-on-charge-he-held-up.html | Boysen, Withdrawing Durocher Complaint, Arrested on Charge He Held Up a Woman | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/woman-minister-to-speak.html | Woman Minister to Speak | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/liner-la-guardia-off-for-new-york-refurbished-ship-sails-from.html | LINER LA GUARDIA OFF FOR NEW YORK; Refurbished Ship Sails From Mobile, Ala., Yard to Begin Mediterranean Service | True | By George Hornespecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/israel-blood-needs-end-celler-asks-donations-be-given-to-the-red.html | ISRAEL BLOOD NEEDS END; Celler Asks Donations Be Given to the Red Cross | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/babe-ruth-plaque-passes-art-board-bronze-memorial-to-be-placed-on.html | BABE RUTH PLAQUE PASSES ART BOARD; Bronze Memorial to Be Placed on Bleachers in Macombs Dam Park Playground | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/john-m-mcabe-sr.html | JOHN M. M'CABE SR. | True | Special to Nv Yo Tazs. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/lecture-series-at-columbia.html | Lecture Series at Columbia | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/dr-johnson-seeking-250000-for-college.html | DR. JOHNSON SEEKING $250,000 FOR COLLEGE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/decision-held-near-on-finishing-liners-maritime-agency-head-says.html | DECISION HELD NEAR ON FINISHING LINERS; Maritime Agency Head Says Cost Factor Delayed Ruling on Monterey, Mariposa Special to THE NEW YORK TIMES. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/soviet-general-issues-order-for-lifting-berlin-blockade-high-u-s.html | Soviet General Issues Order For Lifting Berlin Blockade; High U. S. Official Sees a 'Real Russian Retreat' -- 16 Trains Daily May Enter City -- Electricity Delivery Not Mentioned SOVIET GIVES ORDER TO LIFT BLOCKADE | True | By Drew Middletonspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/business-world.html | Business World | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/noted-chemist-predicts-pottery-houses-when-forests-will-be-needed.html | Noted Chemist Predicts Pottery Houses When Forests Will Be Needed for Food | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/whiteman-aids-big-brothers.html | Whiteman Aids Big Brothers | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/turkish-ship-coming-with-155-crewmen.html | TURKISH SHIP COMING WITH 155 CREWMEN | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/painful-sacrifice-to-italy.html | 'Painful Sacrifice' to Italy | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/10-toll-rate-rise-sought-on-phones-albany-asked-for-temporary.html | 10% TOLL RATE RISE SOUGHT ON PHONES; Albany Asked for Temporary Increase in Addition to Plea for More on Local Calls $5,800,000 EXTRA IN YEAR Hearings Resumed on Request for an Advance of 15% on a Permanent Basis | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/air-coach-routes-pose-problems-if-lines-compete-official-warns-w-a.html | 'Air Coach' Routes Pose Problems If Lines Compete, Official Warns; W. A. Patterson of United Tells Senate Group That Low-Fare 'Stripped Services Would Not Aid Carriers' Finances | True | By Charles Hurdspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/major-h-kbentley-specla-to-l-nw-york-azs.html | MAJOR H. K.'BENTLEY,; specla! to l Nw YORK azs. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bell-cancels-purchase-business-deterioration-cited-for-change-in.html | BELL CANCELS PURCHASE; Business 'Deterioration' Cited for Change in Plans | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/resort-hotel-sold-irving-hudes-and-harry-harden-get-property-near.html | RESORT HOTEL SOLD; Irving Hudes and Harry Harden Get Property Near Katonah | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/william-allen-mlean.html | WILLIAM ALLEN M'LEAN | True | Special to Taz Nsw Nox TLZS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/yugoslavia-net-victor-beats-austria-41-to-gain-third-round-in-davis.html | YUGOSLAVIA NET VICTOR; Beats Austria, 4-1, to Gain Third Round in Davis Cup Play | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/chipkin-joins-education-group.html | Chipkin Joins Education Group | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/my-emma-scores-easily-as-favored-scattered-runs-last-belair-stud.html | My Emma Scores Easily as Favored Scattered Runs Last; BELAIR STUD FILLY FIRST AT BELMONT My Emma, $11.20, Beats Back Talk With Challenge Like Third in Mile Feature ENTRY ONE, TWO IN PURSE One Hitter Has Neck Margin Over Bar Sinister -- Chase Riders Are Spilled | True | By Joseph C. Nichols | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/army-civilian-trials-may-get-test-in-u-s.html | ARMY CIVILIAN TRIALS MAY GET TEST IN U. S. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/crane-finds-price-of-lead-too-high-st-joseph-company-chairman-tells.html | CRANE FINDS PRICE OF LEAD TOO HIGH; St. Joseph Company Chairman Tells Stockholders Users Buy Too Much -- Other Meetings | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/laurelton-stores-in-queens-trading.html | LAURELTON STORES IN QUEENS TRADING | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-percy-m-lambert.html | MRS. PERCY M. LAMBERT | True | Special to THE Nt | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/august-gerstung.html | AUGUST GERSTUNG | True | Spec! to T: NV'ol: TXM. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/n-y-u-nine-downs-kings-point-by-73-angelastro-checks-middies-with-3.html | N. Y. U. NINE DOWNS KINGS POINT BY 7-3; Angelastro Checks Middies With 3 Hits in Conference Game -- Clayton a Star | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/found-dying-on-stairs-man-lies-near-pistol-between-municipal.html | FOUND DYING ON STAIRS; Man Lies Near Pistol Between Municipal Building Floors | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/fances-e-elmoe-engaged.html | F?ances E. Elmo?e Engaged | True | SpeCial to TH NEW YOaK TLXES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/quads-may-go-home-soon.html | 'Quads' May Go Home Soon | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/george-k-warner-sr.html | GEORGE K. WARNER SR. | True | Special to Taz Nv YORK Ti.lzS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/slain-in-parish-house-roanoke-girl-16-is-found-by-church-janitor.html | SLAIN IN PARISH HOUSE; Roanoke Girl, 16, Is Found by Church Janitor Fatally Beaten | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/violinist-and-pianist-in-first-recital-here.html | VIOLINIST AND PIANIST IN FIRST RECITAL HERE | True | C. H. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/colombian-cabinet-shift-seven-conservatives-and-six-liberals-in-new.html | COLOMBIAN CABINET SHIFT; Seven Conservatives and Six Liberals in New Grouping | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/daniel-caro.html | DANIEL CARO | True | Special to THE Nzw YORK TIMZS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bacher-taking-academic-post.html | Bacher Taking Academic Post | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/tenants-to-get-service-court-orders-retention-of-their-elevator-and.html | TENANTS TO GET SERVICE; Court Orders Retention of Their Elevator and Doorman. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ithaca-trustees-meet-rickenbacker-heads-study-of-bids-to-college-to.html | ITHACA TRUSTEES MEET; Rickenbacker Heads Study of Bids to College to Move | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jersey-keeps-civilian-defense.html | Jersey Keeps Civilian Defense | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/segregation-to-start-soon.html | Segregation to Start Soon | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/traffic-accidents-rise-total-for-week-increases-54-compared-with.html | TRAFFIC ACCIDENTS RISE; Total for Week Increases 54 Compared With Year Ago | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/l-i-r-r-inquiry-fund-sought.html | L. I. R. R. Inquiry Fund Sought | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/fined-in-antitrust-suit-23375-paid-in-cleaners-and-dyers-suit-after.html | FINED IN ANTI-TRUST SUIT; $23,375 Paid in Cleaners and Dyers Suit After Guilty Plea | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/wedding-on-june-18-for-laura-w-maher.html | WEDDING ON JUNE 18 FOR LAURA W. MAHER | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/advertising-agency-in-expansion-lease.html | ADVERTISING AGENCY IN EXPANSION LEASE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/realty-concern-guilty-st-george-gardens-owners-admit-charge-of-rent.html | REALTY CONCERN GUILTY; St. George Gardens Owners Admit Charge of Rent Gouging | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jones-hurls-team-to-7th-in-row-72-giant-righthander-scatters-9-hits.html | JONES HURLS TEAM TO 7TH IN ROW, 7-2; Giant Right-Hander Scatters 9 Hits in Gaining His 3d Victory Before 22,445 GORDON, MARSHALL EXCEL Their Homers Top Assault on Cub Pitchers -- Hamner, Chicago Starter, Loses | True | By Louis Effrat | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/imperial-chemical-gains-british-company-slated-for-state-control.html | IMPERIAL CHEMICAL GAINS; British Company Slated for State Control Has Record Profit | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-look-for-wac-waf-uniforms-will-be-restyled-by-a-committee-of.html | 'NEW LOOK' FOR WAC, WAF; Uniforms Will Be Restyled by a Committee of Six Experts | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-lynn-h-korndorff.html | MRS. LYNN H. KORNDORFF{ | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/grange-opposes-rise-in-post-office-rates.html | GRANGE OPPOSES RISE IN POST OFFICE RATES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jewish-refugees-noted-letter-to-london-paper-says-they-number-less.html | JEWISH REFUGEES NOTED; Letter to London Paper Says They Number Less Than Arabs | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/strike-closes-paris-bourse.html | Strike Closes Paris Bourse | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/edward-p-kerwin.html | EDWARD P. KERWIN | True | Special to Tm Nv NoK T[zs. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/supplies-for-imperial-oil-9000000-orders-placed-for-projected-pipe.html | SUPPLIES FOR IMPERIAL OIL; $9,000,000 Orders Placed for Projected Pipe Line | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/2-boy-heroes-cited-for-road-rescues-school-safety-patrol-honor.html | 2 BOY HEROES CITED FOR ROAD RESCUES; School Safety Patrol Honor Medals Are Presented by Mayor at City Hall | True | By Bert Pierce | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/communist-tells-why-he-departed-stevens-who-went-to-budapest-says.html | COMMUNIST TELLS WHY HE DEPARTED; Stevens, Who Went to Budapest, Says He Wanted to Avoid Having Others Attacked | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/radio-and-television-major-air-networks-will-cover-the-lifting-of.html | Radio and Television; Major Air Networks Will Cover the Lifting of Berlin Blockade Tomorrow Night | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/surplus-declared-replacing-deficits-szymczak-of-federal-reserve.html | SURPLUS DECLARED REPLACING DEFICITS; Szymczak of Federal Reserve Calls Shift International as Well as Domestic SEES BOTTLENECKS ENDED He Cites Decline in Exports, Rise in Imports in Talk to Maryland Bankers SURPLUS DECLARED REPLACING DEFICITS | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/concerto-for-fun-a-oneman-show-by-for-and-with-henry-l-scott-at-the.html | CONCERTO FOR FUN. a one-man show by, for and with Henry L. Scott. At the Martsfield Theatre. | True | J. P. S. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/james-j-mooney.html | JAMES J. MOONEY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/panama-names-finance-chief.html | Panama Names Finance Chief | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/shooting-of-arabs-charged-by-glubb-british-head-of-jordans-legion.html | SHOOTING OF ARABS CHARGED BY GLUBB; British Head of Jordan's Legion States Refugees Have Been Sent Back From Israel | True | By Clifton Danielspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/selling-pressure-cuts-wheat-prices-decline-in-the-late-trading.html | SELLING PRESSURE CUTS WHEAT PRICES; Decline in the Late Trading Follows Early Firmness -- Corn Rallies After Drop | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/elath-says-israel-wants-arab-peace-economic-and-social-progress-of.html | ELATH SAYS ISRAEL WANTS ARAB PEACE; Economic and Social Progress of Neighbors Also Desired, Envoy Asserts Here | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/communists-move-for-german-unity-invite-western-zone-leaders-to.html | COMMUNISTS MOVE FOR GERMAN UNITY; Invite Western Zone Leaders to Meeting for Drafting of Demand to Paris Parley | True | By Sydney Grusonspecial To The New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/complaint-heard-on-ship-rate-rule-isbrandtsen-action-against-two.html | COMPLAINT HEARD ON SHIP RATE RULE; Isbrandtsen Action Against Two Conferences Likely to Reach Supreme Court | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/song-writers-key-is-phi-beta-kappa-parish-lyricist-of-stardust.html | SONG WRITER'S KEY IS PHI BETA KAPPA; Parish, Lyricist of 'Stardust,' Elected at N. Y. U. Where He's a Junior at 48 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/soviet-urged-allies-in-1945-to-halt-at-pilsen-line-u-s-files.html | Soviet Urged Allies in 1945 to Halt At Pilsen Line, U. S. Files Disclose; U. S. CITES LETTERS ON ALLIES' TACTICS | True | By Felix Belair Jr.special To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/lawyer-corrects-buckner-story.html | Lawyer Corrects Buckner Story | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/methodists-enroll-750000-in-ten-years.html | METHODISTS ENROLL 750,000 IN TEN YEARS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/herman-stein.html | HERMAN STEIN | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/text-of-notes-on-czech-operation.html | Text of Notes on Czech Operation | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bevin-sees-bonn-chiefs-says-in-berlin-he-counts-on-paris-session-to.html | BEVIN SEES BONN CHIEFS; Says in Berlin He Counts on Paris Session to Bring Peace | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/george-ciavarell.html | GEORGE CIAVARELL! | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hurls-second-nohitter-miller-leads-erasmus-to-psal-victory-110.html | HURLS SECOND NO-HITTER; Miller Leads Erasmus to P.S.A.L. Victory, 11-0 -- Other Results | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jersey-vegetables-fine-warm-weather-good-rainfall-aid-in-growing.html | JERSEY VEGETABLES FINE; Warm Weather, Good Rainfall Aid in Growing Crop | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/negro-college-gets-books.html | Negro College Gets Books | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/san-carlo-opera-gives-tosca.html | San Carlo Opera Gives 'Tosca' | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sports-of-the-times-the-departure-of-uncle-mike.html | Sports of the Times; The Departure of Uncle Mike | True | By Arthur Daley | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rutgers-targum-wins-500-prize.html | Rutgers Targum Wins $500 Prize | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/clevelands-field-now-has-fog-lights.html | CLEVELAND'S FIELD NOW HAS FOG LIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/no-record-by-yale-crew-cornells-9332-in-1940-is-best-for-housatonic.html | NO RECORD BY YALE CREW; Cornell's 9:33.2 in 1940 Is Best for Housatonic 2-Mile Course | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/liquor-industry-reminded-of-laws-mealey-at-state-administrators.html | LIQUOR INDUSTRY REMINDED OF LAWS; Mealey at State Administrators Parley Warns of Increasing Competition in Prospect | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/brother-angelo.html | BROTHER ANGELO | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/news-pact-formula-adopted-by-u-n-unit.html | NEWS PACT FORMULA ADOPTED BY U. N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/admiral-to-offer-lowerprice-video-siragusa-says-console-10inch-tube.html | ADMIRAL TO OFFER LOWER-PRICE VIDEO; Siragusa Says Console 10-Inch Tube Set Will Sell for $249.95, or $100 Under Rival Units | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/charles-a-ingalls.html | CHARLES A. INGALLS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rail-break-delays-commuters.html | Rail Break Delays Commuters | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/union-sq-concerts-postponed.html | Union Sq. Concerts Postponed | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/a-great-flight-retraced.html | A GREAT FLIGHT RETRACED | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/youthbuilders-plan-by-schools-scored.html | YOUTHBUILDERS PLAN BY SCHOOLS SCORED | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hotel-guest-found-dead-seattle-lumberman-hurt-ankle-here-death.html | HOTEL GUEST FOUND DEAD; Seattle Lumberman Hurt Ankle Here -- Death Called Suicide | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/israeli-move-fails-to-speed-arab-talks.html | ISRAELI MOVE FAILS TO SPEED ARAB TALKS | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/the-screen-in-review-devil-in-the-flesh-a-romantic-french-film-at.html | THE SCREEN IN REVIEW; 'Devil in the Flesh,' a Romantic French Film, at the Paris -- Gerard Philipe Is Star | True | By Bosley Crowther | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/senate-confirms-bruce-acts-unanimously-on-envoy-to-france-after.html | SENATE CONFIRMS BRUCE; Acts Unanimously on Envoy to France After Connally Plea | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/chrysler-lays-off-22000-supplier-work-stoppage-causes-indefinite.html | CHRYSLER LAYS OFF 22,000; Supplier Work Stoppage Causes 'Indefinite' Furlough | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/changes-in-constitution.html | Changes in Constitution | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/irish-rivals-unite-costello-and-de-valera-join-in-opposition-to.html | IRISH RIVALS UNITE; Costello and de Valera Join in Opposition to Partition Bill | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ivan-christy.html | IVAN CHRISTY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hungary-will-let-some-jews-leave-budapest-government-to-allow.html | HUNGARY WILL LET SOME JEWS LEAVE; Budapest Government to Allow Emigration of Those With Relatives Now in Israel | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/canada-to-sell-flax-at-380-for-export.html | CANADA TO SELL FLAX AT $3.80 FOR EXPORT | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/drug-addict-ban-puzzles-director-prize-canadian-documentary-film.html | 'DRUG ADDICT' BAN PUZZLES DIRECTOR; Prize Canadian Documentary Film Withheld at Request of Narcotics Bureau | True | By Lucy Freeman | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/stocks-still-keep-aimless-pattern-trading-dullest-since-march-3-at.html | STOCKS STILL KEEP AIMLESS PATTERN; Trading Dullest Since March 3 at 610,000 Shares With Only 919 Issues Dealt In PRICE AVERAGE DIPS 0.36 Coppers Go to '49 Lows When Cuts Are Made -- 419 Losses, 232 Gains Recorded | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/labor-chief-urges-easing-onion-rule-hosiery-workers-head-says-it.html | LABOR CHIEF URGES EASING ONION RULE; Hosiery Workers' Head Says It Would Help Northern Mills Compete With South | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bankers-schedule-jobtest-clinic-20-executives-are-selected-to-study.html | BANKERS SCHEDULE JOB-TEST 'CLINIC'; 20 Executives Are Selected to Study Intelligence and Aptitude Examinations | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/alcoholic-clinics-are-urged-for-city-medical-director-of-yale-plan.html | ALCOHOLIC CLINICS ARE URGED FOR CITY; Medical Director of Yale Plan Says Victims Need Place to Go Outside of Institution | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hunter-to-present-revue.html | Hunter to Present Revue | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/family-income-here-again-highest-in-us.html | FAMILY INCOME HERE AGAIN HIGHEST IN U. S. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/truman-veto-is-seen-for-federal-pay-bill.html | TRUMAN VETO IS SEEN FOR FEDERAL PAY BILL | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bigger-role-urged-for-credit-men-crowder-calls-for-greater-say-in.html | BIGGER ROLE URGED FOR CREDIT MEN; Crowder Calls for Greater Say in Top Management of Retail Stores | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/buying-is-active-in-boys-apparel-prices-are-10-to-20-lower-with.html | BUYING IS ACTIVE IN BOYS' APPAREL; Prices Are 10 to 20% Lower, With Attendance at Show About 1,000 or Larger | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/susan-davis-keuka-college-alumna-will-be-bride-of-mason-tenney.html | Susan Davis, Keuka College' Alumna, Will Be Bride of Mason Tenney Hulett on June 25 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/britain-increases-buying-in-canada.html | BRITAIN INCREASES BUYING IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/nogradyhari y-triumph-take-pro-tennis-doubles-final-from.html | NOGRADY-HARIY TRIUMPH; Take Pro Tennis Doubles Final From Thompson-Bouquin | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/exchange-reelects-chairman.html | Exchange Re-elects Chairman | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/every-mans-home-his-fortified-castle-in-shanghai-as-siege.html | Every Man's Home His (Fortified) Castle In Shanghai as Siege Psychology Grows | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/senate-group-approves-20000-for-kin-of-6-victims-of-japanese.html | Senate Group Approves $20,000 for Kin Of 6 Victims of Japanese Balloon Bomb | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/orchestra-wins-benefits-philadelphians-get-health-and-travel.html | ORCHESTRA WINS BENEFITS; Philadelphians Get Health and Travel Increase in Contract | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/thomas-waugh.html | THOMAS WAUGH | True | Special t_o TMZ NL'W YO T[Mrs. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/paris-weekly-is-proscribed.html | Paris Weekly Is Proscribed | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/spy-inquiry-to-sift-river-death-tale-house-group-will-ask-exred.html | SPY INQUIRY TO SIFT RIVER DEATH TALE; House Group Will Ask Ex-Red About Charge Miss Poyntz, High Communist, Was Slain | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/music-editor-ends-life-by-shot.html | Music Editor Ends Life by Shot | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/marines-use-helicopters-they-put-on-beachhead-assault-for-members.html | MARINES USE HELICOPTERS; They Put On Beachhead Assault for Members of Congress | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/simplicity-of-line-marks-cox-designs-town-and-country-fashions.html | SIMPLICITY OF LINE MARKS COX DESIGNS; Town and Country Fashions Under McMullen Label Are Shown at Lord & Taylor | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/harold-beaudine-.html | HAROLD BEAUDINE / | True | Special to lv Yoc Tr.s. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mt-vernon-symphony-finale.html | Mt. Vernon Symphony Finale | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/vincent-e-tole.html | VINCENT E. TOLE | True | Special to "ro Nv Yo TL,F.S | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ack-saxon-trane-aviators-in-navy-4z.html | ACK SAXON, TRANE AVIATORS IN NAVY, 4Z | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/buys-hoboken-plot-new-jersey-machine-corp-gets-webb-knapp-land.html | BUYS HOBOKEN PLOT; New Jersey Machine Corp. Gets Webb & Knapp Land | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hes-a-dodger-fan-real-prince-says-young-aduaye-emeni-of-nigeria.html | HE'S A DODGER FAN, REAL PRINCE SAYS; Young Aduaye Emeni of Nigeria Admits He's All Set to Root for Jackie Robinson | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/turkish-thieves-scorn-fetters.html | Turkish Thieves Scorn Fetters | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/maureen-ohara-in-ui-movie-lead-replaces-ailing-yvonne-de-carlo-in.html | MAUREEN O'HARA IN U-I MOVIE LEAD; Replaces Ailing Yvonne de Carlo in 'Bagdad,' to Start June 1 --- Ella Raines Gets Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/schnyder-beats-willner-scores-in-private-schools-net-tourney-simon.html | SCHNYDER BEATS WILLNER; Scores in Private Schools Net Tourney -- Simon Advances | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/admiral-sails-for-mission.html | Admiral Sails for Mission | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-harry-e-martin.html | MRS. HARRY E. MARTIN | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/information-booth-planned.html | Information Booth Planned | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/6429464-loans-filed-with-the-sec-southern-union-gas-statement.html | $6,429,464 LOANS FILED WITH THE SEC; Southern Union Gas Statement Covers $3,679,464 and Stock in Merger Arrangement | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-james-latourette.html | MRS. JAMES LATOURETTE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/kaye-asked-to-skip-day-british-clergymen-request-him-to-ban-sunday.html | KAYE ASKED TO SKIP DAY; British Clergymen Request Him to Ban Sunday Ticket Sale | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/soviet-steps-up-jamming-cancels-own-program-in-order-to-block-us.html | SOVIET STEPS UP JAMMING; Cancels Own Program in Order to Block U. S. Broadcasts | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/drew-wins-on-6run-4th-triumphs-over-the-st-francis-nine-73-behind.html | DREW WINS ON 6-RUN 4TH; Triumphs Over the St. Francis Nine, 7-3, Behind Champlin | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/israels-un-entry-held-sure-as-ad-hoc-unit-votes-3311-israels-entry.html | Israel's U.N. Entry Held Sure As Ad Hoc Unit Votes, 33-11; Israel's Entry in U. N. Is Held Sure As Ad Hoc Committee Votes, 33-11 | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/in-the-nation-rushing-the-byrdshooting-season.html | In The Nation; Rushing the Byrd-Shooting Season | True | By Arthur Krock | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hansenbridge.html | Hansen--Bridge | True | Special to Tm zw No: 'Tnr. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/extra-gas-for-visitor-to-britainn.html | Extra Gas for Visitor to Britainn | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-investment-company.html | New Investment Company | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-corporation-set-up-general-container-to-make-sell-license.html | NEW CORPORATION SET UP; General Container to Make, Sell, License Waters Inventions | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/governors-fight-rise-in-state-aid-driscoll-tells-congress-body.html | GOVERNORS FIGHT RISE IN STATE AID; Driscoll Tells Congress Body Grants Imperil Local Rule -- Study of Ties Is Urged | True | By C. P. Trussellspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/communists-dated-revolution-in-u-s-government-upset-timed-for-less.html | COMMUNISTS DATED REVOLUTION IN U. S.; Government Upset Timed for Less Than 10 Years in 1945, Surprise Witness Says | True | By Russell Porter | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/queens-college-winner-constantino-hit-in-the-ninth-defeats-adelphi.html | QUEENS COLLEGE WINNER; Constantino Hit in the Ninth Defeats Adelphi by 9-8 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/amateurpro-golf-ends-in-5team-tie-catropa-shoots-70-67-to-aid-3.html | AMATEUR-PRO GOLF ENDS IN 5-TEAM TIE; Catropa Shoots 70, 67 to Aid 3 Sides Sharing First at 65 in Long Island Event | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/20-die-in-turkish-truck-accident.html | 20 Die in Turkish Truck Accident | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/stock-exchange-seat-up-3000.html | Stock Exchange Seat UP $3,000 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/smyth-and-dean-appointed-to-atom-board-vacancies-smyth-dean-named.html | Smyth and Dean Appointed To Atom Board Vacancies; SMYTH, DEAN NAMED TO ATOMIC BOARD | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-robert-f-conley.html | MRS. ROBERT F. CONLEY | True | Special to l N YORK TES | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-setup-backed-in-military-courts-top-influence-should-be-cut.html | NEW SET-UP BACKED IN MILITARY COURTS; Top 'Influence' Should Be Cut, Legion and Gen. Harmon Aver at Senate Group Hearing | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/g-c-hollister-77-exbroker-is-de-former-governor-of-the-local-stock.html | G. C. HOLLISTER, 77, EX-BROKER, IS DE; Former Governor of the Local Stock Exchange, Investment Counselor, Succumbs | True | Specla/to Ngw'oAg . | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/a-campfire-on-the-city-hall-grounds.html | A CAMPFIRE ON THE CITY HALL GROUNDS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/one-world-award-stirs-dissension-protesting-group-resigns-over.html | ONE WORLD AWARD STIRS DISSENSION; Protesting Group Resigns Over 'Promotional Characteristics' of Dinner Tomorrow | True | By Warren Moscow | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ford-peace-talks-to-resume-today-auto-maker-grants-request-by.html | FORD PEACE TALKS TO RESUME TODAY; Auto Maker Grants Request by Reuther but Bars Public Debate Asked by UAW Head FORD PEACE TALKS TO RESUME TODAY | True | By Walter W. Ruchspecial To the New York Times. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/big-stock-display-urged-on-food-men-bildner-tells-supermarket.html | BIG STOCK, DISPLAY URGED ON FOOD MEN; Bildner Tells Super-Market Convention Practice Will Get More of Public's Dollar | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/how-much-for-neat-prison-van.html | How Much for Neat Prison Van? | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/prize-to-harvard-expert.html | Prize to Harvard Expert | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/yugoslavia-reports-attack-by-albanians.html | YUGOSLAVIA REPORTS ATTACK BY ALBANIANS | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/dorothy-sands-show-tonight.html | Dorothy Sands' Show Tonight | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/ralph-hotten.html | RALPH HOTTEN | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/financing-concern-increases-income-net-of-commercial-credit-up-to.html | FINANCING CONCERN INCREASES INCOME; Net of Commercial Credit Up to $3,542,395 for the First Quarter of This Year | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/braves-annex-2d-with-41-victory-bickford-halts-pirates-with-three.html | BRAVES ANNEX 2D WITH 4-1 VICTORY; Bickford Halts Pirates With Three Hits -- Retires Last 16 Batters in Row | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/a-good-dp-bill.html | A GOOD DP BILL | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/tribute-to-general-clay-debt-of-nation-expressed-to-head-of.html | Tribute to General Clay; Debt of Nation Expressed to Head of Occupation Forces in Germany | True | VANNEVAR BUSH. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/6000-off-to-bolster-hong-kong.html | 6,000 Off to Bolster Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/perons-backing-cut-in-santa-fe-province.html | PERON'S BACKING CUT IN SANTA FE PROVINCE | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/scalper-holding-18-south-pacific-tickets-helped-friends-at-2-an.html | Scalper, Holding 18 'South Pacific' Tickets, 'Helped Friends' at $2 an Hour; Fined $100 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/watch-given-to-gen-armstrong.html | Watch Given to Gen. Armstrong | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/gas-and-liquids-seen-as-fuels-of-future.html | GAS AND LIQUIDS SEEN AS FUELS OF FUTURE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bank-cashier-gives-up-wisconsin-man-says-he-moved-around-short.html | BANK CASHIER GIVES UP; Wisconsin Man Says He Moved Around -- Short $175,000 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/cio-phone-victory-spurs-new-drive-effort-to-sign-up-650000-set-as.html | CIO PHONE VICTORY SPURS NEW DRIVE; Effort to Sign Up 650,000 Set as Communication Workers Get Affiliation Charter | True | By Louis Starkspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/dr-waksman-to-lecture.html | Dr. Waksman to Lecture | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/john-e-odonnell.html | JOHN E. O'DONNELL | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/expelled-from-party-younglove-fbi-informant-scored-by-communist.html | 'EXPELLED' FROM PARTY; Younglove, FBI Informant, Scored by Communist Chairman | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rosemary-brady-engaged-to-wed-former-student-at-columbia-fiancee-of.html | ROSEMARY BRADY ENGAGED TO WED; Former Student at Columbia Fiancee of Ex-Mayor John S, i McInagan of Waterbury | | Special to Taz Nw Yox TzuS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/tammany-drops-roosevelt-action-it-fears-protest-of-petitions-would.html | TAMMANY DROPS ROOSEVELT ACTION; It Fears Protest of Petitions Would Be Resented by Voters in District | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/minnesota-plans-bonus-bond-sale-84000000-taxfree-issue-for-veterans.html | MINNESOTA PLANS BONUS BOND SALE; $84,000,000 Tax-Free Issue for Veterans Approved -- Other Municipal Financing | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-governor-in-cyprus.html | New Governor in Cyprus | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/pope-says-church-backs-limited-nationalization.html | Pope Says Church Backs Limited Nationalization | True | By the United Press. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/farm-land-values-up-agriculture-bureau-notes-new-highs-in-state.html | FARM LAND VALUES UP; Agriculture Bureau Notes New Highs in State | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/italy-and-britain-agree-on-colonies-plan-would-give-trusteeship-to.html | ITALY AND BRITAIN AGREE ON COLONIES; Plan Would Give Trusteeship to Rome Over Somaliland Now, Tripolitania in 1951 APPROVAL BY U. S. HINTED London Would Administer Cyrenaica -- No Mention of Independence for Libya | True | By George Barrettspecial To The New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/city-council-gets-racket-bill-today-palestin-will-offer-measure-to.html | CITY COUNCIL GETS 'RACKET' BILL TODAY; Palestin Will Offer Measure to End Fraudulent Selling From Door-to-Door TO AMEND PEDDLERS' CODE Penalty for Conviction is $10 Fine, 10 Days in Jail, or Both -- Hopes for State Action | True | | | C1B 190563 | |
| 1949-05-10 | | https://www.nytimes.com/1949/05/10/archives/need-for-engineers-is-less-this-year.html | NEED FOR ENGINEERS IS LESS THIS YEAR | True | | | C1B 190563 | |
| 1949-05-10 | | https://www.nytimes.com/1949/05/10/archives/night-brings-peace-to-animals-at-zoo-darkness-ushers-in-deep-quiet.html | NIGHT BRINGS PEACE TO ANIMALS AT ZOO; Darkness Ushers in Deep Quiet as Inmates Rest, but Few Sleep in Bronx Cages | True | By Milton Esterow | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-film-announced-8mm-color-product-disclosed-by-engineer-in.html | NEW FILM ANNOUNCED; 8-Mm. Color Product Disclosed by Engineer in Rochester | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/celanese-cuts-alcohol-24-or-more-in-tank-cars-set-as-general.html | CELANESE CUTS ALCOHOL; 24% or More in Tank Cars Set as General Pricing Is Changed | True | | | C1B 190563 | |
| 1949-05-10 | | https://www.nytimes.com/1949/05/10/archives/the-delinquent-child.html | THE DELINQUENT CHILD | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/news-of-food-special-diet-recipes-give-variety-make-food-attractive.html | News of Food; Special Diet Recipes Give Variety, Make Food Attractive for Patients | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/reds-are-reported-nearing-nanchang-nationalists-say-foe-drives-on.html | REDS ARE REPORTED NEARING NANCHANG; Nationalists Say Foe Drives On Fukien and Infiltrates 15 Miles From Shanghai | True | By Walter Sullivanspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/lafayette-halts-army-nine-11-to-1-robbins-fans-15-in-4hitter-as.html | LAFAYETTE HALTS ARMY NINE, 11 TO 1; Robbins Fans 15 in 4-Hitter as Leopards Get 12 Blows -- Homer for Killinger | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | | https://www.nytimes.com/1949/05/10/archives/shah-stresses-security.html | Shah Stresses Security | True | | | C1B 190563 | |
| 1949-05-10 | | https://www.nytimes.com/1949/05/10/archives/bratislava-jews-warned.html | Bratislava Jews Warned | True | Special to THE NEW YORK TIMES | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/merriman-dam-film-to-be-seen.html | Merriman Dam Film to Be Seen | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/air-france-back-on-schedule.html | Air France Back on Schedule | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/payments-to-swiss-held-up.html | Payments to Swiss Held Up | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/schwartz-play-for-next-season.html | Schwartz Play for Next Season | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/annonhelffrich-win-score-in-yonkers-proamateur-golf-on-matched.html | ANNON-HELFFRICH WIN; Score in Yonkers Pro-Amateur Golf on Matched Cards | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/jeanne-rudolph-will-be-married-senior-at-wellesley-betrothed-toray.html | JEANNE RUDOLPH WILL BE MARRIED; Senior at Wellesley Betrothed to'Ray Harrison Jr., Who Is a Graduate of Yale | True | Speda.1 to lx NEW Yo . | | | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/baronet-dies-ending-289yearold-title.html | BARONET DIES, ENDING 289.YEAR-OLD TITLE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/miss-joy-labldreth-to-be-bride-july-2-will-have-twelve-attendants.html | MISS JOY LAblDRETH] TO BE BRIDE JULY 2; Will Have Twelve Attendants at Her Marriage to H. Nelson Siater Jr. in Whitemarsh | True | SDeclal to Tmw N'w'om T,.zs. | | | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/variety-chains-aim-for-inventory-rise-goal-outlined-at-association.html | VARIETY CHAINS AIM FOR INVENTORY RISE; Goal Outlined at Association Meeting to Meet Demand and Price Resistance | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/connecticut-opens-alcoholics-clinic.html | CONNECTICUT OPENS ALCOHOLICS CLINIC | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hoover-marks-today-25-years-as-fbi-head.html | HOOVER MARKS TODAY 25 YEARS AS FBI HEAD | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/armyfordham-game-moved.html | Army-Fordham Game Moved | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/enforcement-of-party-discipline.html | Enforcement of Party Discipline | True | ROBERT A. WILLETT. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/william-b-polite-jr.html | WILLIAM B. POLITE JR. | True | Sperlal te THE NW rox TZMr-. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/countess-bernadotte-departs.html | Countess Bernadotte Departs | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/advice-stressed-as-divorce-curb-deanelect-says-children-are-chief.html | ADVICE STRESSED AS DIVORCE CURB; Dean-Elect Says Children Are Chief Victims of Separations -- Crime Cause Seen | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sec-order-upheld-revocation-of-woman-brokers-registration-approved.html | SEC ORDER UPHELD; Revocation of Woman Broker's Registration Approved | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/penn-state-golfers-on-top.html | Penn State Golfers on Top | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/french-view-favors-the-bonn-charter.html | FRENCH VIEW FAVORS THE BONN CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/cotton-futures-up-8-to-12-points-market-is-quiet-as-liquidation-in.html | COTTON FUTURES UP 8 TO 12 POINTS; Market Is Quiet as Liquidation in Near Months Continues -- Acreage Rise Seen | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/making-history.html | Making History | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/to-retire-after-42-years-with-the-n-y-u-faculty.html | To Retire After 42 Years With the N. Y. U. Faculty | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/22-bids-are-made-for-3-new-issues-bonds-to-value-of-18000000-and.html | 22 BIDS ARE MADE FOR 3 NEW ISSUES; Bonds to Value of $18,000,000 and $2,691,372 of Stock of Utilities Awarded | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-john-j-ellis.html | MRS. JOHN J. ELLIS | True | Special to Tliz Nzw Yo TtMS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/delay-parking-lot-eviction.html | Delay Parking Lot Eviction | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/brooklyn-aids-its-blind-mayor-odwyer-among-850-diners-starting-35th.html | BROOKLYN AIDS ITS BLIND; Mayor O'Dwyer Among 850 Diners Starting 35th Annual Drive | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/hoopers-olympia-out-of-preakness-ponder-capot-due-on-scene-today.html | HOOPER'S OLYMPIA OUT OF PREAKNESS; Ponder, Capot Due on Scene Today -- Noble Impulse Sets Track Mark at Pimlico | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/nylon-hunt-in-london-misleading-story-of-sales-brings-out-huge.html | NYLON HUNT IN LONDON; Misleading Story of Sales Brings Out Huge Crowds | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/russian-accuses-allies-on-germany-sokolovsky-blames-them-for-lack.html | RUSSIAN ACCUSES ALLIES ON GERMANY; Sokolovsky Blames Them for Lack of Peace Pact -- Charges Bad Faith During War | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/macy-workers-to-vote-on-pact.html | Macy Workers to Vote on Pact | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/3-japanese-get-life-in-war-guilt.html | 3 Japanese Get Life in War Guilt | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/summer-fashions-shown-at-st-regis-chiffon-prints-airy-organdies.html | SUMMER FASHIONS SHOWN AT ST. REGIS; Chiffon Prints, Airy Organdies Among Frocks Featured by Tailored Woman | True | By Virginia Pope | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/harry-t-edwlrds-fibbrauthority-i-i-it-pioneer-in-raising-manila-emp.html | HARRY T, EDWhRDS, FIBBRAUTHORITY, ?i i ' ..It.; Pioneer in Raising Manila emp in Panama, Promoter in Rope Industryi'Dies ... | True | Slcial to Nzw YQ Tr. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/soviet-order-lifting-berlin-blockade.html | Soviet Order Lifting Berlin Blockade | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/demarest-voorhis-slx.html | DEMAREST VOORHIS SIX | True | ,61al to N,zwNo.c Tnaxs. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/nourse-said-to-ask-smaller-tax-rise-truman-advisers-reported-to.html | NOURSE SAID TO ASK SMALLER TAX RISE; Truman Advisers Reported to Feel 4 Billion Is Too High, Budget Needs Watching | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/syracuse-student-jailed-bronx-youth-gets-30day-term-for-street-talk.html | SYRACUSE STUDENT JAILED; Bronx Youth Gets 30-Day Term for Street Talk Backing Rogge | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/capt-clara-dimwoodie.html | CAPT. CLARA DINWOODIE | True | Special to L l*hv *0 Tx,'r. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/2-queens-projects-to-have-267-units-new-housing-for-bayside-and.html | 2 QUEENS PROJECTS TO HAVE 267 UNITS; New Housing for Bayside and Bellaire Are Among Plans Filed for Buildings | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/gadgets-to-induce-slumber-offered-equipment-in-sleep-shop-here.html | GADGETS TO INDUCE SLUMBER OFFERED; Equipment in 'Sleep Shop' Here Designed to Overcome the Insomniac's Troubles | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/dulles-will-advise-u-s-group-in-paris.html | Dulles Will Advise U. S. Group in Paris | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/union-aide-partner-indicted-in-91809-city-paint-fraud-indict-union.html | Union Aide, Partner Indicted In $91,809 City Paint Fraud; INDICT UNION AIDE IN CITY PAINT FRAUD | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bonn-germans-pick-election-system-group-adopts-combination-of.html | BONN GERMANS PICK ELECTION SYSTEM; Group Adopts Combination of Proportional Representation and Majority Ballot | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/67-she-works-for-sick-mrs-elms-among-24-volunteers-honored-by.html | 67, SHE WORKS FOR SICK; Mrs. Elms Among 24 Volunteers Honored by Surgery Hospital | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/truckers-balk-police-protest-pennsylvania-weight-check-leader-loses.html | TRUCKERS BALK POLICE; Protest Pennsylvania Weight Check -- Leader Loses Key | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/yen-stabilization-hits-japans-trade-importers-here-delay-orders-to.html | YEN STABILIZATION HITS JAPAN'S TRADE; Importers Here Delay Orders to Appraise Effect of Rate of 360 to Dollar YEN STABILIZATION HITS JAPAN'S TRADE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/farley-picked-for-award-knights-of-columbus-call-him-new-yorks.html | FARLEY PICKED FOR AWARD; Knights of Columbus Call Him New York's Leading Catholic | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/chamber-operas-at-eastman-fete-premieres-of-phillips-bimboni-works.html | CHAMBER OPERAS AT EASTMAN FETE; Premieres of Phillips, Bimboni Works Given in Rochester at Music School Festival | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/icc-examiner-urges-denial-of-rfc-claim-on-carriers-for-refund-of.html | ICC Examiner Urges Denial of RFC Claim On Carriers for Refund of Tin Ore Charges | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/yonkers-plans-grieve-honor.html | Yonkers Plans Grieve Honor | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/cio-groups-pledge-brewery-strike-aid.html | CIO GROUPS PLEDGE BREWERY STRIKE AID | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bunche-is-honored-for-palestine-aid-retiring-acting-u-n-mediator.html | BUNCHE IS HONORED FOR PALESTINE AID; Retiring Acting U. N. Mediator Honored at Dinner, Praised in Letter From Truman | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/gayden-to-begin-local-run-tonight-fay-bainter-will-have-leading.html | 'GAYDEN' TO BEGIN LOCAL RUN TONIGHT; Fay Bainter Will Have Leading Role in McLaughlins' Play Arriving at the Plymouth | True | By Louis Calta | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/loan-shark-victim-held-in-high-bail-protective-custody-for-man-who.html | LOAN SHARK VICTIM HELD IN HIGH BAIL; Protective Custody for Man Who Sought to Drop Charges Marks Start of City Drive | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/legality-of-rent-act-challenged-landlords-sue-to-restrain-woods.html | Legality of Rent Act Challenged; Landlords Sue to Restrain Woods; LANDLORDS ATTACK RENT ACT LEGALITY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/atlantic-hop-retraced-2-who-made-1st-flight-arrive-in-lisbon-for.html | ATLANTIC HOP RETRACED; 2 Who Made 1st Flight Arrive in Lisbon for Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/british-princess-sees-pope-today-audience-is-scheduled-despite.html | BRITISH PRINCESS SEES POPE TODAY; Audience Is Scheduled Despite Indignation of Protestant Societies at Home | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/preparation-held-avenue-to-peace-popular-support-for-planning.html | PREPARATION HELD AVENUE TO PEACE; Popular Support for Planning Needed, Leaders Are Told in Mobilization Course | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/giveaway-program.html | "GIVE-AWAY" PROGRAM | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/cookes-play-to-be-offered.html | Cooke's Play to Be Offered | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bonds-and-shares-on-london-market-prices-ease-slightly-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Ease Slightly in Dull Trading But Gains Are Made by Some European Issues | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/h-b-weiss-to-receive-agricultural-medal.html | H. B. WEISS TO RECEIVE AGRICULTURAL MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/europe-cautioned-on-economic-bias-harriman-and-myrdal-at-new.html | EUROPE CAUTIONED ON ECONOMIC BIAS; Harriman and Myrdal, at New Session of U. N. Unit, Accent Need of Freer Trade | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/comiskeybrothers-bout-off.html | Comiskey-Brothers Bout Off | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/named-vice-president-of-security-banknote.html | Named Vice President Of Security Banknote | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/russia-bars-vaticanmade-film.html | Russia Bars Vatican-Made Film | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/nationalized-steel-pushed-by-commons.html | NATIONALIZED STEEL PUSHED BY COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/message-urging-action-on-reorganization.html | Message Urging Action on Reorganization | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/to-ratify-the-treaty.html | TO RATIFY THE TREATY | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rutgers-staff-cut-as-funds-dwindle-32-instructors-off-the-list-and.html | RUTGERS STAFF CUT AS FUNDS DWINDLE; 32 Instructors Off the List and 62 Others May Go -- Student Drop Factor | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/south-africa-held-in-peril-of-riots-u-n-is-told-by-india-urging.html | SOUTH AFRICA HELD IN PERIL OF RIOTS; U. N. Is Told by India, Urging Inquiry, That Racial Hatred Is Growing in Durban | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/v-c-arguimbau-weds-importer-marries-seorita-perez-de-guzman-in.html | V. C. ARGUIMBAU WEDS; Importer Marrie------s Seorita Perez de Guzman in Spain ! | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sir-w-williamswynn.html | SIR W. WILLIAMS-WYNN | True | .Special to NEW Not: 'x.s. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sweden-sends-us-furniture-groups-but-stockholm-manufacturer-had.html | SWEDEN SENDS US FURNITURE GROUPS; But Stockholm Manufacturer Had American Design Them to Suit Tastes Here | True | By Mary Roche | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/antioch-college-names-manager.html | Antioch College Names Manager | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/judge-eats-clears-asparagus.html | Judge Eats, Clears Asparagus | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/john-m-martinson.html | JOHN M. MARTINSON | True | Special to Tmc NEwNoP-K TIMZ3.. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/education-board-to-pick-head-today-bitter-fight-between-clauson-and.html | EDUCATION BOARD TO PICK HEAD TODAY; Bitter Fight Between Clauson and Moss Predicted -- Latter Called O'Dwyer Choice NEW MEMBER MAY DECIDE Walsh, Surprise Appointee, Would Break 4-4 Tie Said to Exist Among Others | True | By Murray Illson | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/tigers-set-back-bombers-by-41-gray-defeating-raschi-on-mound.html | Tigers Set Back Bombers by 4-1, Gray Defeating Raschi on Mound; Detroit Lefthander in Top Form While Yank Ace Fails to Recover From 3-Run Second Inning -- Wakefield Gets Homer | True | By James P. Dawsonspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/shapiro-4bagger-tops-fordham-108-wallop-in-ninth-for-c-c-n-y-ends-c.html | SHAPIRO 4-BAGGER TOPS FORDHAM, 10-8; Wallop in Ninth for C. C. N. Y. Ends Conference Contest -Norman Victor in Box | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mrs-bartol-takes-low-gross-honors-in-westchester-golf-greenwich.html | Mrs. Bartol Takes Low Gross Honors in Westchester Golf; GREENWICH PLAYER TRIUMPHS WITH 81 Mrs. Bartol Beats Mrs. Nevil by Two Strokes in Opening One-Day Golf Tournament MRS. O'BRIEN THIRD AT 84 Mrs. Van Ness Captures Low Net in Westchester Event on 76 -- Mrs. Conway 3d | True | By Maureen Orcuitspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/kenfinsborgnine.html | KenfinsBorgnine | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rocco-ruberton.html | ROCCO RUBERTON | True | Special to m JRW Yo 'lr. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/house-approves-bill-for-housing-census.html | HOUSE APPROVES BILL FOR HOUSING CENSUS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/shift-held-sought-in-u-n-spain-vote-u-s-britain-reported-asking.html | SHIFT HELD SOUGHT IN U. N. SPAIN VOTE; U. S, Britain Reported Asking Norway and Denmark to Abstain in Final Test | True | By Paul P. Kennedyspecial To the New York Times | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/meltzer-heads-hearns-elected-president-to-succeed-ginsberg-who.html | MELTZER HEADS HEARNS; Elected President to Succeed Ginsberg, Who Resigned EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/communists-lawyer-loses-cio-union-job.html | COMMUNIST'S LAWYER LOSES CIO UNION JOB | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/summer-provision-for-cats-asked.html | Summer Provision for Cats Asked | True | ALICE MANCHESTER, | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/meat-for-aged-bows-to-fried-cheese-dish.html | MEAT FOR AGED BOWS TO FRIED CHEESE DISH | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/mindszenty-gift-for-notre-dame.html | Mindszenty Gift for Notre Dame | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/export-quotas-eased-on-iron-steel-because-of-improved-supplies.html | Export Quotas Eased on Iron, Steel Because of Improved Supplies; Government Lifts Controls on Long List of Mill Products but Warns Licenses for Shipments Still Are Required | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/2-schoolboys-strive-to-earn-college-tuition-with-holdup-gun-but.html | 2 Schoolboys Strive to 'Earn' College Tuition With Hold-Up Gun but Flunk Out in Court | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/carol-rogers-betrothed-iformer-student-at-cornell-u-fiancee-of-dana.html | 'CAROL ROGERS BETROTHED; iFormer Student at Cornell U. Fiancee of Dana B. Malone | True | Special to TE NEW YORK Tn-c. | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/bowenmpiper.html | BowenmPiper | True | Special to THE NL'W YORK TIMr-. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/new-york-roller-winner.html | New York Roller Winner | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/vote-on-share-increase-bristolmyers-stockholders-to-decide-on-issue.html | VOTE ON SHARE INCREASE; Bristol-Myers Stockholders to Decide on Issue Rise | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/rumanians-form-free-exile-group-creation-of-a-committee-for.html | RUMANIANS FORM FREE EXILE GROUP; Creation of a Committee for Country's 'Independence' Is Disclosed by Ex-Premier | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/britain-honors-israelis-london-gives-first-reception-to-financial.html | BRITAIN HONORS ISRAELIS; London Gives First Reception to Financial Delegation | True | Special to THE NEW YORK TIMES. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/george-b-walrath.html | GEORGE B. WALRATH | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/american-informal-in-furniture-show.html | 'AMERICAN INFORMAL' IN FURNITURE SHOW | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/cardinals-rout-brooks-by-145-in-ragged-game-at-ebbets-field.html | Cardinals Rout Brooks by 14-5 In Ragged Game at Ebbets Field; Podbielan, the Loser, and Hatten Are Blasted as Shotton Tosses Six Hurlers Into Fray -- Glaviano, Kazak Star -- Cox Hurt | True | By Roscoe McGowen | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/president-quoted-as-voicing-desire-for-byrds-defeat-avc-leader-says.html | PRESIDENT QUOTED AS VOICING DESIRE FOR BYRD'S DEFEAT; AVC Leader Says Truman Told Delegation There Were 'Too Many Byrds in Congress' VIRGINIAN DEFIES A 'PURGE' 'I Won't Accept Dictatorship in Matters of Legislation,' Senator Retorts Angrily WISH TO OUST BYRD IS LAID TO TRUMAN | True | By Anthony Levierospecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/offers-pearl-button-blanks.html | Offers Pearl Button Blanks | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/custom-smelters-reduce-copper-12c.html | CUSTOM SMELTERS REDUCE COPPER 1/2C | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/coffee-advances-in-active-session-sugar-market-also-busy-with.html | COFFEE ADVANCES IN ACTIVE SESSION; Sugar Market Also Busy, With Prices Firm -- Cottonseed Oil Mixed -- Hides, Rubber Off | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/to-expand-world-trade.html | TO EXPAND WORLD TRADE | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/increased-power-given-iran-ruler-constitution-is-changed-to-let.html | INCREASED POWER GIVEN IRAN RULER; Constitution Is Changed to Let Shah Dissolve Parliament if Deemed Necessary | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/occupation-forces-in-china.html | Occupation Forces in China | True | RICHARD A. SEARS. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/packard-drops-50-prices-decreases-for-city-delivery-range-from-103.html | PACKARD DROPS '50 PRICES; Decreases for City Delivery Range From $103 to $246 | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/engineers-put-off-strike-rail-union-says-there-will-be-no-tieup-in.html | ENGINEERS PUT OFF STRIKE; Rail Union Says There Will Be No Tie-Up in West Wednesday | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/the-u-n-and-spain.html | THE U. N. AND SPAIN | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/named-by-erwin-wasey-as-research-director.html | Named by Erwin, Wasey As Research Director | True | | | C1B 190563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/committee-is-dissolved-some-work-of-womens-action-group-for-peace.html | COMMITTEE IS DISSOLVED; Some Work of Women's Action Group for Peace to Continue | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/normal-bus-runs-return-to-bronx-dispute-over-drivers-on-third-ave.html | 'NORMAL' BUS RUNS RETURN TO BRONX; Dispute Over Drivers on Third Ave. System Ends -- Parley on Schedules Slated CITY AID PLAN CONFIRMED Labor Relations Head Studies Proposals to Avoid Strike Threats by Mediation | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/navy-gets-new-cruiser-powerful-salem-delivered-by-bethlehems-quincy.html | NAVY GETS NEW CRUISER; Powerful Salem Delivered by Bethlehem's Quincy Yard | True | | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/sheila-m-baker-married-wed-in-london-to-loren-carrolli-both-aides.html | .SHEILA M. BAKER MARRIEDi; Wed in London to Loren Carrolll --Both Aides of Newsweek | True | Speeta.1 to .al Yoxlc wzr. | | C1B 190563 | |
| 1949-05-10 | 1949-05-10 | https://www.nytimes.com/1949/05/10/archives/embargo-hawaii-freight-railroads-bar-shipments-for-export-because.html | EMBARGO HAWAII FREIGHT; Railroads Bar Shipments for Export Because of Strike | True | | | C1B 190563 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/south-africa-quits-table-in-u-n-body-delegate-protests-decision-to.html | SOUTH AFRICA QUITS TABLE IN U. N. BODY; Delegate Protests Decision to Discuss Indian Problem Prior to Competency Question | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/olympic-has-3-new-video-sets.html | Olympic Has 3 New Video Sets | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/senators-condemn-our-spanish-policy-no-logic-in-having-an-envoy-in.html | SENATORS CONDEMN OUR SPANISH POLICY; No Logic in Having an Envoy in Russia, Says Connally, but None at Madrid | True | By C. P. Trussell | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/macys-to-offer-new-camera.html | Macy's to Offer New Camera | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mentally-ill-births-put-at-38000-in-1948.html | MENTALLY ILL BIRTHS PUT AT 38,000 IN 1948 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rules-on-fur-advertising-ftc-bars-prizewinning-mink-claim-unless-it.html | RULES ON FUR ADVERTISING; FTC Bars Prize-Winning Mink Claim Unless It Is True | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/industrial-groups-will-discuss-bias-general-cable-in-jersey-plans.html | INDUSTRIAL GROUPS WILL DISCUSS BIAS; General Cable in Jersey Plans Seminar of Executives and Workers 'to Lessen Strains' | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/left-parties-gain-in-sardinia-voting-christian-democrats-are-still.html | LEFT PARTIES GAIN IN SARDINIA VOTING; Christian Democrats Are Still Leading Group but Receive Substantial Setback | True | By Arnaldo Cortesi | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/homer-by-browns-trips-red-sox-21-priddy-connects-in-9th-after.html | HOMER BY BROWNS TRIPS RED SOX, 2-1; Priddy Connects in 9th After Doubling for Run in 3d -- Williams Hits 4-Bagger | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-truman-lost-voice-briefly-from-laryngitis.html | Miss Truman Lost Voice Briefly From Laryngitis | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/courses-stressed-on-current-topics-3-teachers-who-made-survey-of.html | COURSES STRESSED ON CURRENT TOPICS; 3 Teachers Who Made Survey of Schools Report in Second of Times Series | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/tammany-charges-stoptruman-plot-outofstate-exnewdealers-who-have.html | TAMMANY CHARGES STOP-TRUMAN PLOT; Out-of-State Ex-New Dealers Who Have Contributed to the Roosevelt Drive Assailed | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dewey-in-england-wins-compliments-governor-impresses-his-first.html | DEWEY IN ENGLAND, WINS COMPLIMENTS; Governor Impresses His First Audience on the Queen Mary -- Will Speak Off Record | True | By Clifton Daniel | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-accuse-polish-aide-assistant-military-attache-called-a-spy.html | BRITISH ACCUSE POLISH AIDE; Assistant Military Attache Called a Spy at Espionage Trial | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/raymond-l-read.html | RAYMOND L, READ | True | Special to THe; NEW Yo TI,'s. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/crude-oil-prices-cut-13c-new-pennsylvania-grade-charges-effective.html | CRUDE OIL PRICES CUT 13c; New Pennsylvania Grade Charges Effective Today | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/railroad-relief-urged-milwaukee-road-head-views-operating-costs-too.html | RAILROAD RELIEF URGED; Milwaukee Road Head Views Operating Costs Too Great | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/consumer-income-declined-in-march-annual-rate-of-214300000000-for.html | CONSUMER INCOME DECLINED IN MARCH; Annual Rate of $214,300,000,000 for Month, However, Was 4% Above March Level in '48 | True | By H. Walton Cloke | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/succeeds-to-presidency-of-the-excelsior-savings.html | Succeeds to Presidency Of the Excelsior Savings | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/emilio-de-gogorza-taught-opera-stars.html | EMILIO DE GOGORZA, TAUGHT OPERA STARS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/court-will-study-6-death-sentences-appeal-for-trenton-negroes-to-be.html | COURT WILL STUDY 6 DEATH SENTENCES; Appeal for Trenton Negroes to Be Argued on Monday -- Rogge Aids Defense | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/floyd-f-oplinger.html | FLOYD F. OPLINGER | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rayon-prices-held-likely-to-stiffen-chopak-says-values-offered.html | RAYON PRICES HELD LIKELY TO STIFFEN; Chopak Says Values Offered Manufacturers and Retailers Can't Be Overlooked | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/wins-composing-prize-william-flanagan-25-scores-with-his.html | WINS COMPOSING PRIZE; William Flanagan, 25, Scores With His Divertimento | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dispute-is-threat-to-olympic-skiing-europeans-oppose-americans-in.html | DISPUTE IS THREAT TO OLYMPIC SKIING; Europeans Oppose Americans in Asking Recognition of Teachers as Amateurs | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/guild-thackrey-agree-new-paper-to-pay-120-minimum-for-a-35hour-week.html | GUILD, THACKREY AGREE; New Paper to Pay $120 Minimum for a 35-Hour Week | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/skater-in-derby-injured-miss-burns-taken-to-hospital-new-york-team.html | SKATER IN DERBY INJURED; Miss Burns Taken to Hospital -- New York Team Wins | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/haefner-1hitter-tops-indians-10-as-senators-sweep-3game-series.html | Haefner 1-Hitter Tops Indians, 1-0, As Senators Sweep 3-Game Series; Washington Wins Eighth Straight on Single by Robinson in Fourth Inning -- Doby Gets Cleveland Safety in First | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/job-insurance-claims-off-14242-in-week-in-state.html | Job Insurance Claims Off 14,242 in Week in State | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/antihague-ticket-wins-in-jersey-city-by-4to3-margin-32year-reign.html | ANTI-HAGUE TICKET WINS IN JERSEY CITY BY 4-TO-3 MARGIN; 32-Year Reign Broken When Kenny Forces Capture All 5 Places on City Commission | True | By Leo Egan | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/checking-on-far-east-conditions.html | Checking on Far East Conditions | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/interceptor-passes-test-jet-designed-as-local-defense-fighter-flies.html | INTERCEPTOR PASSES TEST; Jet Designed as Local Defense Fighter Flies at Muroc Base | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/3d-ave-line-lays-1948-loss-to-psc-annual-report-scores-policy-of-to.html | 3D AVE. LINE LAYS 1948 LOSS TO PSC; Annual Report Scores Policy of 'Too Little Too Late' in Granting Fare Rises | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/16000000-is-voted-for-swiss.html | $16,000,000 Is Voted for Swiss | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/house-group-votes-72-war-pensions-floor-passage-likely-for-bill-to.html | HOUSE GROUP VOTES $72 WAR PENSIONS; Floor Passage Likely for Bill to Aid Low-Income Veterans of Both Wars 65 of Age | True | By John D. Morris | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/alexander-b-dixon.html | ALEXANDER B. DIXON | True | Special to THE N YORK TIMr. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/jewish-museum-event-it-will-celebrate-its-second-anniversary-on.html | JEWISH MUSEUM EVENT; It Will Celebrate Its Second Anniversary on Monday | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/big-t-dam-system-disputed-in-west-vast-irrigation-power-project-on.html | 'BIG T' DAM SYSTEM DISPUTED IN WEST; Vast Irrigation, Power Project on Colorado and Thompson Rivers Hit by Price Rise | True | By William M. Blair | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/applicants-to-hear-hilliard.html | Applicants to Hear Hilliard | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/manhattan-college-to-gain.html | Manhattan College to Gain | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-s-places-more-bills-900330000-are-sold-at-prices-averaging-99710.html | U. S. PLACES MORE BILLS; $900,330,000 Are Sold at Prices Averaging 99.710 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/job-stoppage-set-in-murder-protest-ilgwu-to-halt-work-4-hours.html | JOB STOPPAGE SET IN MURDER PROTEST; ILGWU to Halt Work 4 Hours Tomorrow -- Dubinsky Charges Hired Thugs Killed Aide | True | By A. H. Raskin | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gubitchev-ruled-subject-to-trial-judge-rifkind-says-accused-spy-had.html | GUBITCHEV RULED SUBJECT TO TRIAL; Judge Rifkind Says Accused Spy Had no Diplomatic Immunity in U. N. Job | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rise-for-territorial-governors.html | Rise for Territorial Governors | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/pennsylvania-line-gains-april-profit-to-put-it-in-black-for-first.html | PENNSYLVANIA LINE GAINS; April Profit to Put It in Black for First Four Months | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-airlift-cost-5850000.html | British Airlift Cost 5,850,000 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/large-hollow-wooden-blocks-are-basis-for-inexpensive-furniture-for.html | Large, Hollow Wooden Blocks Are Basis For Inexpensive Furniture for Nursery | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-traitor-released.html | British Traitor Released | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hammermill-prices-cut-paper-company-reduces-most-products-13-a-ton.html | HAMMERMILL PRICES CUT; Paper Company Reduces Most Products $13 a Ton | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mrs-isaacs-a-cofounder.html | Mrs. Isaacs a Co-Founder | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/chandler-confers-with-mexican-pair-trautman-also-at-discussion-for.html | CHANDLER CONFERS WITH MEXICAN PAIR; Trautman Also at Discussion for Better Understanding Among Baseball Men | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/schoolboys-star-in-box-three-pitchers-from-upstate-hurl-nohit-norun.html | SCHOOLBOYS STAR IN BOX; Three Pitchers From Up-State Hurl No-Hit, No-Run Games | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/galvanized-price-drops-carnegieillinois-cuts-cost-150-a-ton-after.html | GALVANIZED PRICE DROPS; Carnegie-Illinois Cuts Cost $1.50 a Ton After Zinc Declines | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/savings-bank-mortgages-investments-by-institutions-in-state-pass.html | SAVINGS BANK MORTGAGES; Investments by Institutions in State Pass $3,665,395,000 | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/many-lows-for-49-reached-by-stocks-pressure-against-steel-sets.html | MANY LOWS FOR '49 REACHED BY STOCKS; Pressure Against Steel Sets Pattern and Prices Dip Fifth Successive Day | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ford-negotiators-recess-to-today-no-gain-reported-after-parley.html | FORD NEGOTIATORS RECESS TO TODAY; No Gain Reported After Parley -- Reuther Condemns 'Red' Pickets -- 9 Plants Close | True | By Walter W. Ruch | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/john-r-mgiffert.html | JOHN R. M'GIFFERT | True | Special to THZ Ngw YORK TL'.'.,E. | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/buy-to-fill-needs-retailers-warned-granger-advises-nrdga-unit-to.html | BUY TO FILL NEEDS, RETAILERS WARNED; Granger Advises NRDGA Unit to Use Shortest Commitments Possible in Men's, Boys' Lines | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/lady-marston-64-clubwoman-here-widow-of-british-industrialist-dies.html | LADY MARSTON, 64, CLUBWOMAN HERE; Widow of British Industrialist Dies -- Secretary of American Women's Association | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-relax-drink-curb-house-extends-liquor-sale-time-laborites.html | BRITISH RELAX DRINK CURB; House Extends Liquor Sale Time -- Laborites Object | True | Special to THE NEW YORK TIMES. | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/koussevitzky-asks-state-aid-for-arts-conductor-at-a-dinner-here.html | KOUSSEVITZKY ASKS STATE AID FOR ARTS; Conductor, at a Dinner Here, Suggests the Setting Up of Government Department | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/william-a-clark.html | WILLIAM A. CLARK | True | Speclsl to THE ZV yORK TVIES. | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/of-local-origin.html | Of Local Origin | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/concert-to-aid-israel.html | Concert to Aid Israel | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/lovett-declines-world-bank-post-exunder-secretary-said-to-cite.html | LOVETT DECLINES WORLD BANK POST; Ex-Under Secretary Said to Cite Currency Conditions Abroad as a Reason | True | By H. Walton Cloke | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/asks-514000-for-antennae.html | Asks $514,000 for Antennae | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/will-vacate-parking-lot-operators-to-quit-city-site-near-old-tombs.html | WILL VACATE PARKING LOT; Operators to Quit City Site Near Old Tombs Prison | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/willis-air-service-protests-cab-ban-freight-line-files-written-plea.html | WILLIS AIR SERVICE PROTESTS CAB BAN; Freight Line Files Written Plea on Certificate Denial, Cites Record, Finances | True | | | | C1B 190564 |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/police-pick-up-rag-out-rolls-12208-two-jamaica-radio-patrolmen-just.html | POLICE PICK UP RAG; OUT ROLLS $12,208; Two Jamaica Radio Patrolmen Just Wanted Something to Wipe Windshield | True | | | | C1B 190564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hoover-commission-proposals.html | Hoover Commission Proposals | True | JACOB BILLIKOPF | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/coon-on-rampage-2-women-on-staten-island-bitten-then-police-shoot.html | 'COON ON RAMPAGE; 2 Women on Staten Island Bitten, Then Police Shoot Animal | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/needed-action-on-genocide.html | NEEDED: ACTION ON GENOCIDE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dr-mann-off-to-europe-novelist-to-make-a-sixweek-tour-that-includes.html | DR. MANN OFF TO EUROPE; Novelist to Make a Six-Week Tour That Includes Fankfort | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/loans-for-texas-schools-early-marketing-of-15000000-of-bonds.html | LOANS FOR TEXAS SCHOOLS; Early Marketing of $15,000,000 of Bonds Forecast | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/squash-tennis-group-to-dine.html | Squash Tennis Group to Dine | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/capt-allen-b-ashbey.html | CAPT. ALLEN B. ASHBEY | True | Special to THE NEW Y011/ TIM. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/sugar-still-gains-coffee-weakens-cotton-seed-oil-futures-move-up-19.html | SUGAR STILL GAINS, COFFEE WEAKENS; Cotton Seed Oil Futures Move Up 19 to 30 Points -- Hides Also Strong at Close | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fabrics-on-display-today.html | Fabrics on Display Today | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/long-dividend-records-shown-by-22-curb-stocks.html | Long Dividend Records Shown by 22 Curb Stocks | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/pact-ratification-urged-by-bar-how-atlantic-treaty-vital-to-our.html | PACT RATIFICATION URGED BY BAR HOW; Atlantic Treaty Vital to Our National Defense, City Law Group Resolves | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/crackup-of-us-held-aim-of-reds-polish-exaide-tells-senators-of.html | CRACK-UP OF U. S. HELD AIM OF REDS; Polish Ex-Aide Tells Senators of Plan for Separate Nations, Such as Negro, German | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-s-lists-delegation-to-big-four-meeting.html | U. S. LISTS DELEGATION TO BIG FOUR MEETING | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/john-s-conkiin.html | JOHN S, CONKI..IN | True | Special to THS Nsw YORK TIMES, | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/outdoor-advertising-sued-for-750000.html | OUTDOOR ADVERTISING SUED FOR $750,000 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/political-judges-scored-by-briton-says-juvenile-cases-should-be.html | POLITICAL JUDGES SCORED BY BRITON; Says Juvenile Cases Should Be Handled by Volunteers Who Love Children | True | By Lucy Freeman | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/textile-concern-increases-sales-but-m-lowenstein-sons-meeting-hears.html | TEXTILE CONCERN INCREASES SALES; But M. Lowenstein & Sons Meeting Hears of Drop in Quarter's Income -- Inventory Up | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fourth-youth-concert.html | Fourth Youth Concert | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-airlift-plane-crashes.html | British Airlift Plane Crashes | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/revamping-backed-for-lehigh-valley-required-assets-of-holders-of-7.html | REVAMPING BACKED FOR LEHIGH VALLEY; Required Assets of Holders of 7 Bond, 1 Stock Issues, Obtained, President Says | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/making-history.html | Making History | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/engineers-demand-pay-adjustments-range-between-unlicensed-and.html | ENGINEERS DEMAND PAY ADJUSTMENTS; Range Between Unlicensed and Licensed Workers Argued at Contract Hearing | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/paperboard-output-off-161-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 16.1% Drop Reported for Week Compared With Year Ago | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/oliia-mary-prry-become-iianei-former-will-be-wed-to-peter-doelger.html | OLI/IA, MARY P/RRY BECOME IIAN(EI; Former Will Be Wed to Peter Doelger Bissell, Latter-Is Engaged to John May | | SpeCial to THg N YO.K T[Mr..q. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/variety-of-surprise-steps-by-russia-is-held-possible-west-looks-for.html | Variety of Surprise Steps By Russia Is Held Possible; West Looks for New Moves on Germany at Big 4 Foreign Ministers' Session in Paris | True | By C. L. Sulzberger | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/may-stores-chains-sales-and-earnings-were-largest-in-its-history.html | May Stores Chain's Sales and Earnings Were Largest in Its History Last Year | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/woman-sets-flight-mark-makes-longest-nonstop-trip-3675-miles-in.html | WOMAN SETS FLIGHT MARK; Makes Longest Nonstop Trip, 3,675 Miles, in Solo Hop | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/lightness-comfort-seen-in-shoe-designs.html | LIGHTNESS, COMFORT SEEN IN SHOE DESIGNS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/roswell-d-miller.html | ROSWELL D, MILLER | True | Special to THE NEW YOIK TMsS. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-s-invites-chilean-riders.html | U. S. Invites Chilean Riders | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bronx-student-freed-on-bail.html | Bronx Student Freed on Bail | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/virgin-islanders-fight-rum-ban.html | Virgin Islanders Fight Rum Ban | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/village-all-ready-for-art-festival-annual-event-for-fresh-air-fund.html | VILLAGE ALL READY FOR ART FESTIVAL; Annual Event for Fresh Air Fund to Open Tomorrow on Washington Square | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ponder-capot-and-model-cadet-arrive-as-pimlico-turns-muddy-forecast.html | Ponder, Capot and Model Cadet Arrive as Pimlico Turns Muddy; Forecast of Rain on Friday and Saturday Indicates Off Track for Preakness -- Laran Annexes Spring Handicap | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/2-new-frontier-oil-units-one-with-same-name-for-refining-other-for.html | 2 NEW FRONTIER OIL UNITS; One, With Same Name, for Refining, Other for Production | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/black-tarquin-triumphs-u-sbred-woodward-colt-wins-burwell-at.html | BLACK TARQUIN TRIUMPHS; U. S.-Bred Woodward Colt Wins Burwell at Newmarket | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/lord-daryngton.html | LORD DARYNGTON | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/increase-flights-to-hawaii.html | Increase Flights to Hawaii | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/august-kimmerle.html | AUGUST KIMMERLE | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/pact-giving-rights-to-newsmen-wins-u-n-social-committee-274.html | PACT GIVING RIGHTS TO NEWSMEN WINS; U. N. Social Committee, 27-4, Approves Treaty Setting Up Correspondents' Domain | True | By Kathleen Teltsch | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/roads-seek-to-end-rate-differential-those-serving-new-york-boston.html | ROADS SEEK TO END RATE DIFFERENTIAL; Those Serving New York, Boston, Portland Ask ICC to Cut Grain Fees From Lakes | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/shanghai-jews-to-be-evacuated.html | Shanghai Jews to Be Evacuated | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/federal-housing-grants-benefits-to-state-and-city-through.html | Federal Housing Grants; Benefits to State and City Through Government Aid Questioned | True | THOMAS S. HOLDEN | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/un-flour-scandal-stirs-middle-east-inferior-quality-angers-arab.html | U.N. FLOUR SCANDAL STIRS MIDDLE EAST; Inferior Quality Angers Arab Refugees -- Relief Chief to Conduct Investigation | True | By Albion Ross | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/call-to-gory-war-by-reds-here-cited-fbi-agent-says-they-taught-u-s.html | CALL TO GORY WAR BY REDS HERE CITED; FBI Agent Says They Taught U. S. Streets Must Run With Blood Like Russia's in '17 | True | By Russell Porter | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/czech-planes-barred-from-greek-airfields.html | CZECH PLANES BARRED FROM GREEK AIRFIELDS | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/w-c-irwin-in-new-post.html | W. C. Irwin in New Post | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/conference-pacts-scored-at-hearing-crinkley-tells-u-s-examiner-that.html | CONFERENCE PACTS SCORED AT HEARING; Crinkley Tells U. S. Examiner That 90% of the Shippers Dislike Rate Contracts | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/summer-circuit-plans-rathbone-will-play-in-heiress-at-olney-md-in.html | SUMMER CIRCUIT PLANS; Rathbone Will Play in 'Heiress' at Olney, Md., in August | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/town-so-busy-with-crop-it-forgets-to-hold-election.html | Town So Busy With Crop It Forgets to Hold Election | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/device-can-tell-metals.html | Device Can Tell Metals | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/pact-gives-europe-no-invasion-bar-vandenberg-says-he-warns-members.html | PACT GIVES EUROPE NO INVASION BAR, VANDENBERG SAYS; He Warns Members of Treaty on Expecting U. S. to Raise a New 'Maginot Line' | True | By William S. White | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rites-for-maeterlinck-simple-service-held-at-riviera-for-noted.html | RITES FOR MAETERLINCK; Simple Service Held at Riviera for Noted', Belgian Poet | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/kings-yacht-condemned.html | King's Yacht Condemned | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/has-no-faith-in-russians.html | Has "No Faith in Russians" | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/4-seek-presidency-of-printers-big-6-3-independents-and-candidate-of.html | 4 SEEK PRESIDENCY OF PRINTERS' BIG 6; 3 Independents and Candidate of Randolph's Progressives in Next Week's Election | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bond-sale-approved-alabama-gas-to-sell-6000000-of-first-mortgage.html | BOND SALE APPROVED; Alabama Gas to Sell $6,000,000 of First Mortgage Issue | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/school-head-indicted-radio-institute-here-is-accused-in-dealings.html | SCHOOL HEAD INDICTED; Radio Institute Here Is Accused in Dealings With VA | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-s-denies-soviet-charge.html | U. S. Denies Soviet Charge | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/morality-and-warfare.html | Morality and Warfare | True | JAMES M. READ | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/children-to-present-program.html | Children to Present Program | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mrs-william-lambert.html | MRS. WILLIAM LAMBERT | True | Special f.O THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/brazilian-favors-loan-finance-minister-says-credits-should-be.html | BRAZILIAN FAVORS LOAN; Finance Minister Says Credits Should Be Sought in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dr-philip-s-smith-retired-geologist-former-chief-of-alaskan-unit-of.html | DR. PHILIP S. SMITH, RETIRED GEOLOGIST; Former Chief of Alaskan Unit of Federal Survey Dies-- Had Taught at Harvard | True | Special to Tz NEW Yoo Tz[. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/south-african-curbs-called-temporary.html | SOUTH AFRICAN CURBS CALLED TEMPORARY | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/robin-ties-up-truck-she-wont-go-bobbin-along-till-eggs-in-fender.html | ROBIN TIES UP TRUCK; She Won't Go Bobbin' Along Till Eggs in Fender Nest Hatch | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/10-win-u-s-rifle-honors-four-eastern-colleges-place-men-on.html | 10 WIN U. S. RIFLE HONORS; Four Eastern Colleges Place Men on All-America Team | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/puerto-rico-rum-export-207499-gallons-shipped-here-in-2-months-rise.html | PUERTO RICO RUM EXPORT; 207,499 Gallons Shipped Here in 2 Months, Rise of 500% | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dr-lent-d-upson.html | DR. LENT D. UPSON | True | Specla] to TH NEw YORK TIr4ES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/chairside-video-shown-set-allows-viewer-to-regulate-without-getting.html | CHAIRSIDE VIDEO SHOWN; Set Allows Viewer to Regulate Without Getting Up | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/jester-editors-issue-parody.html | Jester Editors Issue Parody | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/birthday-for-business-school.html | Birthday for Business School | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/philip-tischler.html | PHILIP TISCHLER | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/prof-emilio-alfieri.html | PROF. EMILIO ALFIERI | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/heads-towing-concern-cotter-new-president-of-merrittchapman-scott.html | HEADS TOWING CONCERN; Cotter New President of Merritt-Chapman & Scott Corp. | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fred-i-kennedy.html | FRED I. KENNEDY | True | Specla/ to Tm NEw YO.K TMzg. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-elizabeth-virden.html | MISS ELIZABETH VIRDEN | True | Special to Ts Nzw YORK TIMES, | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/crowes-trial-postponed.html | Crowe's Trial Postponed | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/thomas-delanen.html | THOMAS DELANEN | True | Special to 'I'141 NEW Yolz_ :4r,... | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/count-carlo-trossi.html | COUNT CARLO TROSSI | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/abroad-crucial-point-on-british-road-toward-socialism.html | Abroad; Crucial Point on British Road Toward Socialism | True | By Anne O'Hare McCormick | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/un-poll-anniversary-is-observed-in-korea.html | U.N. POLL ANNIVERSARY IS OBSERVED IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/house-raises-trip-allowances.html | House Raises Trip Allowances | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/books-authors.html | Books -- Authors | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/james-r-evans.html | JAMES R. EVANS | True | Special to TI Nzw Nox Tnlzs. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/a-rainy-day-boy-3-with-tool-kit-result-hes-nailed-in-bathroom.html | A Rainy Day, Boy, 3, With Tool Kit, Result: He's Nailed in Bathroom, Rescued by Police | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/city-budget-held-padded-by-drones-23000-provisional-employes.html | CITY BUDGET HELD PADDED BY 'DRONES'; 23,000 Provisional Employes Included Illegally, Rager Tells Council Hearing | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/general-sales-manager-named-by-jewel-radio.html | General Sales Manager Named by Jewel Radio | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/cornelia-davis-to-be-honored.html | Cornelia Davis to Be Honored | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gen-myers-shifted-to-u-s.html | Gen. Myers Shifted to U. S | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/seamens-bank-120-years-old.html | Seamen's Bank 120 Years Old | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/radio-and-television-victory-broadcasting-corp-buys-wov-price.html | Radio and Television; Victory Broadcasting Corp. Buys WOV -- Price Reported Above $200,000 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/palestine-concern-seeks-new-money-economic-corporation-plans.html | PALESTINE CONCERN SEEKS NEW MONEY; Economic Corporation Plans Offering Today of 600,000 Shares at $28 Each | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/french-book-exhibit-illustrations-and-binding-will-feature-show-at.html | FRENCH BOOK EXHIBIT; Illustrations and Binding Will Feature Show at Embassy | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rubbish-in-manhattan-streets.html | Rubbish in Manhattan Streets | True | EDITH NOBLE WARNER | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/robeson-speaks-in-england.html | Robeson Speaks in England | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/coach-has-baby-sitters-except-for-18yearolds.html | Coach Has Baby Sitters -- Except for 18-Year-Olds | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/middleroad-plan-on-credit-is-urged-baer-tells-convention-of-nrdga.html | MIDDLE-ROAD PLAN ON CREDIT IS URGED; Baer Tells Convention of NRDGA Division to Follow Policy in Program for Future | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/nlrb-kills-contract-as-like-closed-shop.html | NLRB KILLS CONTRACT AS LIKE CLOSED SHOP | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/airline-salaries-interest-senators-ratio-of-top-pay-to-high-mail.html | AIRLINE SALARIES INTEREST SENATORS; Ratio of Top Pay to High Mail Subsidies Diverts Hearing on Carriers' Finances | True | By Charles Hurd | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/brannans-plan-for-agriculture-assailed-by-spokesman-for-farm-bureau.html | Brannan's Plan for Agriculture Assailed By Spokesman for Farm Bureau Federation | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/slate-is-announced-for-american-bosch.html | SLATE IS ANNOUNCED FOR AMERICAN BOSCH | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/president-declares-peace-gate-way-near.html | PRESIDENT DECLARES 'PEACE GATE WAY' NEAR | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/murphy-and-brady-beaten-in-newark-ellenstein-who-led-opposition-to.html | MURPHY AND BRADY BEATEN IN NEWARK; Ellenstein, Who Led Opposition to Incumbents, Tops Field of Thirty Candidates | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/c-s-net-income-rose-15-millions-annual-report-reveals-its-plan-for.html | C. & S. NET INCOME ROSE 1.5 MILLIONS; Annual Report Reveals Its Plan for Dissolution and Distribution of Assets | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/communist-cargo-on-way-from-china-left-tientsin-early-this-week-for.html | COMMUNIST CARGO ON WAY FROM CHINA; Left Tientsin Early This Week for West Coast -- Proceeds for Medical and Other Needs | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/barrow-marks-81st-birthday.html | Barrow Marks 81st Birthday | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/huston-decries-controversy.html | Huston Decries Controversy | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/86th-year-for-insurance-concern.html | 86th Year for Insurance Concern | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/retail-store-to-open-for-tool-sales-only.html | RETAIL STORE TO OPEN FOR TOOL SALES ONLY | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/radio-service-to-canton-opens.html | Radio Service to Canton Opens | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/continental-oil-co.html | Continental Oil Co. | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/robert-a-meagher.html | ROBERT A. MEAGHER | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/chicagos-apollo-closes-historic-theatre-to-be-razed-for-bus-station.html | CHICAGO'S APOLLO CLOSES; Historic Theatre to Be Razed for Bus Station Building | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/joint-fiber-research-set-monsanto-american-viscose-form-company-for.html | JOINT FIBER RESEARCH SET; Monsanto, American Viscose Form Company for Project | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/output-gains-in-japan-mining-and-manufacturing-hit-588-of-193034.html | OUTPUT GAINS IN JAPAN; Mining and Manufacturing Hit 58.8% of 1930-34 Average | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/75c-minimum-wage-urged-on-food-men-tobin-assures-super-market.html | 75C MINIMUM WAGE URGED ON FOOD MEN; Tobin Assures Super Market Institute Law Would Prevent Unfair Competition | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/albert-e-mills.html | ALBERT E, MILLS | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/elt-will-present-liliom.html | ELT Will Present 'Liliom' | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/botany-to-build-plant-in-florida.html | Botany to Build Plant in Florida | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-n-group-backs-aborigines-study-economic-council-is-directed-to-in.html | U. N. GROUP BACKS ABORIGINES STUDY; Economic Council Is Directed to Investigate Life of Indians in South, Central America | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/woolen-scores-truman-banker-finds-administrations-attitude-is.html | WOOLEN SCORES TRUMAN; Banker Finds Administration's Attitude Is Confusing | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/street-undergoes-operation.html | Street Undergoes Operation | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/congress-urges-school-as-honor-for-fbi-chief.html | Congress Urges School As Honor for FBI Chief | True | By the United Press. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/briton-on-tour-of-canada.html | Briton on Tour of Canada | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-screen-acting-versus-script.html | THE SCREEN; Acting Versus Script | True | By Bosley Crowther | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/edward-c-edwards.html | EDWARD C. EDWARDS | True | Special to THE Ng YORK 'liMes. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/panama-canal-traffic-data.html | Panama Canal Traffic Data | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rosar-out-for-ten-days-athletics-catcher-has-a-torn-ligament-in.html | ROSAR OUT FOR TEN DAYS; Athletics' Catcher Has a Torn Ligament in Left Knee | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ccc-not-selling-notes-merely-liquidating-fha-items-as-they-fall-due.html | CCC NOT SELLING NOTES; Merely Liquidating FHA Items as They Fall Due, Official Says | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/close-vote-in-u-n-on-spain-is-likely-supporters-of-move-to-allow.html | CLOSE VOTE IN U. N. ON SPAIN IS LIKELY; Supporters of Move to Allow Envoys to Return to Madrid Hope for Ballot Switches | True | By Paul P. Kennedy | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/heads-clearing-house.html | Heads Clearing House | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/wests-order-ends-counter-blockade-in-berlin-tonight-germans-await.html | WEST'S ORDER ENDS COUNTER BLOCKADE IN BERLIN TONIGHT; Germans Await the Lifting of Year-Long Restrictions -- Russia Drops Paper Ban | True | By Drew Middleton | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/schiaparelli-puts-accent-on-collar-jagged-necklines-featured-in.html | SCHIAPARELLI PUTS ACCENT ON COLLAR; Jagged Necklines Featured in Midseason Paris Showings -- Beach Wrap Is Novel | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/300000-receipts-forecast-by-louis-television-radio-rights-not.html | $300,000 RECEIPTS FORECAST BY LOUIS; Television, Radio Rights Not Included in Estimate on Walcott-Charles Bout | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-yorks-libraries.html | NEW YORK'S LIBRARIES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/czech-asks-british-asylum.html | Czech Asks British Asylum | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/debate-on-indonesia-deferred-by-un-unit.html | DEBATE ON INDONESIA DEFERRED BY U.N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/pushkin-works-to-be-shown.html | Pushkin Works to Be Shown | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/joseph-r-hahn.html | JOSEPH R. HAHN | True | Special to THZ Nzw Yo1.x TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/giants-to-risk-sevengame-streak-in-contest-with-cincinnati-today.html | Giants to Risk Seven-Game Streak In Contest With Cincinnati Today; Durocher, Continuing Policy on Rotation of Pitchers, Names Kennedy to Face Reds -- Dodgers to Meet Pirates Tonight | True | By John Drebinger | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/thieves-loot-korean-museum.html | Thieves Loot Korean Museum | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/sales-brisk-at-montauk-peninsula-expects-to-double-the-284acre.html | SALES BRISK AT MONTAUK; Peninsula Expects to Double the 284-Acre Total of 1948 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/frederick-woerz.html | FREDERICK WOERZ | True | Special to TI Nsw Yo Tllvlss, | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/jersey-bell-asks-issue-would-increase-stock-by-400000-to-finance.html | JERSEY BELL ASKS ISSUE; Would Increase Stock by 400,000 to Finance Expansion | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/word-of-honor-beats-inseparable-easily-at-belmont-park-920for2-shot.html | Word of Honor Beats Inseparable Easily at Belmont Park; $9.20-For-$2 SHOT SCORES IN FEATURE | True | By Joseph C. Nichols | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/movies-today-at-n-y-u.html | Movies Today at N. Y. U. | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rail-proposal-defeated.html | Rail Proposal Defeated | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/former-police-head-is-freed-in-camden.html | FORMER POLICE HEAD IS FREED IN CAMDEN | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-man-on-railroad-board.html | New Man on Railroad Board | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gibby-parrot-cried-help-so-often-his-shrieks-during-holdup-are.html | Gibby Parrot Cried 'Help!' So Often His Shrieks During Hold-Up Are Futile | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mrs-gehrig-backs-sclerosis-aid-bill.html | MRS. GEHRIG BACKS SCLEROSIS AID BILL | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/football-player-dies-in-crash.html | Football Player Dies in Crash | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/settlement-seen-in-ftc-paper-case-examiner-sets-may-17-quiz-in.html | SETTLEMENT SEEN IN FTC PAPER CASE; Examiner Sets May 17 Quiz in Washington in Hope of Final Action at That Time | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/drive-for-school-opened-200000-plea-for-rabbi-joseph-institution.html | DRIVE FOR SCHOOL OPENED; $200,000 Plea for Rabbi Joseph Institution Made at Dinner | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-cheap-antifreeze-developed-from-waste-ethylene-at-brooklyn.html | NEW CHEAP ANTI-FREEZE; Developed From Waste Ethylene at Brooklyn Polytechnic | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/canada-rail-fares-rise-board-permits-15-increase-in-first-class.html | CANADA RAIL FARES RISE; Board Permits 15% Increase in First Class Rates | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/named-vice-president-of-renault-sales-unit.html | Named Vice President Of Renault Sales Unit | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/sheer-cotton-attire-for-business-shown.html | SHEER COTTON ATTIRE FOR BUSINESS SHOWN | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/government-curbs-scored-but-kansas-governor-is-grateful-for.html | GOVERNMENT CURBS SCORED; But Kansas Governor Is Grateful for Congress 'Close to People' | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gains-made-in-help-to-schizophrenics.html | GAINS MADE IN HELP TO SCHIZOPHRENICS | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/complaints-whirl-around-one-world-split-in-peace-group-widens-on.html | COMPLAINTS WHIRL AROUND ONE WORLD; Split in Peace Group Widens on Eve of Award Dinner Honoring John Huston | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/durocher-accuser-free.html | DUROCHER ACCUSER FREE | True | Woman's Robbery Charge Against Boysen Called 'Fantastic' | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/union-group-guest-today.html | Union Group Guest Today | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/interim-unit-to-be-banned.html | Interim Unit to Be Banned | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/states-righters-gird-for-1950-vote-party-of-southern-democrats.html | STATES' RIGHTERS GIRD FOR 1950 VOTE; Party of Southern Democrats Would Leave Little to Federal Government but Defense | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/thomas-sees-base-for-a-compromise-in-taft-labor-bill-administration.html | THOMAS SEES BASE FOR A COMPROMISE IN TAFT LABOR BILL; Administration Plan's Sponsor in Senate Says Accord Could Be Reached on Major Items | True | By Louis Stark | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/coming-year-held-crucial-on-slump-city-bank-official-tells-maryland.html | COMING YEAR HELD CRUCIAL ON SLUMP; City Bank Official Tells Maryland Bankers Next 12 Months Will Decide Issue | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/joining-gunther-jaeckel-in-merchandising-post.html | Joining Gunther Jaeckel In Merchandising Post | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/westchester-set-to-fight-rail-fare-officials-of-15-communities-to.html | WESTCHESTER SET TO FIGHT RAIL FARE; Officials of 15 Communities to Oppose New York Central on Commutation Rise | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/annies-gun-fannys-fun-london-jurists-poser.html | Annie's Gun, Fanny's Fun -- London Jurist's Poser | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-mary-e-white-a-prospective-bride.html | MISS MARY E. WHITE A PROSPECTIVE BRIDE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-citys-1-commissioner.html | THE CITY'S $1 COMMISSIONER | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gandhis-son-arrives-south-african-editor-is-here-to-observe-united.html | GANDHI'S SON ARRIVES; South African Editor Is Here to Observe United Nations | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/yale-professor-chosen-as-drew-seminary-dean.html | Yale Professor Chosen As Drew Seminary Dean | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/5-danish-terrorists-executed.html | 5 Danish Terrorists Executed | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/prof-w-b-hermes-educator-scientist.html | PROF. W. B. HERMES, EDUCATOR, SCIENTIST | True | specie,! to THZ NEW YO TIM. | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dr-arthur-yate-geologist-48-dies-aide-of-international-nickel-co.html | DR. ARTHUR YATE GEOLOGIST, 48, DIES; Aide of International Nickel Co. Succumbs in Montreal -- Went There to Get Award | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/trading-in-cotton-holds-firm-in-day-market-opens-with-gains-then.html | TRADING IN COTTON HOLDS FIRM IN DAY; Market Opens With Gains, Then Closes 4 Points Higher to 14 Net Lower | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/coy-named-as-u-s-envoy.html | Coy Named as U. S. Envoy | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/oil-union-foregoes-4th-round.html | Oil Union Foregoes 4th Round | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/anna-richardson-authorahd-editor-member-of-the-womans-home.html | ANNA RICHARDSON, AUTHORAHD EDITOR; Member of The Woman's Home Companion Staff 30 Years Dies --Founded Babies Bureau | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/1950-wheat-stock-to-exceed-needs-agriculture-department-puts-new.html | 1950 WHEAT STOCK TO EXCEED NEEDS; Agriculture Department Puts New Crop at 1,021,476,000 Bu. -- Other Forecasts | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bonds-and-shares-on-london-market-news-of-a-decline-in-exports-in-a.html | BONDS AND SHARES ON LONDON MARKET; News of a Decline in Exports in April Causes Prices to Move Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rebuilding-of-hiroshima-backed.html | Rebuilding of Hiroshima Backed | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/personal-notes.html | Personal Notes | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/veit-heads-forum-slate.html | Veit Heads Forum Slate | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/donaldson-disputes-publishers-on-rates.html | DONALDSON DISPUTES PUBLISHERS ON RATES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/to-honor-sober-holzman.html | To Honor Sober, Holzman | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/robert-e-sherwood-to-speak.html | Robert E. Sherwood to Speak | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hartwhite.html | Hart--White | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fashion-show-aids-blind-of-brooklyn-items-made-by-the-sightless-and.html | FASHION SHOW AIDS BLIND OF BROOKLYN; Items Made by the Sightless and Flowers Are Sold at Martin's Presentation | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/francis-a-mackay.html | FRANCIS A. MACKAY | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dublin-protests-partition-in-bill-dail-resolution-denies-right-of.html | DUBLIN PROTESTS PARTITION IN BILL; Dail Resolution Denies Right of Britain to Legislate for Any Part of Ireland | True | By Hugh Smith | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/cuban-navy-aids-finnish-ship.html | Cuban Navy Aids Finnish Ship | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/william-ward-3d.html | WILLIAM WARD 3D | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-hoover-reports.html | THE HOOVER REPORTS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/germans-pick-bonn-for-their-capital-parliamentary-council-selects.html | GERMANS PICK BONN FOR THEIR CAPITAL; Parliamentary Council Selects City Over Frankfort by Margin of 4 Votes | True | By Kathleen McLaughlin | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/karl-j-kefil-.html | KARL J, KEFIL . | True | cpecIal o Tar. NEw YOr. K Tt.,.E. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/soviet-advocates-more-west-trade-russian-tells-u-n-economic-body.html | SOVIET ADVOCATES MORE WEST TRADE; Russian Tells U. N. Economic Body East Should Export More Outside Its Bloc | True | By Michael L. Hoffman | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/heads-visiting-nurse-unit-mrs-charles-edwards-is-elected-chairman.html | HEADS VISITING NURSE UNIT; Mrs. Charles Edwards Is Elected Chairman of Council | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mrs-chester-a-gash.html | MRS, CHESTER A. GASH | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/strong-undertone-shown-by-grains-selling-pressure-is-lacking-and.html | STRONG UNDERTONE SHOWN BY GRAINS; Selling Pressure Is Lacking and Final Prices Are Above Monday's Closing Levels | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/show-to-benefit-judea-home.html | Show to Benefit Judea Home | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/glen-cove-suites-taken-first-families-occupy-garden-project-with.html | GLEN COVE SUITES TAKEN; First Families Occupy Garden Project With 100 Units | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/martin-j-murphy-74-fireman-at-bellevue.html | MARTIN J. MURPHY, 74, FIREMAN AT BELLEVUE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/william-e-beck.html | WILLIAM E. BECK | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/boy-admits-killing-girl-16-in-virginia.html | BOY ADMITS KILLING GIRL, 16, IN VIRGINIA | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/israels-chief-rabbi-with-a-brogue-reads-from-the-bible-with-truman.html | Israel's Chief Rabbi, With a Brogue, Reads From the Bible With Truman | True | By Anthony Leviero | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/farm-employment-up-in-april.html | Farm Employment Up in April | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/longer-variety-store-hours.html | Longer Variety Store Hours | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/house-group-invites-allstar-cast-to-appear-at-hearings-on-an-fepc.html | House Group Invites All-Star Cast To Appear at Hearings on an FEPC; Subcommittee Hopes Witnesses Prominent in Many Fields Will Spur Interest in Long Series Opened by Congress Members | True | By Clayton Knowles | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/english-table-tennis-victors.html | English Table Tennis Victors | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/white-sox-option-seerey.html | White Sox Option Seerey | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/latest-designs-seen-in-suits-for-bathing.html | LATEST DESIGNS SEEN IN SUITS FOR BATHING | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/stabilization-help-urged-for-belgium-ameye-asks-new-word-setup-for.html | STABILIZATION HELP URGED FOR BELGIUM; Ameye Asks New Word Set-Up for Currency Action Abroad -- Fund, Bank Held Lacking | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ford-hotel-deal-approved.html | Ford Hotel Deal Approved | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/3015-double-sets-record-for-jersey-netherby-431-takes-second-race.html | $3,015 DOUBLE SETS RECORD FOR JERSEY; Netherby, 43-1, Takes Second Race After Stepinthdark Wins Camden Opener | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/edith-kneeland-engaged-red-cross-exaide-is-fiancee-of-capt-beverly.html | EDITH KNEELAND ENGAGED; Red Cross Ex-Aide Is Fiancee of Capt. Beverly Finkle, Army | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/winner-in-jersey-voting-accused-of-tax-evasion.html | Winner in Jersey Voting Accused of Tax Evasion | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/olea-aanrud-in-debut-contralto-features-eight-songs-of-griegs.html | OLEA AANRUD IN DEBUT; Contralto Features Eight Songs of Grieg's 'Hautussa' Cycle | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/eastern-economists-convene.html | Eastern Economists Convene | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gilbert-to-retire-wants-coadjutor-bishop-notifies-the-diocesan.html | GILBERT TO RETIRE, WANTS COADJUTOR; Bishop Notifies the Diocesan Convention He'll Quit in '50 -- Successor to Be Elected | True | By George Dugan | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hampton-s-lynches-feted.html | Hampton S. Lynches Feted | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/11-die-in-ecuador-plane-crash.html | 11 Die in Ecuador Plane Crash | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/leader-of-dentists-assails-health-bill.html | LEADER OF DENTISTS ASSAILS HEALTH BILL | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/no-1-scrap-down-1-to-23.html | No. 1 Scrap Down $1 to $23 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/jerseys-halt-bisons-95-snap-buffalo-streak-at-seven-to-regain-first.html | JERSEYS HALT BISONS, 9-5; Snap Buffalo Streak at Seven to Regain First Place | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/yelnrothenberg.html | Yel!nRothenberg | True | Special to N' Yo.K 'rlu. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/heads-1949-campaign-of-united-hospital-fund.html | Heads 1949 Campaign Of United Hospital Fund | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-henrietta-petsche.html | MISS HENRIETTA PETSCHE | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/news-of-food-abundance-of-molds-in-interesting-shapes-available.html | News of Food; Abundance of Molds in Interesting Shapes Available Again for Cool Jellied Salads | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/scott-calls-halt-to-his-concerto-pianistcomedian-leaves-after-first.html | SCOTT CALLS HALT TO HIS 'CONCERTO'; Pianist-Comedian Leaves After First Performance -- Three Plays at Shaky Stage | True | By Sam Zolotow | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/3ohnsoncook.html | 3ohnsonCook | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/reds-open-offensive-on-hankow-and-canton-line-nationalists-say.html | Reds Open Offensive on Hankow And Canton Line, Nationalists Say; DRIVE ON HANKOW BY REDS REPORTED | True | By Walter Sullivan | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bears-beat-royals-94-five-runs-in-7th-settle-issue-culbertson.html | BEARS BEAT ROYALS, 9-4; Five Runs in 7th Settle Issue -- Culbertson, Sepkowski Star | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/columbia-fetes-peterson.html | Columbia Fetes Peterson | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/christianity-held-sole-hope-for-asia-it-is-only-faith-that-can.html | CHRISTIANITY HELD SOLE HOPE FOR ASIA; It Is Only Faith That Can Stand Up to Communism, Judd Tells Missions Meeting | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/nationalization-of-railroads-seen-unless-other-transit-subsides.html | Nationalization of Railroads Seen Unless Other Transit Subsides End; Government Ownership Inevitable in Less Than 10 Years if 'Strangulation' Persists, Head of the Lackawanna Asserts | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/prize-given-for-cartoon.html | Prize Given for Cartoon | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/greater-rayon-use-in-clothing-is-seen.html | GREATER RAYON USE IN CLOTHING IS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/college-presses-found-improving-survey-offered-at-princeton-meeting.html | COLLEGE PRESSES FOUND IMPROVING; Survey Offered at Princeton Meeting Reviews Decade's Gains in Book Field | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/british-test-jet-bomber-plane-said-to-go-600-mph-with-3000mile.html | BRITISH TEST JET BOMBER; Plane Said to Go 600 M.P.H. With 3,000-Mile Range | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/packaging-picture-called-optimistic-speakers-at-exposition-and.html | PACKAGING PICTURE CALLED OPTIMISTIC; Speakers at Exposition and Conference Hold Materials Ample, Demand Healthy | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/adds-garage-service-hotel-plymouth-has-adjoining-space-for-1000.html | ADDS GARAGE SERVICE; Hotel Plymouth Has Adjoining Space for 1,000 Cars | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mary-martin-to-be-guest.html | Mary Martin to Be Guest | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/dual-bill-of-magic-city-troupe.html | Dual Bill of Magic City Troupe | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/power-rift-stalls-successor-to-clay-issue-of-high-commissioners.html | POWER RIFT STALLS SUCCESSOR TO CLAY; Issue of High Commissioner's Authority Holds Up Naming of Chief for Germany | True | By Sydney Gruson | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/austrias-cabinet-for-pay-price-rises.html | AUSTRIA'S CABINET FOR PAY, PRICE RISES | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/weird-sounds-jam-voice-of-america-vast-roaring-like-an-airplane.html | WEIRD SOUNDS JAM VOICE OF AMERICA; Vast Roaring Like an Airplane Motor, Whistles and Other Noises Used by Soviet | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/robert-m-hutchins-weds-his-assistant.html | ROBERT M. HUTCHINS WEDS HIS ASSISTANT | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/western-air-cuts-loss.html | Western Air Cuts Loss | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gulf-oil-earnings-decline-sharply-26973000-for-first-quarter-of.html | GULF OIL EARNINGS DECLINE SHARPLY; $26,973,000 for First Quarter of This Year Compares With $38,517,000 in '48 Period | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/jersey-city-ruled-32-years-by-hague-monarchical-attitude-of-i-am.html | JERSEY CITY RULED 32 YEARS BY HAGUE; Monarchical Attitude of 'I Am the Law' Typified Reign of an Almost Feudal Lord | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/taxpayer-is-sold-in-valley-stream-store-property-taken-by-louis.html | TAXPAYER IS SOLD IN VALLEY STREAM; Store Property Taken by Louis Cooper -- Rockaway Bungalow Auction Nets $77,150 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/memory-book.html | Memory Book | True | L. F. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/august-c-bickel.html | AUGUST C. BICKEL | True | Special to TS IqEW YORX TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/political-opponents-to-dine.html | Political Opponents to Dine | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/de-angeles-conducts-opera.html | De Angeles Conducts Opera | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/u-n-unit-approves-british-libya-plan-adopts-new-proposal-to-make.html | U. N. UNIT APPROVES BRITISH LIBYA PLAN; Adopts New Proposal to Make Area Independent in 1959 -- Arabs, Soviet Opposed | True | By Thomas J. Hamilton | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-ford-dealer-to-open.html | New Ford Dealer to Open | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/stranahanturnesa-final-seen-in-british-golf-u-s-stars-drawn-in.html | Stranahan-Turnesa Final Seen in British Golf; U. S. STARS DRAWN IN OPPOSITE HALVES | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/11-navy-shipyards-to-lay-off-10000-total-drop-in-year-starting-july.html | 11 NAVY SHIPYARDS TO LAY OFF 10,000; Total Drop in Year Starting July 1 Is Estimated -- Force in Brooklyn to Fall Least | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/shipping-news-and-notes-new-cargopassenger-craft-for-ellerman.html | Shipping News and Notes; New Cargo-Passenger Craft for Ellerman & Bucknall to Leave Here on May 27 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/freed-in-landlord-killing.html | Freed in Landlord Killing | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-york-university-track-team-takes-eighth-straight-metropolitan.html | New York University Track Team Takes Eighth Straight Metropolitan Title; STRENGTH IN FIELD WINS FOR VIOLETS | True | By Joseph M. Sheehan | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/soviet-will-push-east-german-state-hopes-to-have-constitution.html | SOVIET WILL PUSH EAST GERMAN STATE; Hopes to Have Constitution Adopted Before Meeting of Big 4 Foreign Ministers | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/court-bans-liquor-pricefixing-in-state-permitting-competition.html | Court Bans Liquor Price-Fixing In State, Permitting Competition; LIQUOR PRICE CUTS ALLOWED BY COURT | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/show-tomorrow-by-women-artists-national-associations-annual-opens.html | SHOW TOMORROW BY WOMEN ARTISTS; National Association's Annual Opens at National Academy -- Prize Awards Listed | True | By Howard Devree | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-body-formed-to-guide-security.html | NEW BODY FORMED TO GUIDE SECURITY | True | Interdepartmental Committee Will Chart Policy Against Subversive Activity | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/sports-of-the-times-from-fowlerville-to-cooperstown.html | Sports of the Times; From Fowlerville to Cooperstown | True | By Arthur Daley | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/nine-hurt-in-crash-of-2-buses.html | Nine Hurt in Crash of 2 Buses | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/our-policy-on-china-benefits-seen-in-an-alliance-with-the-chinese.html | Our Policy on China; Benefits Seen in an Alliance With the Chinese Communists | True | WALTER SOSNOSKI | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/telling-the-american-story-use-of-sketch-strips-proposed-to-depict.html | Telling the American Story; Use of Sketch Strips Proposed to Depict Our Way of Life | True | LESLIE EICHEL | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ridgewood-beats-glen-ridge-team-to-take-n-j-womens-golf-lead.html | Ridgewood Beats Glen Ridge Team To Take N. J. Women's Golf Lead | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-tennysons-troth-brooklyn-girl-will-become-the-bride-of-emmett.html | MISS TENNYSON'S TROTH; Brooklyn Girl Will Become the Bride of Emmett P. King | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/othello-as-oneman-show.html | 'Othello' as One-Man Show | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/moss-named-head-of-school-board-4-members-abstain-as-attorney.html | MOSS NAMED HEAD OF SCHOOL BOARD; 4 Members Abstain as Attorney Succeeds Clauson in Most Bitter Contest in 25 Years | True | By Murray Illson | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/harold-burns.html | HAROLD BURNS | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/strasbourg-parley-set-preparatory-committee-for-the-european.html | STRASBOURG PARLEY SET; Preparatory Committee for the European Council to Convene | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/advertising-democracy.html | ADVERTISING DEMOCRACY | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/deming-slated-to-head-mba.html | Deming Slated to Head MBA | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/unpaid-rent-aides-to-get-bank-loans-manufacturers-trust-to-charge.html | UNPAID RENT AIDES TO GET BANK LOANS; Manufacturers Trust to Charge Cent a Day on $100 to Aid Victims of Congress' Delay | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/women-of-jersey-in-club-conclave-mrs-j-l-b-buck-federation-head-at.html | WOMEN OF JERSEY IN CLUB CONCLAVE; Mrs. J. L. B. Buck, Federation Head, at Presidents' Dinner, Tells of Curb on War | True | By Rhoda Aderer | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/premium-gasoline-found-often-best-about-half-of-nations-autos.html | PREMIUM GASOLINE FOUND OFTEN BEST; About Half of Nation's Autos Benefit From It, J. J. Frey Tells Petroleum Institute | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/california-offers-30000000-bonds-state-to-take-bids-on-veterans.html | CALIFORNIA OFFERS $30,000,000 BONDS; State to Take Bids on Veterans Welfare Issue on June 21 -- Interest to Be 2 1/4% | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/judy-garland-out-of-the-annie-film-actress-suspended-by-metro-after.html | JUDY GARLAND OUT OF THE 'ANNIE' FILM; Actress Suspended by Metro After Quitting Musical Role -- Picture Is Half Done | True | By Thomas F. Brady | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/urban-league-aided-1856-in-getting-jobs.html | URBAN LEAGUE AIDED 1,856 IN GETTING JOBS | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/greater-appropriation-sought.html | Greater Appropriation Sought | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/yankees-down-secondplace-tigers-and-increase-lead-to-4-games.html | Yankees Down Second-Place Tigers and Increase Lead to 4 Games; REYNOLDS PITCHES THIRD VICTORY, 6-1 | True | By James P. Dawson | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/soviet-incursion-reported-by-iran-teheran-says-troops-crossed.html | SOVIET INCURSION REPORTED BY IRAN; Teheran Says Troops Crossed Border and Seized 3 Posts After Initial Withdrawal | True | By Sam Pope Brewer | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/asking-for-tenders-american-ice-company-will-not-pay-in-excess-of-9.html | ASKING FOR TENDERS; American Ice Company Will Not Pay in Excess of $9 a Share | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/trade-change-indicated-argentine-envoy-says-his-nation-will-aid.html | TRADE CHANGE INDICATED; Argentine Envoy Says His Nation Will Aid Exports to U. S. | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fay-bainter-as-mother-of-a-sadist-in-a-drama-entitled-gayden.html | Fay Bainter as Mother of a Sadist in a Drama Entitled 'Gayden' -- Program by Dorothy Sinds | True | By Brooks Atkinson | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/grains-clog-montreal-supplies-from-west-arriving-faster-than-they.html | GRAINS CLOG MONTREAL; Supplies From West Arriving Faster Than They Can Be Shipped | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/gilbert-m-orr.html | GILBERT M. ORR | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/sam-breaaon-oes-in-st-louis-at-72-former-owner-of-cardinals-ran.html | SAM BREAAON OES ! IN ST, LOUIS AT 72; Former Owner of Cardinals Ran $2,000 Investment in Club Into Sports Empire | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/athletics-blank-white-sox-5-to-0-coleman-wins-night-contest.html | ATHLETICS BLANK WHITE SOX, 5 TO 0; Coleman Wins Night Contest, Although Philadelphia Is Outhit by 5 to 3 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/victor-henderson.html | VICTOR HENDERSON | True | | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/protestant-paper-near-leaders-hope-alldenomination-weekly-will.html | PROTESTANT PAPER NEAR; Leaders Hope All-Denomination Weekly Will Start by Jan. 1 | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/missouripacifics-election.html | Missouri-Pacific's Election | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/child-to-mrs-jackson-cross.html | Child to Mrs. Jackson Cross | True | Special to TH N-W YON.K TIMES, | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hit-plays-records-on-tickets-asked-murtagh-wants-to-check-data-on.html | HIT PLAY'S RECORDS ON TICKETS ASKED; Murtagh Wants to Check Data on 'South Pacific' in His Scalping Inquiry | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/naacp-insists-white-stay.html | NAACP Insists White Stay | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/vacation-styles-seen-at-terminal-exhibition-sponsored-by-the-state.html | VACATION STYLES SEEN AT TERMINAL; Exhibition Sponsored by the State Commerce Unit Is On at Grand Central | True | By Virginia Pope | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/abel-voted-hart-trophy.html | Abel Voted Hart Trophy | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/vb-day.html | "V-B DAY" | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/edith-malcolm-a-bride-wed-in-central-baptist-church-to-tc-swafford.html | EDITH MALCOLM A BRIDE; Wed in Central Baptist Church to TC Swafford of Oregon | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/hearing-set-on-train-service-cut.html | Hearing Set on Train Service Cut | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/skidmore-is-elected-architect-is-chosen-as-head-of-building.html | SKIDMORE IS ELECTED; Architect Is Chosen as Head of Building Congress | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/to-do-research-for-industry.html | To Do Research for Industry | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/miss-hazel-gordon-affianced.html | Miss Hazel Gordon Affianced | True | Special to THZ Nw N0 TlgS. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/rickenbacker-asks-floridacoast-route.html | RICKENBACKER ASKS FLORIDA-COAST ROUTE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/bazaar-seeks-gifts-immigrant-aid-society-here-opens-cutrate-sale-to.html | BAZAAR SEEKS GIFTS; Immigrant Aid Society Here Opens Cut-Rate Sale to Public | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/new-zealand-triumphs-cricketers-top-worcestershire-by-150-runs-in.html | NEW ZEALAND TRIUMPHS; Cricketers Top Worcestershire by 150 Runs in England | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/troth-announged-of-miss-magruder-daughter-of-general-will-be-bride.html | TROTH ANNOUNGED OF MISS MAGRUDER; Daughter of General Will Be Bride in July of Lieut. Col. Robert O'Brien Jr., USA, | True | Special to Tmc Nv YoP.. 'IkMr. S. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/fox-films-sets-up-new-sales-policy-5point-program-is-designed-to.html | FOX FILMS SETS UP NEW SALES POLICY; 5-Point Program Is Designed to Win Back Lost Patronage for Movie Theatres | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/ciarle-w-yoling.html | GiARLES W, YoLING | True | 5pecla to THI Ew YORK TIMES. | | C1B 190564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/drive-for-economy-spreads-in-senate-douglas-liberal-democrat-joins.html | DRIVE FOR ECONOMY SPREADS IN SENATE; Douglas, 'Liberal' Democrat, Joins Fight for 5% Outlay Cuts, Ban on Tax Rises | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/richard-de-m-brown.html | RICHARD DE M. BROWN | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/3-in-green-pay-quit-an-illinois-paper-executives-among-51-reported.html | 3 IN GREEN PAY QUIT AN ILLINOIS PAPER; Executives Among 51 Reported in State Jobs Under the Former GOP Governor | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mary-a-mitchell-will-be-married.html | MARY A. MITCHELL WILL BE MARRIED | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/harvard-medical-school-gets-dean-at-rochester.html | Harvard Medical School Gets Dean at Rochester | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/big-four-suspends-talks-over-austria.html | BIG FOUR SUSPENDS TALKS OVER AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/transport-in-from-yokohama.html | Transport in From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/front-page-1-no-title-british-princess-talks-with-pope.html | Front Page 1 -- No Title; BRITISH PRINCESS TALKS WITH POPE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/mrs-r-l-clarkson-hostess.html | Mrs. R. L. Clarkson Hostess | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/foster-and-fusari-to-end-ring-work-welterweights-to-hold-final.html | FOSTER AND FUSARI TO END RING WORK; Welterweights to Hold Final Sparring Drills Today for Bout at Garden Friday | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/the-ford-strike.html | THE FORD STRIKE | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/welin-to-build-pleasure-boats.html | Welin to Build Pleasure Boats | True | | | C1B 190564 | |
| 1949-05-11 | 1949-05-11 | https://www.nytimes.com/1949/05/11/archives/goffe-victor-with-an-84-captures-low-gross-prize-in-n-y-a-c-oneday.html | GOFFE VICTOR WITH AN 84; Captures Low Gross Prize in N. Y. A. C. One-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 190564 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bronx-bridge-work-let-3372919-expressway-contract-goes-to-city.html | BRONX BRIDGE WORK LET; $3,372,919 Expressway Contract Goes to City Company | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bohlsenseifarth.html | Bohlsen--Seifarth | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/advertising-news.html | Advertising News | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/acheson-welcomes-european-statue.html | ACHESON WELCOMES EUROPEAN STATUE | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/boy-of-2-falls-to-death-drops-from-5th-floor-window-to-courtyard-in.html | BOY OF 2 FALLS TO DEATH; Drops From 5th Floor Window to Courtyard in Sunnyside | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/farm-socialization.html | Farm Socialization | True | STANLEY F. MORSE. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/weather-stations-cut-civil-aviation-unit-to-change-locations-in.html | WEATHER STATIONS CUT; Civil Aviation Unit to Change Locations in Atlantic | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/stanley-b-waring.html | STANLEY B. WARING | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/navy-likes-round-table.html | Navy Likes 'Round Table' | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/shippers-letters-hearing-highlight-three-complaints-of-inability-to.html | SHIPPERS LETTERS HEARING HIGHLIGHT; Three Complaints of Inability to Use Isbrandtsen Ships Cite Restrictions | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/siam-is-thailand-again-premier-issues-decree-changing-name-of-that.html | SIAM IS THAILAND AGAIN; Premier Issues Decree Changing Name of That Country | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/acheson-still-bars-franco-as-fascist-says-spanish-regime-denies.html | ACHESON STILL BARS FRANCO AS FASCIST; Says Spanish Regime Denies Basic Rights in the Pattern of Hitler and Mussolini ACHESON RULES OUT FRANCO AS FASCIST | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/citys-hospitals-seek-2000-nurses-kogel-calls-for-students-also-as.html | CITY'S HOSPITALS SEEK 2,000 NURSES; Kogel Calls for Students Also as Department Plans Open-House Days at Schools | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/eversharp-proxies-cause-straus-to-quit.html | EVERSHARP PROXIES CAUSE STRAUS TO QUIT | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/ephraim-lipschutz-prosecutor-17-years.html | | True | Special to TliZ IIL'W YORK TIMZS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/harvard-names-scientist-a-university-professor.html | Harvard Names Scientist A 'University Professor' | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/plasterers-admit-building-frauds-8-in-brooklyn-combine-plead-guilty.html | PLASTERERS ADMIT BUILDING FRAUDS; 8 in Brooklyn 'Combine' Plead Guilty, but 17 Others Call for Dismissal of Charge | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/big-houston-center-is-planned-by-katy.html | BIG HOUSTON CENTER IS PLANNED BY KATY | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/indicted-in-college-death-dartmouth-student-is-named-by-grand-jury.html | INDICTED IN COLLEGE DEATH; Dartmouth Student Is Named by Grand Jury in Killing | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/an-unhappy-school-board.html | AN UNHAPPY SCHOOL BOARD | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/l-i-u-routs-adelphi-160.html | L. I. U. Routs Adelphi, 16-0 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/top-airwomen-swap-u-s-british-methods.html | TOP AIRWOMEN SWAP U. S, BRITISH METHODS | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/red-plot-feared-in-jordan.html | Red Plot Feared in Jordan | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/plan-to-evacuate-hankow-reported-nationalists-said-to-fear-city.html | PLAN TO EVACUATE HANKOW REPORTED; Nationalists Said to Fear City Would Be Isolated by the Red Drive on Nanchang | True | By Walter Sullivanspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/first-berlin-train-from-west-sealed-officials-lock-doors-and-draw.html | FIRST BERLIN TRAIN FROM WEST SEALED; Officials Lock Doors and Draw Shades to Keep Russians Out and Reporters In FIRST BERLIN TRAIN FROM WEST SEALED | True | By the United Press. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/use-of-sex-films-in-schools-urged-child-psychologist-says-such.html | USE OF SEX FILMS IN SCHOOLS URGED; Child Psychologist Siys Such Presentations Are Helpful in Answering Questions | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/giants-bow-to-reds-for-first-loss-to-a-western-club-after-taking-7.html | Giants Bow to Reds for First Loss to a Western Club After Taking 7 in Row; FOX TRIUMPHS, 4-2, ON 3 RUNS IN SIXTH Right-Hander Hurls 6-Hitter and His 2 Singles Figure in 3 Tallies for Reds GIANT'S LATE SURGE FAILS Lohrke Gets Homer in Eighth, Mize Doubles and Scores on Marshall Single in Ninth | True | By Joseph M. Sheehan | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/flicks-appeal-rejected-u-s-court-bars-reopening-of-case-of-german.html | FLICK'S APPEAL REJECTED; U. S. Court Bars Reopening of Case of German Industrialist | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-seeks-safety-for-funds-abroad-u-n-told-washington-wants-to-help.html | U. S. SEEKS SAFETY FOR FUNDS ABROAD; U. N. Told Washington Wants to Help Underdeveloped Lands, but Confidence Is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dr-cartwright-elected-named-president-of-association-for-adult.html | DR. CARTWRIGHT ELECTED; Named President of Association for Adult Education | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/lehmans-debark-at-haifa.html | Lehmans Debark at Haifa | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/david-b-newman.html | DAVID B. NEWMAN | True | Special to Tz NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/gasoline-stocks-lower-for-week-a-decline-of-1387000-barrels.html | GASOLINE STOCKS LOWER FOR WEEK; A Decline of 1,387,000 Barrels Reported -- Light Fuel Oil Supplies Show Gain | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/peck-peck-lease-space-on-4th-ave.html | PECK & PECK LEASE SPACE ON 4TH AVE. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/radio-and-television-indianapolis-speedway-race-to-be-covered-by.html | Radio and Television; Indianapolis Speedway Race to Be Covered by Mutual in Four Sections | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/rev-charles-moore-monastery-chaplain.html | REV. CHARLES MOORE, MONASTERY CHAPLAIN | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-arab-disturbances-reported-in-jenin-area.html | New Arab Disturbances Reported in Jenin Area | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-reds-liken-pact-to-hitler-axis-norman-thomas-urges-ratification.html | U. S. Reds Liken Pact to Hitler Axis; Norman Thomas Urges Ratification; REDS LIKEN PACT TO AXIS ALLIANCE TESTIFIES ON THE ATLANTIC PACT | True | By William S. Whitespecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/music-finals-next-week-catholic-school-festival-lists-programs-at.html | MUSIC FINALS NEXT WEEK; Catholic School Festival Lists Programs at Town Hall | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/indicted-painter-quits-union-posts-labor-group-renews-fight-to.html | INDICTED PAINTER QUITS UNION POSTS; Labor Group Renews Fight to Inspect City Jobs as Result of Fraud Charges | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/wins-princeton-music-prize.html | Wins Princeton Music Prize | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/shah-confirms-directors-for-7year-plan-to-develop-iran-agriculture.html | Shah Confirms Directors for 7-Year Plan To Develop Iran Agriculture and Industry | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/deal-ties-domestic-overseas-airlines.html | DEAL TIES DOMESTIC, OVERSEAS AIRLINES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/card-party-to-aid-casita-maria.html | Card Party to Aid Casita Maria | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/scarsdale-jack-buried-hero-of-air-battles-in-burma-is-laid-to-rest.html | SCARSDALE JACK' BURIED; Hero of Air Battles in Burma Is Laid to Rest in Churchyard | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jewish-leaders-hail-israel-in-the-u-n.html | JEWISH LEADERS HAIL ISRAEL IN THE U. N. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-harry-k-miller.html | MRS. HARRY K.' MILLER | True | Special to TH N,' YORK TIMS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/patricia-schoen-fiancee-briarcliff-graduate-to-become-bride-of.html | PATRICIA SCHOEN FIANCEE; Briarcliff Graduate to Become Bride of David Emery Giles | True | .pecIaJ to TH NW YORK TIMS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/wall-street-blood-donors-sought.html | Wall Street Blood Donors Sought | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jeep-leads-convoy.html | Jeep Leads Convoy | True | By Jack Raymondspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/harry-c-piester.html | HARRY C. PIESTER | True | Special to T[o Nzw Y'o-] Tt'fas. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bonds-and-shares-on-london-market-decline-in-exports-dampens.html | BONDS AND SHARES ON LONDON MARKET; Decline in Exports Dampens Trading and Activity Is Dull and Colorless | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/coffee-prices-up-sugar-advances-cottonseed-oil-futures-rise-2-to-24.html | COFFEE PRICES UP, SUGAR ADVANCES; Cottonseed Oil Futures Rise 2 to 24 Points -- Hides and Rubber Make Good Gains | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/chicago-exchange-seat-3000.html | Chicago Exchange Seat $3,000 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/former-us-high-official-on-n-y-life-directorate.html | Former U. S. High Official On N. Y. Life Directorate | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hofstra-triumphs-by-64-downs-brooklyn-college-with-two-runs-in.html | HOFSTRA TRIUMPHS BY 6-4; Downs Brooklyn College With Two Runs in Sixth Inning | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-a-j-orr.html | JOHN A. J. ORR | True | Special to 'rm= Nw YOK TIMS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/us-television-cuts-set-price.html | U. S. Television Cuts Set Price | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/van-shaick-is-reappointed.html | Van Shaick Is Reappointed | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/to-be-honored-by-nyu.html | TO BE HONORED BY N.Y.U. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/us-bond-holdings-rise-259000000-member-banks-report-drop-of.html | U. S. BOND HOLDINGS RISE $259,000,000; Member Banks Report Drop of $353,000,000 in Demand Deposits Adjusted | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/cleveland-victor-in-night-game-32-mitchell-scores-winning-run-in.html | CLEVELAND VICTOR IN NIGHT GAME, 3-2; Mitchell Scores Winning Run in Seventh Inning on Wild Pitch by Porterfield YANKEES GET TWO IN FIRST Clark's Double Ties Count in Second -- Benton Effective After Lemon Is Hurt | True | By James P. Dawsonspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/ninth-ave-corner-taken-by-investor-buys-modernized-stores-and.html | NINTH AVE. CORNER TAKEN BY INVESTOR; Buys Modernized Stores and Apartments at 52d St. -- Berg in 86th St. Deal | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/boss-hague-dislodged.html | BOSS HAGUE DISLODGED | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/daniel-c-morgan.html | DANIEL C. MORGAN | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/holy-cross-on-top-61-defeats-harvard-nine-behind-formans-fourhitter.html | HOLY CROSS ON TOP, 6-1; Defeats Harvard Nine Behind Forman's Four-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/ives-pfeiffer-to-speak-here.html | Ives, Pfeiffer to Speak Here | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dodge-honored-at-columbia.html | Dodge Honored at Columbia | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/personal-notes.html | Personal Notes | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/orson-welles-sued-he-and-charles-lederer-charged-with-a-breach-of.html | ORSON WELLES SUED; He and Charles Lederer Charged With a Breach of Contract | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/charles-s-smith.html | CHARLES S. SMITH | True | Special tdTHE NZW YOV. K TIMZS. ' | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/white-sox-scoring-in-all-8-turns-tie-record-to-trim-red-sox-128.html | White Sox, Scoring in All 8 Turns, Tie Record to Trim Red Sox, 12-8; Chicago Fourth American League Team to Achieve Feat -- Williams Belts Seventh Homer -- Boston Releases Galehouse | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/sla-will-enforce-fair-trade-law-adverse-rule-notwithstanding-holds.html | SLA WILL ENFORCE FAIR TRADE LAW; Adverse Rule Notwithstanding, Holds Act Still Is in Force as It Has Had No Official Notice | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/spahn-of-braves-blanks-cards-70-yields-three-hits-to-notch-fourth.html | SPAHN OF BRAVES BLANKS CARDS, 7-0; Yields Three Hits to Notch Fourth Victory as Mates Get 5 Runs in First | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/advances-shown-in-packaging-show-record-attendance-on-hand-to-view.html | ADVANCES SHOWN IN PACKAGING SHOW; Record Attendance on Hand to View Exhibits to Aid Sales, Speed Handling, Cut Costs ADVANCES SHOWN IN PACKAGING SHOW | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/argentina-has-plan-to-boost-us-trade.html | ARGENTINA HAS PLAN TO BOOST U. S. TRADE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/home-sold-in-stamford-conn.html | Home Sold in Stamford, Conn. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-york-fund-drive-at-33-12-of-it-8000000-goal-for-1949.html | New York Fund Drive at 33 1/2% Of It $8,000,000 Goal for 1949 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/estate-of-s-rubel-is-set-at-8000000-widow-of-immigrant-who-began.html | ESTATE OF S. RUBEL IS SET AT $8,000,000; Widow of Immigrant Who Began Career Here as Coal Peddler Seeks Administration | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-bernard-lissauer.html | MRS. BERNARD LISSAUER | True | Specia to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/killed-by-own-truck.html | Killed by Own Truck | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/henryjowitt.html | HENRY-JOWITT | True | Special to Tltz NZw YO TtES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-n-to-study-aborigines-assembly-orders-inquiry-in-west-hemisphere.html | U. N. TO STUDY ABORIGINES; Assembly Orders Inquiry in West Hemisphere -- Pole Hits U. S | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/joffeusdan.html | Joffe--Usdan | True | Special to T lg'.v NOK TIMgS, | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/general-tire-merges-subsidiaries.html | General Tire Merges Subsidiaries | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/clay-hopes-berlin-stand-bars-future-dictator.html | Clay Hopes Berlin Stand Bars Future Dictator | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/pothpetschek.html | PothPetschek | True | Special to Tag Ngw YoRx TTMZS. | | C1B 191027 | |
| 1949-05-12 | | https://www.nytimes.com/1949/05/12/archives/juvenile-aid-plan-is-ready-for-city-youth-board-to-ask-municipal.html | JUVENILE AID PLAN IS READY FOR CITY; Youth Board to Ask Municipal Grant of $1,171,040 Today, Equal Sum From State TO START IN FOUR AREAS By Fall Program Is to Expand to All 11 Neighborhoods Held to Be in Greatest Need | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-max-heindel.html | MRS. MAX HEINDEL | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/basreliefs-on-display-sculpture-society-opens-its-16th-annual.html | BAS-RELIEFS ON DISPLAY; Sculpture Society Opens Its 16th Annual Exhibition | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bond-club-offers-stock.html | Bond Club Offers 'Stock' | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/shipping-news-and-notes-maritime-commission-asks-15-companies-for.html | Shipping News and Notes; Maritime Commission Asks 15 Companies for Bids on Prototype Emergency Ship | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/arthur-c-boylston.html | ARTHUR C. BOYLSTON | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bonus-bonds-sold-by-north-dakota-27000000-issue-for-veterans-goes.html | BONUS BONDS SOLD BY NORTH DAKOTA; $27,000,000 Issue for Veterans Goes to Halsey, Stuart Group at 1.3397% Interest Cost | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-r-owen.html | JOHN R. OWEN | True | .... S pecll to THE N | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/buyer-will-remodel-brooklyn-dwelling.html | BUYER WILL REMODEL BROOKLYN DWELLING | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/casualty-group-meets-accident-prevention-is-stressed-by-general.html | CASUALTY GROUP MEETS; Accident Prevention Is Stressed by General Manager | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/pennsylvania-crude-cut-another-13c-bbl.html | PENNSYLVANIA CRUDE CUT ANOTHER 13C BBL. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/russians-renew-sinkiang-air-pact-airline-concession-will-be.html | RUSSIANS RENEW SINKIANG AIR PACT; Airline Concession Will Be Extended 5 Years -- Soviet Had Asked Longer Term | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/nadine-d-h-belmont-becomes-affianced.html | NADINE D. H. BELMONT BECOMES AFFIANCED | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hospital-served-for-five-years-by-iron-man-rejected-for-war-special.html | Hospital Served for Five Years By 'Iron Man' Rejected for War; Special Surgery's Volunteer Has Lifted Patients, Taken X-Rays for Hours on End | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/archerdaniels midland-adds-officer-to-board.html | Archer-Daniels-Midland Adds Officer to Board | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-n-delegate-setting-up-red-secret-police-in-this-country-senate.html | U. N. Delegate Setting Up Red Secret Police In This Country, Senate Committee Is Told | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/britain-ready-for-submarines.html | Britain Ready for Submarines | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/edwardj-klein.html | :EDWARD J. KLEIN | True | Special to ,VKo NEW YOP. K T31ES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/made-northwestern-medical-dean.html | Made Northwestern Medical Dean | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/werle-sets-back-brooklyn-5-to-3-pirates-rookie-stems-dodger-rally.html | WERLE SETS BACK BROOKLYN, 5 TO 3; Pirates' Rookie Stems Dodger Rally in Ninth to Triumph -- Kiner Belts No. 5 | True | By Louis Effrat | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/prevention-held-dentistry-problem-diseases-deformities-outstrip.html | PREVENTION HELD DENTISTRY PROBLEM; Diseases, Deformities Outstrip Controls, Dean Wright Tells State Society Session | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/open-bids-for-health-station.html | Open Bids for Health Station | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/patrick-j-casselli.html | PATRICK J. CASSELLI | True | Special to Tz TEv/YO Tx4zs. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/former-u-s-flier-convicted.html | Former U. S. Flier Convicted | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/abraham-breitbard.html | ABRAHAM BREITBARD | True | Special to 3'HS Nsw YoP. y Tx4S. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/vardaman-favors-silent-officials-tells-missouri-bankers-that.html | VARDAMAN FAVORS SILENT OFFICIALS; Tells Missouri Bankers That Federal Appointees Should Listen to People's Voice | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/insurance-men-meet-h-j-johnson-tells-jersey-group-of-public.html | INSURANCE MEN MEET; H. J. Johnson Tells Jersey Group of Public Relations Plans | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/koppers-chairman-easing-role.html | Koppers Chairman Easing Role | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/1000-folk-past-60-display-talents-needlework-carving-painting-vie.html | 1,000 FOLK PAST 60 DISPLAY TALENTS; Needlework, Carving, Painting Vie With Dioramas, Models of Ships at City's Hobby Show EXHIBITORS SHARING FUN A Group Performs as 'Rhythm Band in First of Daily Skits at Natural History Museum | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/texas-bars-reds-on-ballot.html | Texas Bars Reds on Ballot | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/austria-urges-big-4-to-grant-her-treaty.html | AUSTRIA URGES BIG 4 TO GRANT HER TREATY | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/illinois-wins-track-meet.html | Illinois Wins Track Meet | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/gayden-to-depart-on-saturday-night-gaither-production-will-leave.html | GAYDEN TO DEPART ON SATURDAY NIGHT; Gaither Production Will Leave Plymouth After 7 Shows -- Fay Bainter in Cast | True | By Louis Calta | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/denazifying-germany-program-is-proposed-for-future-safeguard-of.html | Denazifying Germany; Program Is Proposed for Future Safeguard of World | True | ROBERT S. MARCUS, | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/track-meet-to-loughlin-boys-high-is-second-in-open-class-at.html | TRACK MEET TO LOUGHLIN; Boys High Is Second in Open Class at Brooklyn Games | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jewish-religion-attacked.html | Jewish Religion Attacked | True | By Harry Schwartz | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/buying-power-seen-as-souths-magnet-study-denies-cheap-labor-is-big.html | BUYING POWER SEEN AS SOUTH'S MAGNET; Study Denies 'Cheap Labor' Is Big Reason for Settling of New Industry in Region | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/shoun-sold-to-white-sox-by-braves-in-cash-deal.html | Shoun Sold to White Sox By Braves in Cash Deal | True | By the United Press. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/royals-stop-bears-76-welajs-single-in-ninth-scores-the-winning-run.html | ROYALS STOP BEARS, 7-6; Welaj's Single in Ninth Scores the Winning Run | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dr-francis-a-birch.html | DR. FRANCIS A.' BIRCH | True | Special to TItE NEW'YOI( TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/young-mens-board-elects-rich.html | Young Men's Board Elects Rich | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/utility-to-offer-stock-potomac-electric-rights-go-to-shareholders.html | UTILITY TO OFFER STOCK; Potomac Electric Rights Go to Shareholders Today | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/news-of-food-a-new-candy-dessert-petitpies-arrives-new-englands.html | News of Food; A New Candy Dessert, 'Petit-Pies,' Arrives; New England's Favorite Beans in Tins | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hunter-group-honors-hoeniger.html | Hunter Group Honors Hoeniger | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dockerill-tennis-victor-dennison-englander-also-gain-in-eastern.html | DOCKERILL TENNIS VICTOR; Dennison, Englander Also Gain in Eastern School Tourney | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/south-africa-plan-voted-by-u-n-unit-inquiry-on-the-treatment-of.html | SOUTH AFRICA PLAN VOTED BY U. N. UNIT; Inquiry on the Treatment of Indians Asked, 21 to 17 -- An Alternate Course Also Wins | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/grain-exporters-ask-equalized-rail-rates.html | GRAIN EXPORTERS ASK EQUALIZED RAIL RATES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/deal-in-making-for-sale-of-the-t-of-c-to-garden-combine-new-lineup.html | Deal in Making for Sale of the T. of C. to Garden Combine; NEW LINE-UP LOOMS IN RING PROMOTION Talks Point to Absorption of T. of C. by Garden and the International Group PROGRESS SEEN BY IRISH Radio and Television Rights Appear Important Factor in Sale Negotiations | True | By William J. Briordy | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/sharett-cheered-by-u-n-spectators-israeli-foreign-minister-on-the.html | SHARETT CHEERED BY U. N. SPECTATORS; Israeli Foreign Minister on the Assembly Rostrum Pledges to Work for Harmony | True | By A. M. Rosenthal | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/girl-in-east-river-saved-exgi-and-coast-guardsman-plunge-into-water.html | GIRL IN EAST RIVER SAVED; Ex-GI and Coast Guardman Plunge Into Water for Rescue | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/norma-jane-beal-engaged.html | Norma Jane Beal Engaged | True | Special to TIts NW NOIK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/kendall-mills-units-merged.html | Kendall Mills Units Merged | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/press-group-picks-lottinville.html | Press Group Picks Lottinville | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/rights-mediation-proposed-by-u-s-special-boards-to-implement-u-n.html | RIGHTS MEDIATION PROPOSED BY U. S.; Special Boards to Implement U. N. Covenant Are Suggested -- Curb on Governments Aim | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/soviet-retort-hints-at-jamming-failure.html | SOVIET RETORT HINTS AT JAMMING FAILURE | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/henninger-heads-aib-chapter.html | Henninger Heads AIB Chapter | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/postal-chief-agrees-to-rate-compromise.html | POSTAL CHIEF AGREES TO RATE COMPROMISE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/los-angeles-host-to-7500-musical.html | LOS ANGELES HOST TO $7,500 MUSICAL | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/siege-on-328-days-leading-car-speeds-102-miles-from-the-british.html | SIEGE ON 328 DAYS; Leading Car Speeds 102 Miles From the British Zone in 1 1/2 Hours AIRLIFT PLANES CONTINUE West Concerned as Russians Turn Back Some Trucks -- City's Lights Turned On 328-DAY BLOCKADE OF BERLIN LIFTED BLOCKADE OF BERLIN IS RAISED BUT AIRLIFT ROARS ON | True | By Drew Middletonspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-plan-weighed-big-3-would-withdraw-to-ports-in-the-north-under.html | U. S. PLAN WEIGHED; Big 3 Would Withdraw to Ports in the North Under Proposal FRENCH WOULD GO HOME Presentation of Suggestion Will Depend on Soviet Stand in Paris Talks U. S. PLAN ASKS EXIT TO GERMAN PORTS | True | By James Restonspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/piguet-collection-stresses-neckline-midsummer-afternoon-gowns-shown.html | PIGUET COLLECTION STRESSES NECKLINE; Midsummer Afternoon Gowns Shown in White Ottoman, Tussor and Shantung | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/comrades-in-the-air.html | COMRADES IN THE AIR | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/plan-hotel-addition-gramatan-in-bronxville-to-get-new-dining.html | PLAN HOTEL ADDITION; Gramatan in Bronxville to Get New Dining Facilities | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/donna-cleivien____-t-to-wed-pittsburgh-girl-ts-betrothed-toi.html | DONNA CLEIVIEN____ T TO WED; Pittsburgh Girl ts Betrothed toI | True | Specila To Thje New York Time | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/faux-tirage-23-scores-unbeaten-epsom-derby-nominee-wins-newmarket.html | FAUX TIRAGE, 2-3, SCORES; Unbeaten Epsom Derby Nominee Wins Newmarket Stakes | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/leeway-is-asked-by-reserve-board-mccabe-tells-senators-power-on.html | LEEWAY" IS ASKED BY RESERVE BOARD; McCabe Tells Senators Power on Bank Funds and Consumer Credit Should Be Extended | True | By H. Walton Clokespecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/lets-smith-leave-on-own-government-gives-former-nmu-official.html | LET'S SMITH LEAVE ON OWN; Government Gives Former NMU Official Deportation Stay | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/custom-of-maybasketing-fine-points-are-given-as-to-suitable.html | Custom of May-Basketing; Fine Points Are Given as to Suitable Containers and Blossoms | True | GEORGIA WEST BRADEN. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/office-executives-group-elects-new-president.html | Office Executives Group Elects New President | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/accepts-call-as-pastor-of-long-island-church.html | Accepts Call as Pastor Of Long Island Church | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/gm-floor-asked-on-sliding-scale-united-electrical-union-seeks.html | GM 'FLOOR' ASKED ON SLIDING SCALE; United Electrical Union Seeks Assurance There Will Be No Pay Cut Below 11-Cent Level | True | By A. H. Raskin | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/last-minute-preparations-and-celebrations-as-blockade-was-lifted.html | Last Minute Preparations and Celebrations As Blockade Was Lifted; WESTWARD TRAFFIC IGNORED BY SOVIET Russians Guards Act as if There Had Been No Blockade -- Road to Helmstedt Easy | True | By Sydney Grusonspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/the-swing-to-economy.html | THE SWING TO ECONOMY | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/briton-extols-aviation-feat.html | Briton Extols Aviation Feat | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/communist-plans-for-war-related-red-trial-witness-testifies-party.html | COMMUNIST PLANS FOR WAR RELATED; Red Trial Witness Testifies Party Was to Go Underground Here if Russia Moved | True | By Russell Porter | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/planes-of-airlift-spaced-by-radar-new-device-employed-at-berlin-for.html | PLANES OF AIRLIFT 'SPACED' BY RADAR; New Device Employed at Berlin for All-Weather Control, the Maker Says at Mineola | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/senators-win-ninth-in-row-111-crushing-tigers-with-5run-first.html | Senators Win Ninth in Row, 11-1, Crushing Tigers With 5-Run First; Robinson Clouts Fifth Homer With 2 On -- Calvert, Forced Out by Blister, and Welteroth Subdue Detroit Club | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/boys-avert-2257-loss-pal-group-finds-realty-mans-misplaced-brief.html | BOYS AVERT $2,257 LOSS; PAL Group Finds Realty Man's Misplaced Brief Case | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/floyd-j-crandall.html | FLOYD J. CRANDALL | True | Special to THE NZw No.K TIlns. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/put-into-the-mediterranean-service.html | PUT INTO THE MEDITERRANEAN SERVICE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/4-die-in-connecticut-as-train-hits-car.html | 4 DIE IN CONNECTICUT AS TRAIN HITS CAR | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bill-on-us-buying-is-approved.html | Bill on U. S. Buying Is Approved | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/truman-labor-bar-crippling-of-bill-white-house-view-reported-by.html | TRUMAN, LABOR BAR 'CRIPPLING OF BILL'; White House View Reported by Green as He and CIO Shift on Revised Wagner Act AFL ACCEPTS SEIZURES Goldberg Joins in Conciliatory Stand, but Both Are Firm Against Injunctions | True | By Louis Starkspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/botany-marks-founding-dinnerdance-to-observe-sixtieth-anniversary.html | BOTANY MARKS FOUNDING; Dinner-Dance to Observe Sixtieth Anniversary Is Held | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/clendenin-ryan-buys-estate-at-oyster-bay.html | Clendenin Ryan Buys Estate at Oyster Bay | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dartmouth-adds-to-council.html | Dartmouth Adds to Council | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/truculent-turtle-over-plymouth.html | Truculent Turtle' Over Plymouth | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/notre-dame-nine-on-top-105.html | Notre Dame Nine on Top, 10-5 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-j-tofte-hansen.html | MRS. J. TOFTE HANSEN | True | Special to THZ NZW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/officer-suggests-war-labor-rules-at-armed-forces-industrial-college.html | OFFICER SUGGESTS WAR LABOR RULES; At Armed Forces Industrial College He Says Luck Carried Us Through Recent Conflict | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/joseph-giulmno-55-official-in-jersey.html | JOSEPH GIULMNO, 55, OFFICIAL IN JERSEY | True | Special to Tm Nw YOL Tnaz.s. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-embassy-a-reluctant-host.html | U. S. Embassy a Reluctant Host | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/eisler-reported-stowaway-seizure-in-britain-is-asked-eisler.html | Eisler Reported Stowaway; Seizure in Britain Is Asked; EISLER REPORTED FLEEING ON LINER | True | By Will Lissner | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/amos-n-andy-sued-for-300000.html | Amos 'n' Andy Sued for $300,000 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bradford-rugby-victor.html | Bradford Rugby Victor | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/assembly-holds-up-language-question.html | ASSEMBLY HOLDS UP LANGUAGE QUESTION | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/newest-techniques-used-in-furniture.html | NEWEST TECHNIQUES USED IN FURNITURE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bell-in-new-seaboard-post.html | Bell in New Seaboard Post | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/welfare-burden-decried-social-insurance-rise-urged-to-free-state.html | WELFARE BURDEN DECRIED; Social Insurance Rise Urged to Free State Found for Better Use | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/business-world.html | Business World | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/western-germans-reject-unity-bid-two-bonn-leaders-declare-eastern.html | WESTERN GERMANS REJECT UNITY BID; Two Bonn Leaders Declare Eastern Zone Council Does Not Represent People | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/50000-dps-traced-agency-ends-work-central-location-index-quits.html | 50,000 DP'S TRACED, AGENCY ENDS WORK; Central Location Index Quits After Heeding Appeals to Find 750,000 Missing | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/military-assailed-on-press-methods-tex-mccrary-urges-franker-and.html | MILITARY ASSAILED ON PRESS METHODS; Tex McCrary Urges Franker and More Complete Job of Informing American People | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/protestant-paper-set-leaders-agree-on-need-for-alldenominational.html | PROTESTANT PAPER SET; Leaders Agree on Need for All-Denominational Publication | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/experts-going-to-alaska-16-advisers-to-navy-will-spend-week-at.html | EXPERTS GOING TO ALASKA; 16 Advisers to Navy Will Spend Week at Point Barrow | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/veteran-newsman-honored.html | Veteran Newsman Honored | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/thebaud-in-boston-navy-post.html | Thebaud in Boston Navy Post | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/kenny-to-ask-court-for-order-to-seize-jersey-city-books-mayorelect.html | KENNY TO ASK COURT FOR ORDER TO SEIZE JERSEY CITY BOOKS; Mayor-Elect Seeks to Prevent Any Alterations of Records to Shield Old Regime FULL INQUIRY IS PLANNED ' It's All Right With Me,' Says Hague of Defeat -- Fight for State Rule Likely SEIZURE OF BOOKS PLANNED BY KENNY | True | By Leo Egan | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/gen-fu-reported-suicide.html | Gen. Fu Reported Suicide | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/rayon-mills-score-token-yarn-cuts-hold-1-to-4c-reduction-will-not.html | RAYON MILLS SCORE 'TOKEN' YARN CUTS; Hold 1 to 4c Reduction Will Not Stimulate Buying -- Expected Prices to Be Shaved 10c | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dorothea-villard-is-married-ilq-home-daughter-of-writer-and-editor.html | DOROTHEA VILLARD IS MARRIED Ilq HOME; Daughter of Writer and Editor Is Bride of John Hammond of Navy Department | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-l-lewis-not-gruff-but-an-affable-man-who-loves-children-umw.html | John L. Lewis Not Gruff, but an Affable Man Who Loves Children, UMW Biography Says | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/murder-in-the-garment-area.html | MURDER IN THE GARMENT AREA | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/alfred-l-lathrop.html | ALFRED L. LATHROP | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/red-push-in-korea-this-summer-seen-expectation-of-penetration-of.html | RED PUSH IN KOREA THIS SUMMER SEEN; Expectation of Penetration of Southern Zone Is Based on Strategy, Timing | True | By Lindesay Parrott | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/doughton-hopes-to-avoid-tax-rise-makes-statement-after-talk-with.html | DOUGHTON HOPES TO AVOID TAX RISE; Makes Statement After Talk With Truman, Who Seeks 4 Billion More in Levies | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-g-lepere.html | JOHN G. LEPERE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/senate-turns-back-gop-economy-drive-it-votes-3113058503-total-for.html | SENATE TURNS BACK GOP ECONOMY DRIVE; It Votes $3,113,058,503 Total for Treasury and Post Office, Rejecting Cut of 5 Per Cent | True | By C. P. Trussellspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/denies-flash-bulb-peril-cab-says-it-cant-be-exploded-in-allmetal.html | DENIES FLASH BULB PERIL; CAB Says It Can't Be Exploded in All-Metal Plane by Radar | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/higher-taxi-fares-linked-to-pay-rise-mayor-makes-guarantee-of-aid.html | HIGHER TAXI FARES LINKED TO PAY RISE; Mayor Makes Guarantee of Aid to Employes a Condition for Increase in Rates BILL PENDING SINCE FEB. 15 O'Dwyer Begins Talks With Fleet Owners on Basis of O'Grady Survey -- Says They Balk | True | By Paul Crowell | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-freight-rule-for-cab-is-studied-house-unit-holds-hearings-on.html | NEW FREIGHT RULE FOR CAB IS STUDIED; House Unit Holds Hearings on Bill to Give Board Control of Overseas Lines' Rates | True | By Charles Hurdspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/honor-weiler-tonight-realty-group-of-jewish-appeal-to-hold-dinner.html | HONOR WEILER TONIGHT; Realty Group of Jewish Appeal to Hold Dinner at Astor | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bonn-capital-plans-set.html | Bonn Capital Plans Set | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/nell-k-beats-favored-gaffery-by-half-length-in-acorn-stakes-at.html | Nell K. Beats Favored Gaffery by Half Length in Acorn Stakes at Belmont; SPRINGHILL RACER PAYS $12.90 FOR $2 Nell K. Staves Off Gaffery's Late Bid to Win Mile Run for 3-Year-Old Fillies ADILE THIRD AT BELMONT Atkinson Rides Both Ends of $88.70 Double, Scoring on Strutaway, Comic Ann | True | By James Roach | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/westchester-fare-plea-bus-company-there-tells-psc-it-is-losing.html | WESTCHESTER FARE PLEA; Bus Company There Tells PSC It Is Losing Money | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/nofix-tickets-helpful-fines-increase-664-in-jersey-as-summonses.html | NO-FIX TICKETS HELPFUL; Fines Increase 66.4% in Jersey as Summonses Drop 7.1 | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/descent-in-prices-of-stocks-halted-steel-issues-reverse-trend-and.html | DESCENT IN PRICES OF STOCKS HALTED; Steel Issues Reverse Trend and Impart Steadiness to Most Major Groups BUT INDEX RISES ONLY 0.21 790,000 Shares Handled, Best Volume Since May 5 -- Motors Issues Show Strength | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/riverdale-school-founders-day.html | Riverdale School Founder's Day | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/henry-m-iler.html | HENRy M Il..LER | True | Special to TIE NEW YORK TIMuS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/troth-of-ebit___hh-sommer-i-former-student-at-packer-is-thei-i.html | !TROTH OF EBIT___HH SOMMER; i Former Student at Packer Is theI I Fiancee of Dr, Hillard Gold I | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/turkey-told-pact-aids-security.html | Turkey Told Pact Aids Security | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/roosevelt-winner-in-test-on-voting-court-rules-candidate-eligible.html | ROOSEVELT WINNER IN TEST ON VOTING; Court Rules Candidate Eligible to Take Part in 20th District Special Election Tuesday | True | By James A. Hagerty | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/eisenhower-recovered-returns-to-washington.html | Eisenhower, Recovered, Returns to Washington | True | By the United Press. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/m-miss-may-steed-married-i.html | m Miss May Steed Married I | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/baritone-wins-award-frank-roane-to-make-debut-recital-here-on-may.html | BARITONE WINS AWARD; Frank Roane to Make Debut Recital Here on May 22 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/slayer-gets-a-mental-test.html | Slayer Gets a Mental Test | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/state-department-transcript-of-achesons-remarks-on-regime-in-spain.html | State Department Transcript of Acheson's Remarks on Regime in Spain | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/engineers-form-new-york-unit.html | Engineers Form New York Unit | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/michael-wilding-in-warners-film-studio-signs-the-english-actor-for.html | MICHAEL WILDING IN WARNERS FILM; Studio Signs the English Actor for Lead Opposite Jane Wyman in 'Stage Fright' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/truman-to-go-to-reunion-governor-of-arkansas-says-the-president.html | TRUMAN TO GO TO REUNION; Governor of Arkansas Says the President Will Fly There | True | Specia[ to TL NEW 'OK TIMZS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/weber-of-rutgers-trips-columbia-41-hurls-team-to-first-triumph-on.html | WEBER OF RUTGERS TRIPS COLUMBIA, 4-1; Hurls Team to First Triumph on Lions' Field Since 1912 -- Losers Fail in Pinch | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/easy-washing-machine.html | Easy Washing Machine | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/war-pension-bill-is-sharply-limited-house-group-confines-benefit-to.html | WAR PENSION BILL IS SHARPLY LIMITED; House Group Confines Benefit to Unemployable and Reports Measure as Rankin Protests WAR PENSION BILL SHARPLY LIMITED | True | By John D. Morrisspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/union-held-salvation-of-clothing-industry.html | UNION HELD SALVATION OF CLOTHING INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/absentees-mark-one-world-dinner-allen-corsi-f-d-roosevelt-jr-fail.html | ABSENTEES MARK ONE WORLD DINNER; Allen, Corsi, F. D. Roosevelt Jr. Fail to Appear -- Awards for Peace Aid Given | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-mkely-rites-today.html | John M.Ke!ly Rites Today | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-gadget-rocks-sings-baby-to-sleep.html | NEW GADGET ROCKS, SINGS BABY TO SLEEP | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/basrelief-yields-2900-portrait-of-an-ancient-egyptian-princess-sold.html | BAS-RELIEF YIELDS $2,900; Portrait of an Ancient Egyptian Princess Sold at Auction | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/zionist-factions-seen-near-accord.html | ZIONIST FACTIONS SEEN NEAR ACCORD | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/president-signs-bill-for-3000mile-range.html | PRESIDENT SIGNS BILL FOR 3,000-MILE RANGE | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/youthbuilders-asks-city-to-drop-it-from-budget.html | Youthbuilders Asks City To Drop It From Budget | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/army-gets-13-hits-to-rout-yale-134-galiffas-2-triples-and-2-other.html | ARMY GETS 13 HITS TO ROUT YALE, 13-4; Galiffa's 2 Triples and 2 Other Safeties Pace Cadets to First Loop Triumph | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-vice-presidents-of-harriman-ripley.html | NEW VICE PRESIDENTS OF HARRIMAN RIPLEY | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/flag-of-israel-to-be-raised-in-rites-at-lake-success.html | Flag of Israel to Be Raised In Rites at Lake Success | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/british-mps-cool-to-dublin-outcry-only-12-vote-against-ireland-bill.html | BRITISH MP'S COOL TO DUBLIN OUTCRY; Only 12 Vote Against Ireland Bill Reaffirming Partition While 317 Support It | True | By Clifton Danielspecial To The New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/power-from-atom-seen-in-4-12-years-lilienthal-reports-to-truman-he.html | POWER FROM ATOM SEEN IN 4 1/2 YEARS; Lilienthal Reports to Truman -- He Says First Production Will Be Costly Process | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/soviet-historians-scored-in-moscow-mintz-and-rubinstein-said-to.html | SOVIET HISTORIANS SCORED IN MOSCOW; Mintz and Rubinstein Said to 'Fawn' Before Foreigners -- Jewish Religion Hit | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/books-authors.html | Books -- Authors | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/commodity-stocks-requisitioned.html | Commodity Stocks Requisitioned | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/25000-reward-up-for-lurye-killers-65000-will-march-in-funeral.html | $25,000 REWARD UP FOR LURYE KILLERS; 65,000 Will March in Funeral Procession Today in Protest Against ILGWU Murder | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/flareup-is-denied-in-gop-fund-parley.html | FLARE-UP IS DENIED IN GOP FUND PARLEY | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/flower-show-uses-roomlike-setting-matinecock-garden-club-gets-high.html | FLOWER SHOW USES ROOM-LIKE SETTING; Matinecock Garden Club Gets High Praise for Wallpaper and Fabric Backgrounds | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/cabinet-in-france-backs-4-big-steps-ministers-favor-atlantic-pact.html | CABINET IN FRANCE BACKS 4 BIG STEPS; Ministers Favor Atlantic Pact, German Code, Rome Customs Tie and Cochin China Bill | True | By Lansing Warrenspecial To The New York Times. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bronx-skaters-victors-1311.html | Bronx Skaters Victors, 13-11 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-tuberculosis-test-it-will-be-shown-at-dinner-here-saturday-for.html | NEW TUBERCULOSIS TEST; It Will Be Shown at Dinner Here Saturday for Denver Hospital | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/iona-college-to-mark-founders-anniversary.html | Iona College to Mark Founder's Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dewey-tells-west-beware-bear-trap.html | DEWEY TELLS WEST, BEWARE BEAR TRAP | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-protest-on-visit-to-pope.html | New Protest on Visit to Pope | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bipartisan-voting-on-fepc-bill-urged-ives-humphrey-and-norman.html | BIPARTISAN VOTING ON FEPC BILL URGED; Ives, Humphrey and Norman Thomas Unqualifiedly Back Measure at House Hearing | True | By Clayton Knowlesspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/passenger-deficit-cuts-rail-income-48-operating-net-from-freight.html | PASSENGER DEFICIT CUTS RAIL INCOME; '48 Operating Net From Freight, $1,561,200,000, Is Offset by $559,900,000 Loss, ICC Says | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/film-council-aims-opposed-by-arnall-proposals-of-angloamerican.html | FILM COUNCIL AIMS OPPOSED BY ARNALL; Proposals of Anglo-American Group Called 'Cartelization' Move by Industry Official | True | By Thomas M. Pryor | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/making-history.html | Making History | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/p-r-r-wage-rise-ratified.html | P. R. R. Wage Rise Ratified | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/yoshida-asks-help-for-the-new-japan-urges-world-understanding-and.html | YOSHIDA ASKS HELP FOR THE NEW JAPAN; Urges World Understanding and Opportunity to Make Nation Self-Supporting | True | By Burton Cranespecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/no-breadon-funeral-be-baseball-leader-asked-ashes-scattered-over.html | NO BREADON FUNERAL; Be Baseball Leader Asked Ashes Scattered Over Mississippi | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/britain-to-follow-u-n-on-spain.html | Britain to Follow U. N. on Spain | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/g-m-o-authorized-to-merge-k-c-st-l-c.html | G. M. & O. AUTHORIZED TO MERGE K. C., ST. L. & C. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/trees-set-out-to-beautify-chicagos-michigan-ave.html | Trees Set Out to Beautify Chicago's Michigan Ave. | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | O. D. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/more-phones-pay-less-new-service-here-tops-estimate-but-revenue.html | MORE PHONES PAY LESS; New Service Here Tops Estimate, but Revenue Fails to Meet It | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/guy-g-fox.html | GUY G. FOX | True | Special to THZ NZW NOK TIMZS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/editor-of-the-torch-named.html | Editor of The Torch Named | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/to-clear-court-calendar-3-justices-to-study-13000-cases-still.html | TO CLEAR COURT CALENDAR; 3 Justices to Study 13,000 Cases Still Pending in Brooklyn | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/johnson-approves-air-force-plan-to-distribute-negroes-among-units.html | Johnson Approves Air Force Plan To Distribute Negroes Among Units; JOHNSON ACCEPTS AIR FORCE'S PLANS | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/society-gives-help-to-27426-families-report-of-community-service.html | SOCIETY GIVES HELP TO 27,426 FAMILIES; Report of Community Service Cites Deficit of $545,011 in Its 100th Year | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/lourie-denounces-brannan-farm-aid-quaker-oats-co-head-calls-it.html | LOURIE DENOUNCES BRANNAN FARM AID; Quaker Oats Co. Head Calls It 'Sugar-Coated Socialistic Pill' at Super Market Parley | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/women-consider-u-s-health-plan-resolution-before-jersey-club.html | WOMEN CONSIDER U. S. HEALTH PLAN; Resolution Before Jersey Club Federation Calls It Step Toward Socialization | True | By Rhoda Adererspecial To The New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/william-f-dalton.html | WILLIAM F. DALTON | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/plans-rocket-plant-in-jersey.html | Plans Rocket Plant in Jersey | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/parker-heads-secretaries-group.html | Parker Heads Secretaries' Group | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/bourse-still-blocked-striking-clerks-plan-appeal-to-government.html | BOURSE STILL BLOCKED; Striking Clerks Plan Appeal to Government | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/britain-sees-peril-to-rubber-trade-resents-effect-our-synthetic.html | BRITAIN SEES PERIL TO RUBBER TRADE; Resents Effect Our Synthetic Industry Is Having on Her Natural Product | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/taft-assails-communist-front-philosophy-demands-state-department.html | Taft Assails 'Communist Front Philosophy,' Demands State Department Act on Spain | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/germans-viewed-as-potential-foes.html | GERMANS VIEWED AS POTENTIAL FOES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/dutch-raise-army-budget.html | Dutch Raise Army Budget | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/steel-production-sets-april-mark-7783807-net-tons-of-raw-metal-made.html | STEEL PRODUCTION SETS APRIL MARK; 7,783,807 Net Tons of Raw Metal Made in Month With Operations at 98.4 Per Cent | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/san-carlo-opera-in-double-bill.html | San Carlo Opera in Double Bill | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jewish-body-ends-task-in-sofia.html | Jewish Body Ends Task in Sofia | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/buying-office-adds-19-accounts.html | Buying Office Adds 19 Accounts | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/in-the-nation-candor-about-the-north-atlantic-pact.html | In The Nation; Candor About the North Atlantic Pact | True | By Arthur Krock | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/israels-un-entry-hailed-in-capital-ambassador-and-barkley-talk-at.html | ISRAEL'S U.N. ENTRY HAILED IN CAPITAL; Ambassador and Barkley Talk at Celebration of First Birthday of New Land | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/browns-check-athletics-graham-bats-in-2-runs-scores-twice-in-54.html | BROWNS CHECK ATHLETICS; Graham Bats In 2 Runs, Scores Twice in 5-4 Victory | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/sound-trucks-protested.html | Sound Trucks Protested | True | LEO E. BROWN. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/psychiatrist-buys-home-dr-irving-salan-acquires-place-at-cortlandt.html | PSYCHIATRIST BUYS HOME; Dr. Irving Salan Acquires Place at Cortlandt, N. Y. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-robert-r-dickey-hostess.html | Mrs. Robert R. Dickey Hostess | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/leonrd-w-bourke.html | LEONRD W. BOURKE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/n-y-central-promotes-albach.html | N. Y. Central Promotes Albach | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/state-pensions-widened-members-of-retirement-system-may-give-more.html | STATE PENSIONS WIDENED; Members of Retirement System May Give More, Get More | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/shawnee-golf-starts-today.html | Shawnee Golf Starts Today | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/production-goal-is-urged-on-stores.html | PRODUCTION GOAL IS URGED ON STORES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/drivers-paid-13-billions-to-states-as-48-gas-tax.html | Drivers Paid 1.3 Billions To States as '48 Gas Tax | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/undertone-strong-in-grain-markets-wheat-rye-soybeans-close-higher.html | UNDERTONE STRONG IN GRAIN MARKETS; Wheat, Rye, Soybeans Close Higher in Chicago, With Corn and Oats Mixed | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/texas-town-ruled-only-a-whistle-stop-to-war-on-railroad-with-2.html | Texas Town, Ruled Only a 'Whistle Stop,' To War on Railroad With 2 Bands and Coffee | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/huebner-to-take-command.html | Huebner to Take Command | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/britain-eager-to-lift-mideast-arms-embargo.html | Britain Eager to Lift Mid-East Arms Embargo | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/2d-suffragan-bishop-elected.html | 2d Suffragan Bishop Elected | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/retired-broker-former-senior-partner-here-in-investment-firm-is.html | RETIRED BROKER; Former Senior Partner Here in Investment Firm Is Dead-- Won Silver Star in 1918 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/snag-seen-in-plan-of-niagara-hudson-sec-aides-urge-its-rejection-as.html | SNAG SEEN IN PLAN OF NIAGARA HUDSON; SEC Aides Urge Its Rejection as Violating Holding Act as to Dissolution Method | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/5-tudeh-members-guilty-iran-courtmartial-decrees-prison-for.html | 5 TUDEH MEMBERS GUILTY; Iran Court-martial Decrees Prison for Subversive Acts | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/elisabeth-l-djrk-to-be-wed-june-4-she-lists-attendants-for-her.html | ELISABETH L. DJRK TO BE WED JUNE 4; She Lists Attendants for Her Marriage to Hardwicl< L. Browne at Sherry's | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/officer-convicted-in-cutters-crash-courtmartial-decides-coast-guard.html | OFFICER CONVICTED IN CUTTER'S CRASH; Court-Martial Decides Coast Guard Lieutenant Did Not Report Radar 'Target' | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/20family-bronx-house-sold.html | 20-Family Bronx House Sold | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/plant-study-shows-88-bars-expansion-conclusions-based-on-survey-of.html | PLANT STUDY SHOWS 88% BARS EXPANSION; Conclusions Based on Survey of 2,000 Companies Made by Asset Realization Co. 60% NOT IN TOOL MARKET Replying to Decentralization Question on Basing Point Ban, 96.5% Plan No Such Move | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/fairchild-forces-delay-in-meeting.html | FAIRCHILD FORCES DELAY IN MEETING | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/british-get-4-boeings-from-swedish-airline.html | BRITISH GET 4 BOEINGS FROM SWEDISH AIRLINE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/eugenie-e-moran.html | EUGENIE E. MORAN | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hits-soviet-in-indonesia-us-charges-red-regime-is-aim-u-n-puts-off.html | HITS SOVIET IN INDONESIA; U.S. Charges Red Regime Is Aim -- U. N. Puts Off Debate | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/terminal-gets-1600000-loan.html | Terminal Gets $1,600,000 Loan | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/storage-bin-bill-passed-by-house-measure-said-to-be-a-check-on.html | STORAGE BIN BILL PASSED BY HOUSE; Measure Said to Be a Check on Further Damage to Farm Price Support Program VOTE SHOWN AS 326 TO 52 Majority Includes 102 Republicans -- Campaign Issues Recalled in Contest STORAGE BIN BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/clashes-expected-at-cio-conference-left-and-right-wings-to-bring.html | CLASHES EXPECTED AT CIO CONFERENCE; Left and Right Wings to Bring Feuds to Board Sessions -- WFTU Main Issue | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/union-accepts-macy-pact-proposed-contract-provides-for-2-a-week.html | UNION ACCEPTS MACY PACT; Proposed Contract Provides for $2 a Week Increase | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/2-big-liners-arrive-with-2684-aboard.html | 2 BIG LINERS ARRIVE WITH 2,684 ABOARD | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/frank-sigler.html | FRANK SIGLER | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/snellenburg-joins-mutual-office.html | Snellenburg Joins Mutual Office | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/thieving-mail-clerk-sentenced-to-prison.html | THIEVING MAIL CLERK SENTENCED TO PRISON | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | N. S. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/protesters-in-tripoli-tear-us-flag-to-bits.html | Protesters in Tripoli Tear U.S. Flag to Bits | True | By the United Press. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jersey-dash-goes-to-touch-control-outsider-wins-from-thwarted-in.html | JERSEY DASH GOES TO TOUCH CONTROL; Outsider Wins From Thwarted in 6-Furlong Haddonfield Purse, Paying $21,20 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/builders-acquire-hempstead-tract-buy-25-acres-for-group-of-107.html | BUILDERS ACQUIRE HEMPSTEAD TRACT; Buy 25 Acres for Group of 107 Homes -- Other Activity in Long Island Areas | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/alp-hits-syracuse-judge-says-bamerick-tried-illegally-to-halt.html | ALP HITS SYRACUSE JUDGE; Says Bamerick Tried Illegally to Halt Student's Pro-Rogge Talk | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/g-t-margeson-96-painter-is-dead-new-england-artist-specialist-in.html | G. T. MARGESON, 96, PAINTER, IS DEAD; New England Artist, Specialist in Marine Scenes, Showed Works in Many Galleries | True | Special to /'14z Ng/,v Yo | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/asiatic-defense-alliance-is-suggested-by-china.html | Asiatic Defense Alliance Is Suggested by China | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/israel-will-oppose-easing-franco-ban-plans-to-cast-un-vote-against.html | ISRAEL WILL OPPOSE EASING FRANCO BAN; Plans to Cast U.N. Vote Against Sending Envoys to Madrid -- Iceland May Offset Her | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/to-participate-in-finley-series.html | To Participate in Finley Series | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/quads-mother-to-quit-hospital.html | Quads' Mother to Quit Hospital | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/johntwbddle-59-standard-0il-aide-i-he-traveled-for-many-years-for.html | JOHNTWBDDLE, 59, STANDARD 0IL AIDE; i He Traveled for Many Years for the Jersey Company Dies in Apartment Here | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/the-screen-in-review-streets-of-laredo-western-with-holden-bendix.html | THE SCREEN IN REVIEW; ' Streets of Laredo,' Western With Holden, Bendix and Carey, New Film at Paramount | True | BY Bosley Crowther | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/wolcott-princeton-checks-cornell-43.html | WOLCOTT, PRINCETON, CHECKS CORNELL, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/cubs-halt-phillies-42-heintzelman-beaten-first-time-in-five-starts.html | CUBS HALT PHILLIES, 4-2; Heintzelman Beaten First Time in Five Starts This Season | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/headmaster-appointed-edwin-h-b-pratt-is-named-by-the-browne-nichols.html | HEADMASTER APPOINTED; Edwin H. B. Pratt Is Named by the Browne & Nichols School | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/russians-see-paris-as-turning-point.html | RUSSIANS SEE PARIS AS 'TURNING POINT' | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/theatre-benefit-for-heart-fund.html | Theatre Benefit for Heart Fund | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/n-y-u-to-give-traffic-courses.html | N. Y. U. to Give Traffic Courses | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/budd-sees-gains-in-1949-over-1948-but-he-reminds-stockholders-of.html | BUDD SEES GAINS IN 1949 OVER 1948; But He Reminds Stockholders of Factors Beyond Control -- Explains Small Dividend BUDD SEES GAINS IN 1949 OVER 1948 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/peru-venezuela-in-deal-latter-contracts-for-13000-tons-of-sugar.html | PERU, VENEZUELA IN DEAL; Latter Contracts for 13,000 Tons of Sugar Below World Price | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/big-nickel-concern-increases-profits-international-company-clears.html | BIG NICKEL CONCERN INCREASES PROFITS; International Company Clears $12,762,467 in Quarter, or 84 Cents a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/leopold-interview-denounced-by-foes.html | LEOPOLD INTERVIEW DENOUNCED BY FOES | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/israel-wins-a-seat-in-u-n-by-3712-vote-arabs-indignant-quit-the.html | ISRAEL WINS A SEAT IN U. N. BY 37-12 VOTE; ARABS INDIGNANT Quit the Assembly Hall After Poll -- 9 Nations Abstain in Ballot 59TH COUNTRY IN BODY Israel's Foreign Chief Sharett Pledges Peace Effort -- Debate Brings Polish Attack U. N. ADMITS ISRAEL TO ITS MEMBERSHIP | True | By Thomas J. Hamilton | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/state-proclaims-glove-week.html | State Proclaims 'Glove Week' | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/drukkermcculloch.html | DrukkerMcCulloch | True | Special to Trig NEW YORIC TIllgs. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-kirkland-triumphs-posts-an-82-for-gross-award-on-piping-rock.html | MRS. KIRKLAND TRIUMPHS; Posts an 82 for Gross Award on Piping Rock Links | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/jurors-lipstick-helps-to-brighten-evidence.html | Juror's Lipstick Helps To Brighten Evidence | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mary-angevine.html | MARY ANGEVINE | True | Special to TnS Nw YORK TMZS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/stock-issue-filed-by-keller-motors-new-alabama-company-plans-to.html | STOCK ISSUE FILED BY KELLER MOTORS; New Alabama Company Plans to Produce Auto in 'Lowest Possible Price Field' | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/new-therapy-used-for-mental-cases-injections-of-histamine-a-body.html | NEW THERAPY USED FOR MENTAL CASES; Injections of Histamine, a Body Chemical, Declared Effective in Functional Illness FREED PATIENTS DOUBLED Three Brothers of Creedmoor Staff Report Results With, Without 'Shock' Method | True | By Robert Plumb | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/anniversary-in-korea.html | ANNIVERSARY IN KOREA | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/miss-jaywed-_in-paris-married-in-chapel-to-roberti-bacon-of-dedham.html | MISS JAYWED _IN PARIS; Married in Chapel to Robert1 Bacon of Dedham, Mass. | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/city-housing-bids-opened.html | City Housing Bids Opened | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/n-y-u-again-tops-city-college-6-to-4-three-runs-in-eighth-decide.html | N. Y. U. AGAIN TOPS CITY COLLEGE, 6 TO 4; Three Runs in Eighth Decide Conference Test -- Beavers Drop Into Tie for Lead | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/integration-urged-on-oeec-for-europe-international-chamber-council.html | INTEGRATION URGED ON OEEC FOR EUROPE; International Chamber Council Asks Economic Action Abroad in Preparation for 1953 REPORT UP IN PARIS TODAY Conflict of Aims With British, French Cited -- 4-Point Plan Offered to Effect Program | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/harvester-plant-closes-4300-are-laid-off-in-louisville-proctor.html | HARVESTER PLANT CLOSES; 4,300 Are Laid Off in Louisville -- Proctor Branch to Halt | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/frank-d-jenk.html | FRANK D. JENKS | True | Special to TH Nv YO TrMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/deck-landing-for-p2v2-navy-making-atomic-bomber-ready-for-tests-to.html | Deck Landing for P2V-2; Navy Making Atomic Bomber Ready for Tests to Alight Upon a Carrier | True | By Hanson W. Baldwin | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/iel-npeterson.html | IEL$ N..PETERSON | True | Special to THz.NsW YoR. T[MS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/frank-roscoe-towre.html | FRANK ROSCOE TOWrE | True | Special to THE Ng.v YoK gs. | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/baruch-may-visit-russia-sees-gromyko-about-a-visa-also-plans-to.html | BARUCH MAY VISIT RUSSIA; Sees Gromyko About a Visa -- Also Plans to Tour Spain | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/peter-g-mgregor.html | PETER G. M'GREGOR | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/another-catastrophe-merely-a-moored-blimp.html | Another 'Catastrophe' Merely a Moored Blimp | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-urged-to-turn-to-child-research-senate-unit-opens-hearings-bill.html | U. S. URGED TO TURN TO CHILD RESEARCH; Senate Unit Opens Hearings -- Bill Supported to Lessen 'Strains on Civilization' | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/sports-of-the-times-singing-sam-the-baseball-man.html | Sports of the Times; Singing' Sam, the Baseball Man | True | By Arthur Daley | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/laborites-deny-loss-dispute-conservative-claims-in-recent-elections.html | LABORITES DENY LOSS; Dispute Conservative Claims in Recent Elections | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/court-asks-donations-magistrate-kross-needs-toys-drapes-paint-and.html | COURT ASKS DONATIONS; Magistrate Kross Needs Toys, Drapes, Paint and Other Items | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/reuther-murray-to-discuss-strike-uaw-chief-leaves-ford-scene-for.html | REUTHER, MURRAY TO DISCUSS STRIKE; UAW Chief Leaves Ford Scene for Talk Today -- Company Gloomy as Session Ends | True | By Walter W. Ruchspecial To The New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/ramsey-bishop.html | Ramsey -- Bishop | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/international-paper-increases-profit-full-production-not-expected.html | International Paper Increases Profit; Full Production Not Expected This Year | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/iona-wins-onehitter-150.html | Iona Wins One-Hitter, 15-0 | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hearts-trial-in-bronx-2-in-murder-case-win-change-of-venue-from.html | HEART'S TRIAL IN BRONX; 2 in Murder Case Win Change of Venue From Nassau | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/walter-l-sweeney.html | WALTER l. SWEENEY | True | Special to THZ NZW Yom: TZMZS. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/burma-to-get-aid-in-restoring-order.html | BURMA TO GET AID IN RESTORING ORDER | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/court-opens-talks-on-idlewild-leases.html | COURT OPENS TALKS ON IDLEWILD LEASES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/chamber-music-offered-john-celentano-directs-program-at-the-eastman.html | CHAMBER MUSIC OFFERED; John Celentano Directs Program at the Eastman School | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/coplon-judge-bars-motion-to-end-trial.html | COPLON JUDGE BARS MOTION TO END TRIAL | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/acheson-declares-russians-hold-key-asserts-solution-of-german.html | ACHESON DECLARES RUSSIANS HOLD KEY; Asserts Solution of German Problems Depends on Their Stand in Big Four Talks | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/franklin-b-wilson.html | FRANKLIN B. WILSON | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/hosiery-workers-ask-return-to-afl-convention-of-union-of-50000.html | HOSIERY WORKERS ASK RETURN TO AFL; Convention of Union of 50,000 Recently Suspended by CIO Is Unanimous for Move | True | Special to THE NEW YORK TIMES | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-c-scates.html | JOHN C. SCATES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/u-s-mine-policies-held-weak-in-war-steelman-aide-reports-laxity.html | U. S. MINE POLICIES HELD WEAK IN WAR; Steelman Aide Reports Laxity, Data Unguarded -- Pictures Universal Draft in Future | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/transit-czar-plan-to-be-aired-today-mayor-will-present-proposal-to.html | TRANSIT 'CZAR' PLAN TO BE AIRED TODAY; Mayor Will Present Proposal to Curb Labor Disputes to Private Lines and Unions | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/harry-e-curran.html | HARRY E. CURRAN | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/realty-units-plan-new-rentlaw-suit-committee-and-board-in-city-are.html | REALTY UNITS PLAN NEW RENT-LAW SUIT; Committee and Board in City Are Dissatisfied With Federal Formula for 'Fair' Income | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/east-warns-trade-suffers-in-europe-u-n-economic-group-is-told.html | EAST WARNS TRADE SUFFERS IN EUROPE; U. N. Economic Group Is Told Non-Cooperation of West Holds Up Recovery Pace | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/rosen-is-honored-by-israeli-group.html | ROSEN IS HONORED BY ISRAELI GROUP | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/india-to-ask-change-in-world-news-pact.html | INDIA TO ASK CHANGE IN WORLD NEWS PACT | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/john-watts-martin.html | JOHN WATTS MARTIN | True | Special to Tu NZW Yor TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/fdic-checking-account-systems-of-banks-here-on-assessments.html | FDIC Checking Account Systems of Banks Here on Assessments; Examiners, at Work Several Days in Large Institutions, Seek to Assure Correct Levies and Simplified Procedure | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/work-of-hias-is-praised-3503-dps-admitted-through-societys-aid.html | WORK OF HIAS IS PRAISED; 3,503 DP's Admitted Through Society's Aid, Council Hears | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/kohl-signed-by-colts.html | Kohl Signed by Colts | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/joseph-hreha-jr.html | JOSEPH HREHA JR. | True | Special to THI NL'W %0:i TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/mrs-f-r-swartwout.html | MRS. F. R. SWARTWOUT | True | -ecial to 'HE NW YO TIS | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/roundrobin-golf-at-wykagyl-today-locke-nelson-and-middlecoff-among.html | ROUND-ROBIN GOLF AT WYKAGYL TODAY; Locke, Nelson and Middlecoff Among Favorites in Goodall Tourney for 16 Pros | True | By Lincoln A. Werden | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/younger-artists-seek-recognition-new-talent-exhibition-at-the.html | YOUNGER ARTISTS SEEK RECOGNITION; ' New Talent' Exhibition at the Laurel Gallery -- Schwieder Group Seen at Milch | True | S. P. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/barbara-j-driscoll-a-prospective-bride.html | BARBARA J. DRISCOLL A PROSPECTIVE BRIDE | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/daughter-to-the-ala-gilchristsi.html | Daughter to the Ala Gilchristsl | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/army-honors-miss-mary-roberts.html | Army Honors Miss Mary Roberts | True | Special to THE NEW YORK TIMES. | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/wright-heads-caa-office.html | Wright Heads CAA Office | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/appointed-ad-manager-by-vacuum-foods-corp.html | Appointed Ad Manager By Vacuum Foods Corp. | True | | | C1B 191027 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/wexley-play-to-be-revived.html | Wexley Play to Be Revived | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/heads-liquefied-gas-group.html | Heads Liquefied Gas Group | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/philippe-advanced-by-waldorf.html | Philippe Advanced by Waldorf | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/prices-of-cotton-go-mostly-lower-close-is-1-point-up-to-10-off.html | PRICES OF COTTON GO MOSTLY LOWER; Close Is 1 Point Up to 10 Off After Opening 3 Higher for All Futures | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 191027 | |
| 1949-05-12 | 1949-05-12 | https://www.nytimes.com/1949/05/12/archives/admiral-video-in-plastic-material-for-cabinet-of-24995-set-required.html | ADMIRAL VIDEO IN PLASTIC; Material for Cabinet of $249.95 Set Required Record Mold | True | | | C1B 191027 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/10-win-scholarships-from-westinghouse.html | 10 WIN SCHOLARSHIPS FROM WESTINGHOUSE | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/peru-discovers-arsenal-apra-cache-explodes-killing-2-alleged.html | PERU DISCOVERS ARSENAL; Apra Cache Explodes, Killing 2 Alleged Terrorists | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/house-group-votes-vast-housing-plan-of-administration-banking.html | HOUSE GROUP VOTES VAST HOUSING PLAN OF ADMINISTRATION; Banking Committee, by 14 to 7 Party Split, Backs Grants of 16 Billions to Localities 1,050,000 UNITS PROPOSED Slum Clearance, Improvement of Farm Buildings Through Loans Also Provided HOUSE GROUP VOTES VAST HOUSING PLAN | True | By John D. Morrisspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/british-cool-to-idea.html | British Cool to Idea | True | By Benjamin Wellesspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/one-of-four-promoted-by-tide-water-oil-co.html | One of Four Promoted By Tide Water Oil Co. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/preakness-to-be-televised.html | Preakness to Be Televised | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/city-aide-queried-in-fraud-resigns-bruns-hospital-deputy-merely.html | CITY AIDE, QUERIED IN FRAUD, RESIGNS; Bruns, Hospital Deputy, Merely Comments He Wanted to Quit for Some Time | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/william-a-dalton.html | WILLIAM A. DALTON | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/news-of-food-price-cuts-in-nearly-all-kinds-of-food-greet-buyers-on.html | News of Food; Price Cuts in Nearly All Kinds of Food Greet Buyers on Week-End Shopping | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/industrial-census-finds-n-y-in-lead-states-47701-establishments.html | INDUSTRIAL CENSUS FINDS N. Y. IN LEAD; State's 47,701 Establishments Hired 1,777,000 in 1947, Paid $5,278,000,000 in Salaries PENNSYLVANIA IS SECOND Wages in U. S. Up 235%, Gains Through Manufacture 204% Over 1939 Enumeration | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/h-c-pell-d-e-scoll-decorated.html | H. C. Pell, D. E. Scoll, Decorated | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/firing-approaches-shanghai-airport-fliers-report-activity-about-ten.html | FIRING APPROACHES SHANGHAI AIRPORT; Fliers Report Activity About Ten Miles Off -- Reds Press Drive in Hankow Sector | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/parnell-red-sox-nips-white-sox-21-stephens-hits-eighth-homer-of.html | PARNELL, RED SOX, NIPS WHITE SOX, 2-1; Stephens Hits Eighth Homer of Season With Two Out in Eleventh to Beat Gumpert | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/palmer-leads-after-first-round-in-goodill-roundrobin-golf.html | Palmer Leads After First Round in Goodill Round-Robin Golf Tournament; NO. CAROLINA STAR COLLECTS 14 POINTS Palmer Cards 70 as Annual Links Contest Starts at Wykagyl Country Club ALEXANDER, TURNESA NEXT Complete Round With Scores of Plus 11 -- Middlecoff and Nelson Tied at 9 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rise-in-submarine-fund-house-group-allows-11000000-more-to-complete.html | RISE IN SUBMARINE FUND; House Group Allows $11,000,000 More to Complete 2 Craft | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/archers-in-title-meet.html | Archers in Title Meet | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/stock-exchange-rejects-longer-trading-session.html | Stock Exchange Rejects Longer Trading Session | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-paper-out-monday-the-daily-compass-to-make-debut-with-32page.html | NEW PAPER OUT MONDAY; The Daily Compass to Make Debut With 32-Page Edition | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/senator-streak-ended-as-tigers-paced-by-kolloway-triumph-21-newly.html | Senator Streak Ended as Tigers, Paced by Kolloway, Triumph, 2-1; Newly Acquired Player Blasts Two Doubles and Triple Off Masterson -- Trucks Holds Rivals to Five Hits, Posts Fifth Victory | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/miss-cadwalader-wed-to-w-h-dixon-she-is-escorted-by-her-brother-at.html | MISS CADWALADER WED TO W. H. DIXON; She Is Escorted by Her Brother at Marriage in Whitemarsh to Member of City Troop | True | Special to TilZ NLV YOltlo TIMZS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/installment-curb-backed-by-sproul-reserve-bank-president-here-urges.html | INSTALLMENT CURB BACKED BY SPROUL; Reserve Bank President Here Urges Congress Make Rule Over Credit Permanent | True | By H. Walton Clokespecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dutch-storm-brews-over-indonesia-plan.html | DUTCH STORM BREWS OVER INDONESIA PLAN | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/miss-brooks-affianced-she-will-be-wed-in-hatboro-pa-june-25-to-r-r.html | MISS BROOKS AFFIANCED; She Will Be Wed in Hatboro, Pa., June 25 to R, R. Van Buren | True | Speetal to 'lta Nι.v YORi TI,ES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/western-germans-press-unity-plea-communists-also-renew-bids-for-one.html | WESTERN GERMANS PRESS UNITY PLEA; Communists Also Renew Bids for One Nation -- Berlin Is Back to Normal Again TRUCKS BRING VEGETABLES Clay Warns That Basic Rights From Bonn Must Be Held -- Pays Tribute to Residents | True | By Drew Middletonspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dog-is-guest-of-railroad-snitches-ride-to-new-york-returns-in.html | DOG IS GUEST OF RAILROAD; Snitches Ride to New York, Returns in 'Private' Car | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mike-turnesa-duo-wins-proamateur-knollwood-golfer-at-65-with-two.html | MIKE TURNESA DUO WINS PRO-AMATEUR; Knollwood Golfer at 65 With Two Teams, Match of Cards Deciding for Raymond | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-backs-u-n-but-is-disappointed-in-it-as-peace-unit-he-and.html | TRUMAN BACKS U. N. BUT IS DISAPPOINTED IN IT AS PEACE UNIT; He and Acheson Say Its Failure to Live Up to Expectation Is Reason for Regional Pacts SOVIET VETOES CRITICIZED President Calls on Russia to Use Restraint -- Transmits Report to Congress TRUMAN PLEDGES SUPPORT FOR U. N. | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/hospital-gets-ambulance.html | Hospital Gets Ambulance | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/honoring-the-77th-division-yesterday.html | HONORING THE 77TH DIVISION YESTERDAY | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/early-criticism-of-comics.html | Early Criticism of Comics | True | ELIZABETH HUGHES SAUNDERS | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/conservatives-score-wide-gains-over-laborites-in-municipal-vote.html | Conservatives Score Wide Gains Over Laborites in Municipal Vote; CONSERVATIVES TOP LABOR IN CITY VOTE | True | By Joseph Fraymanspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/atom-ship-power-held-far-distant-naval-architects-in-west-are-told.html | ATOM SHIP POWER HELD FAR DISTANT; Naval Architects in West Are Told Nuclear Plant Is Not 'Hot' and Cost Is High | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-finds-one-doctor-for-his-health-program.html | Truman Finds One Doctor For His Health Program | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/home-of-the-brave-at-victoria-and-the-stratton-story-at-music-hall.html | ' Home of the Brave,' at Victoria, and 'The Stratton Story,' at Music Hall, Well Rated | True | By Bosley Crowther | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/royal-d-webster.html | ROYAL D. WEBSTER | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/columbia-students-honored.html | Columbia Students Honored | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bears-halt-bisons-32-valenzuelas-2hitter-drops-buffalo-to-4th-place.html | BEARS HALT BISONS, 3-2; Valenzuela's 2-Hitter Drops Buffalo to 4th Place | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-w-f-bramstedt.html | MRS. W. F. BRAMSTEDT | True | Special to TH[ NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rides-4-winners-in-row.html | Rides 4 Winners in Row | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/music-fund-forced-to-abandon-work-rachmaninoff-group-quitting-for.html | MUSIC FUND FORCED TO ABANDON WORK; Rachmaninoff Group Quitting for Lack of Public Support, Inability to Fulfill Aims | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/nlrb-rules-against-carpenters-of-afl-in-coast-jurisdiction-fight.html | NLRB Rules Against Carpenters of AFL In Coast Jurisdiction Fight With Machinists | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/casa-loma-band-on-stage.html | Casa Loma Band on Stage | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/wellington-j-norman.html | WELLINGTON J. NORMAN | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bank-of-england-expanding.html | Bank of England Expanding | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/columbia-opens-music-festival-jewish-liturgical-works-are-offered.html | COLUMBIA OPENS MUSIC FESTIVAL; Jewish Liturgical Works Are Offered on First Program -- Helfman Leads Choir | True | By Noel Straus | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fugitive-identified-as-eisler-arrest-in-britain-certain-communists.html | FUGITIVE IDENTIFIED AS EISLER; ARREST IN BRITAIN CERTAIN; Communist's Extradition After Arrival Tomorrow Also Is Seen Covered by Treaty HIS LAWYER EMBARRASSED Flight Put Bail-Jumper in an Absurd Light, She Says -- Lays Action to Nerves ARREST OF EISLER IS DUE TOMORROW | True | By Will Lissner | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/-stag-week-ends-in-riot-caused-by-kansas-girls.html | ' Stag Week' Ends in Riot Caused by Kansas Girls | True | By the United Press. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ezio-pinza-ill-with-cold-south-pacific-minus-costar-goes-on-with.html | EZIO PINZA ILL WITH COLD; ' South Pacific,' Minus Co-Star, Goes on With Understudy | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/washington-high-victor-beats-metal-trades-by-131-lincoln-and-bryant.html | WASHINGTON HIGH VICTOR; Beats Metal Trades by 13-1 -- Lincoln and Bryant Win | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/at-the-belmont.html | At the Belmont | True | H. H. T. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/title-to-fencers-club-a-team-takes-metropolitan-meet-santelli-next.html | TITLE TO FENCERS CLUB; ' A' Team Takes Metropolitan Meet -- Santelli Next | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/belgian-ratification-complete.html | Belgian Ratification Complete | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/weizmann-comments-in-paris.html | Weizmann Comments in Paris | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/commons-ratifies-333-to-6-the-north-atlantic-treaty-commons-333-to.html | Commons Ratifies, 333 to 6, The North Atlantic Treaty; COMMONS 333 TO 6 FOR ATLANTIC PACT | True | By Clifton Danielspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/baltic-exiles-here-renew-plea-to-u-n.html | BALTIC EXILES HERE RENEW PLEA TO U. N. | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/55-lost-lives-in-airlift.html | 55 Lost Lives in Airlift | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/airy-draperies-shown-4-of-ben-roses-linear-motifs-used-on-white.html | AIRY DRAPERIES SHOWN; 4 of Ben Rose's Linear Motifs Used on White Celanese Ninon | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mortgage-loans-placed-1080000-obtained-on-minskoff-housing-in.html | MORTGAGE LOANS PLACED; $1,080,000 Obtained on Minskoff Housing in Forest Hills | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/edwin-s-brady.html | EDWIN S. BRADY | True | Special '[o THE NEW YON. K TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-gas-services-scheduled-by-fpc-delivery-rates-set-for-texas.html | NEW GAS SERVICES SCHEDULED BY FPC; Delivery Rates Set for Texas Eastern Transmission Corp. to Six States | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/italian-farm-strike-to-spread.html | Italian Farm Strike to Spread | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/soviet-embassies-held-spy-centers-first-secretary-usually-heads.html | SOVIET EMBASSIES HELD SPY CENTERS; First Secretary Usually Heads Network, Ex-Russian Official Tells Senate Hearing | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ormandy-gets-award-philadelphia-conductor-receives-honorary-degree.html | ORMANDY GETS AWARD; Philadelphia Conductor Receives Honorary Degree at Temple | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/moscow-newspaper-baits-piscatorial-plea-for-public.html | Moscow Newspaper Baits Piscatorial Plea for Public | | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/president-is-firm-on-tax-rise-stand-business-controls-he-insists.html | PRESIDENT IS FIRM ON TAX RISE STAND, BUSINESS CONTROLS; He Insists the $4,000,000,000 Increase He Asked in First Message Is Required BUDGET ECONOMY STRICT Taft Assails Truman's 'Basic Philosophy of Government' -- McClellan for Sacrifices PRESIDENT IS FIRM ON TAX RISE STAND | True | By C. P. Trussellspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israeli-attacks-angloitalian-plan-on-colonies-holds-britain-is.html | Israeli Attacks Anglo-Italian Plan On Colonies, Holds Britain Is Unfit; Eban Takes Position on African Areas Similar to Views of Arab Countries -- U. N. Vote on Project Due Today | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/business-world.html | Business World | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israelis-and-arabs-set-talks-agenda-accord-provides-simultaneous.html | ISRAELIS AND ARABS SET TALKS AGENDA; Accord Provides Simultaneous Work on Refugees, Frontiers and Jerusalem at Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/russians-see-west-in-crisis-on-physics.html | RUSSIANS SEE WEST IN CRISIS ON PHYSICS | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/banking-board-adds-to-state-legal-list.html | BANKING BOARD ADDS TO STATE LEGAL LIST | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/business-lending-takes-new-plunge-drops-42000000-in-week-to.html | BUSINESS LENDING TAKES NEW PLUNGE; Drops $42,000,000 in Week to $4,975,000,000, the Low Since Oct. 22, 1947 BUT EARNING ASSETS RISE Report of New York Reserve System Members Shows Increased Investing | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/yonkers-man-nominated-truman-names-r-w-mcspedon-to-city-customs.html | YONKERS MAN NOMINATED; Truman Names R. W. McSpedon to City Customs Post | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/steffen-going-to-chicago-yale-law-teacher-appointed-to-john-p.html | STEFFEN GOING TO CHICAGO; Yale Law Teacher Appointed to John P. Wilson Chair | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/icc-to-review-decision-on-unloading-charges.html | ICC to Review Decision On Unloading Charges | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/clay-upholds-death-sentence.html | Clay Upholds Death Sentence | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cities-service-profit-increased-in-march.html | CITIES SERVICE PROFIT INCREASED IN MARCH | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/medina-rebuffs-red-trial-baiting-judge-calls-halt-on-defense.html | MEDINA REBUFFS RED TRIAL BAITING; Judge Calls Halt on Defense Counsel Teaming Up on Him for Diversion of Jury HE PROTECTS A WITNESS Intervenes in Name-Calling and Stops Misquotation of Negro's Testimony | True | By Russell Porter | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/londonkarachi-record-set.html | London-Karachi Record Set | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/injured-rescuing-boy-8-youth-cuts-thigh-on-rock-as-he-dives-into.html | INJURED RESCUING BOY, 8; Youth Cuts Thigh on Rock as He Dives Into Bronx River | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/a-a-u-track-guide-out.html | A. A. U. Track Guide Out | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/synagogue-is-renamed-to-honor-rabbi-s-wise.html | Synagogue Is Renamed To Honor Rabbi S. S. Wise | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fire-on-swedish-tanker-but-ship-off-barbados-is-reported-to-be-in.html | FIRE ON SWEDISH TANKER; But Ship Off Barbados Is Reported to Be in No Danger | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/jersey-freight-viaduct-aided.html | Jersey Freight Viaduct Aided | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/city-properties-in-new-ownership-astor-estate-widens-holdings-on-3d.html | CITY PROPERTIES IN NEW OWNERSHIP; Astor Estate Widens Holdings on 3d Ave. -- Cheney Heirs in Lexington Ave. Deal | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/david-copeland.html | DAVID COPELAND | True | Special to TZ NW Yo T.F.s. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-regrets-but-signs-pay-bill-deplores-the-rider-withholding.html | TRUMAN 'REGRETS,' BUT SIGNS PAY BILL; Deplores the Rider Withholding Straus and Boke Salaries -- Calls It 'Arbitrary' | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/more-orange-juice-due-for-freezing-dr-heid-tells-distributor-group.html | MORE ORANGE JUICE DUE FOR FREEZING; Dr. Heid Tells Distributor Group 25% of Florida Crop Is Slated for Such Use | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/farm-loan-move-seeks-to-reduce-storage-jam.html | Farm Loan Move Seeks To Reduce Storage Jam | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/seek-rent-increases-owners-file-3148-forms-as-4017-blanks-are.html | SEEK RENT INCREASES; Owners File 3,148 Forms as 4,017 Blanks Are Distributed | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dr-nathan-i-slutsky.html | DR. NATHAN I. SLUTSKY | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/william-j-moore.html | WILLIAM J. MOORE | True | Special to THu NEW YORK TIMZS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/miss-selfridge___-s-troth-granddaughter-of-merchant-thei-fiancee-of.html | MISS SELFRIDGE___ 'S TROTH; Granddaughter of Merchant thel Fiancee of John Macleod I I [ | True | Special to THZ NuW YOnK TI.XES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/guard-for-attlee-armed-after-irish-bill-passage.html | Guard for Attlee Armed After Irish Bill Passage | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/6-table-settings-shown-displays-at-macys-primarily-intended-for.html | 6 TABLE SETTINGS SHOWN; Displays at Macy's Primarily Intended for Bridal Affairs | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/nation-is-exceptionally-strong-economically-snyder-declares-cites.html | Nation Is 'Exceptionally Strong' Economically, Snyder Declares; Cites an 'Absence of Speculation,' Gradual Return to Normal Competition, Sustained High Incomes -- Moley Sounds Warning SNYDER HOLDS U. S. IS KEEPING STRONG | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/students-to-legislate-model-congress-to-be-held-at-hunter-by-high.html | STUDENTS T O 'LEGISLATE; ' Model Congress' to Be Held at Hunter by High School Pupils | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/albert-t-hettich-furniture-leaderi.html | ALBERT T. HETTICH, FURNITURE LEADERi | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/leaves-reserve-bank-board.html | Leaves Reserve Bank Board | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ralph-e-budd-named-retiring-president-of-burlington-line-gets-chicago-post.html | RALPH E. BUDD NAMED; Retiring President of Burlington Line Gets Chicago Post | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/wheat-firm-early-but-close-is-tame-may-ends-unchanged-to-18c-lower.html | WHEAT FIRM EARLY BUT CLOSE IS TAME; May Ends Unchanged to 1/8c Lower and Deferred Months Lose 3/8 to 3/4 Cent | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/heads-iba-bond-group.html | Heads IBA Bond Group | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bishop-hits-big-families-barnes-of-england-views-them-as-a-form-of.html | BISHOP HITS BIG FAMILIES; Barnes of England Views Them as a 'Form of Selfishness' | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/edison-asks-city-for-big-rate-rise-proposed-contract-would-add-3-12.html | EDISON ASKS CITY FOR BIG RATE RISE; Proposed Contract Would Add 3 1/2 to 4 1/2 Million to Transit Power Bill After Jan. 1 | True | By Paul Crowell | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/trio-of-art-shows-at-galleries-here-nura-paintings-and-marfield.html | TRIO OF ART SHOWS AT GALLERIES HERE; Nura Paintings and Marfield Water-Colors Are on Display -- Bassford Work Also Seen | True | S. P. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/19th-music-fete-ends-at-eastman-school.html | 19TH MUSIC FETE ENDS AT EASTMAN SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/thousands-at-funeral-of-lurye-hear-ilgwu-pledge-war-on-thugs.html | Thousands at Funeral of Lurye Hear ILGWU Pledge War on Thugs; GARMENT WORKERS PAY TRIBUTE TO SLAIN MEMBER THOUSANDS ATTEND FUNERAL OF LURYE | True | By A. H. Raskin | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dissolution-asked-for-boston-utility-preferred-stock-group-files.html | DISSOLUTION ASKED FOR BOSTON UTILITY; Preferred Stock Group Files With SEC Alternative Plan for Hydro-Electric System DISSOLUTION ASKED FOR BOSTON UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/carloadings-down-22-in-the-week-768377-total-111950-below-level-of.html | CARLOADINGS DOWN 2.2% IN THE WEEK; 768,377 Total 111,950 Below Level of 1948, 115,905 Less Than in 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-history-professor-for-columbia-university.html | New History Professor For Columbia University | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rubens-nativity-sold-for-6250.html | Rubens' 'Nativity' Sold for $6,250 | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/u-s-outlook-good-bankers-advised-head-of-jersey-group-scores.html | U. S. OUTLOOK GOOD, BANKERS ADVISED; Head of Jersey Group Scores 'Alarmists' at Annual State Convention | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/moscow-notes-west-lifts-berlin-barrier.html | MOSCOW NOTES WEST LIFTS BERLIN BARRIER | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bowles-gets-job-report-committee-urges-40hour-week-no-cuts-for.html | BOWLES GETS JOB REPORT; Committee Urges 40-Hour Week, No Cuts for State Workers | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/capital-of-israel-is-still-uncertain-tel-aviv-is-temporary-seat.html | CAPITAL OF ISRAEL IS STILL UNCERTAIN; Tel Aviv is Temporary Seat -- Final Choice Depends on the Future of Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ced-trustees-appoint-director-of-research.html | CED Trustees Appoint Director of Research | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/sports-of-the-times-like-father-like-son.html | Sports of the Times; Like Father, Like Son | True | By Arthur Daley | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ferrer-to-leave-silver-whistle-star-will-quit-theatre-guild-play.html | FERRER TO LEAVE 'SILVER WHISTLE'; Star Will Quit Theatre Guild Play for Films on May 28, When Show May Close | True | By Sam Zolotow | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/at-the-capitol.html | At the Capitol | True | A.W. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/world-tin-output-wanes-february-production-drops-1600-tons-from.html | WORLD TIN OUTPUT WANES; February Production Drops 1,600 Tons From January | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/excommunist-here-escapes-extradition.html | EX-COMMUNIST HERE ESCAPES EXTRADITION | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/member-bank-balances-drop-909000000-u-s-security-holdings-off.html | Member Bank Balances Drop $909,000,000; U. S. Security Holdings Off $709,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/pole-holds-west-exploiter-of-dps-charges-in-u-n-assembly-unit.html | POLE HOLDS WEST EXPLOITER OF DP'S; Charges in U. N. Assembly Unit Refugees Are Made Slaves -- Briton Scorns View | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/resources-sapped-conference-hears-life-of-nation-is-in-jeopardy.html | RESOURCES SAPPED, CONFERENCE HEARS; Life of Nation Is in Jeopardy, Agricultural Land Shrinks, Speakers Tell Session | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/filipino-delegate-to-u-n-is-flabbergasted-at-decision-to-suspend-to.html | Filipino Delegate to U. N. Is 'Flabbergasted' At Decision to Suspend Tokyo Reparations | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/harold-g-butts-sr.html | HAROLD G. BUTTS SR. | True | Special to THZ NEw YOK TIMES. | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/browns-crush-athletics-early-barrage-of-homers-wins-night-contest-9.html | BROWNS CRUSH ATHLETICS; Early Barrage of Homers Wins Night Contest, 9 to 3 | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/nadyne-mart-i_n-married-bride-of-paul-boone-at-littlei-church.html | NADYNE MART I_N MARRIED; Bride of Paul Boone at Littlei Church Around Corner I | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/lands-get-new-bibles-9716251-copies-were-distributed-throughout.html | LANDS GET NEW BIBLES; 9,716,251 Copies Were Distributed Throughout World in 1948 | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-york-life-elevates-two.html | New York Life Elevates Two | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/the-new-pension-bill.html | THE NEW PENSION BILL | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-tanker-launched-27700ton-vessel-will-join-fleet-of-texas.html | NEW TANKER LAUNCHED; 27,700-Ton Vessel Will Join Fleet of Texas Company | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/a-a-buys-soar-umpire.html | A. A. Buys Soar, Umpire | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/unbiased-news-held-aim-finley-memorial-lecturers-stress-objective.html | UNBIASED NEWS HELD AIM; Finley Memorial Lecturers Stress Objective Reporting | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/italy-austria-sign-trade-pact.html | Italy, Austria Sign Trade Pact | True | | | | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fred-brown-buys-brooklyn-stores-gets-bohack-estate-property-on.html | FRED BROWN BUYS BROOKLYN STORES; Gets Bohack Estate Property on Broadway -- Houses Among Other Borough Trading | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/touches-of-glamor-given-to-packaging.html | TOUCHES OF GLAMOR GIVEN TO PACKAGING | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/weak-points-cited-to-hospital-aides-voluntary-institutions-advised.html | WEAK POINTS CITED TO HOSPITAL AIDES; Voluntary Institutions Advised to Focus Their Attention on Good Management | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/4-cup-yachts-named-goose-star-wagon-llanoria-and-firecracker-to.html | 4 CUP YACHTS NAMED; Goose, Star Wagon, Llanoria and Firecracker to Race Abroad | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-lists-goals-peace-and-stablity.html | TRUMAN LISTS GOALS: PEACE AND STABILITY | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cuban-flight-service-cut-by-airport-strike.html | Cuban Flight Service Cut by Airport Strike | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/books-authors.html | Books -- Authors | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/williams-glee-club-heard.html | Williams Glee Club Heard | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/court-denies-stay-on-liquor-ruling-pricecutting-may-start-today.html | COURT DENIES STAY ON LIQUOR RULING; Price-Cutting May Start Today While SLA Prepares Plea to State's High Tribunal COURT DENIES STAY ON LIQUOR RULING | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/liberty-for-excolonies-asked.html | Liberty for Ex-Colonies Asked | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/george-jones-head-of-aec-fiscal-bureau.html | GEORGE JONES, HEAD OF AEC FISCAL BUREAU | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mgrath-backs-shalleck-assures-him-of-support-of-the-national.html | MGRATH BACKS SHALLECK; Assures Him of Support of the National Committee | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/klein-for-toplevel-talk-representative-urges-truman-invite-3.html | KLEIN FOR TOP-LEVEL TALK; Representative Urges Truman Invite 3 Premiers to Paris | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/advertising-news-and-notes-hudson-localizes-car-ads.html | Advertising News and Notes; Hudson Localizes Car Ads | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/honored-by-france-dr-stoetzner-of-the-times-gets-commercial-award.html | HONORED BY FRANCE; Dr. Stoetzner of The Times Gets Commercial Award of Merit | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/deals-in-westchester-homes-bought-in-port-chester-rye-and-new.html | DEALS IN WESTCHESTER; Homes Bought in Port Chester, Rye and New Rochelle | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/house-passes-bill-to-add-state-aides.html | HOUSE PASSES BILL TO ADD STATE AIDES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/uaw-demands-said-to-equal-50c-rise-figures-on-49-program-given-by.html | UAW DEMANDS SAID TO EQUAL 50C RISE; Figures on '49 Program Given by Union-Hired Actuaries -- Reuther, Murray Confer | True | By Walter W. Ruchspecial To The New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/donald-w-anderson.html | DONALD W. ANDERSON | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/phils-down-cubs-with-six-hits-43-borowy-goes-route-on-mound-for.html | PHILS DOWN CUBS WITH SIX HITS, 4-3; Borowy Goes Route on Mound for Victors -- Error Paves the Way to Deciding Run | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-park-cards-low-gross-of-76-paces-record-field-of-90-as-jersey.html | MRS. PARK CARDS LOW GROSS OF 76; Paces Record Field of 90 as Jersey Women Start Golf Season at Essex Fells | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mayor-presents-transit-czar-plan-private-lines-and-unions-will.html | MAYOR PRESENTS TRANSIT 'CZAR' PLAN; Private Lines and Unions Will Study It for Week, Confer Again With O'Dwyer | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cotton-weakens-in-active-trading-close-is-20-points-down-to-3.html | COTTON WEAKENS IN ACTIVE TRADING; Close Is 20 Points Down to 3 Higher, Due to Hedging by Memphis Interests | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/conrad-lehr.html | CONRAD LEHR | True | S[Seciat to TE NZw Yo TIMZS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/harriman-presses-trade-unity-in-erp-at-annecy-he-urges-lowering-of.html | HARRIMAN PRESSES TRADE UNITY IN ERP; At Annecy He Urges Lowering of European Barriers as the Next Phase of Marshall Plan HE DEFINES U. S. PURPOSES Also He Seeks to Set Leaders of Continent's Economy Right on Single American Aim | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/lemon-out-for-ten-days-indians-pitcher-suffering-from-a-torn-rib.html | LEMON OUT FOR TEN DAYS; Indians' Pitcher Suffering From a Torn Rib Cartilege | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dennison-tops-dockerill-scores-an-upset-in-public-high-school.html | DENNISON TOPS DOCKERILL; Scores an Upset in Public High School Tennis, 7-5, 6-2 | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/paramount-profit-is-put-at-5675000-film-concerns-earnings-for-first.html | PARAMOUNT PROFIT IS PUT AT $5,675,000; Film Concern's Earnings for First Quarter Is Equivalent to 86 Cents a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/greer-garson-set-for-europa-lead-metro-names-actress-for-role-in.html | GREER GARSON SET FOR 'EUROPA' LEAD; Metro Names Actress for Role in Fodor-Davis Film -- She Has Second Movie Also | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/residences-taken-in-long-island-areas.html | RESIDENCES TAKEN IN LONG ISLAND AREAS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/miss-emma-hoffmire.html | MISS EMMA HOFFMIRE | True | Special to TSmTIw Yoa r.s. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/u-s-action-halts-tokyo-indemnities-far-eastern-commission-told.html | U. S. ACTION HALTS TOKYO INDEMNITIES; Far Eastern Commission Told Reparations Are Stopped to Help Japan Get on Feet U. S. ACTS TO HALT TOKYO INDEMNITIES | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-elmer-e-garnsey.html | MRS. ELMER E. GARNSEY | True | Special to Tl Ngw YORK TIMgS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/coffee-and-sugar-dull-move-lower-cottonseed-oil-futures-here-mixed.html | COFFEE AND SUGAR, DULL, MOVE LOWER; Cottonseed Oil Futures Here Mixed -- Hides Advance But Ease, Closing Irregular | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/museum-is-center-of-stamford-life-not-only-art-and-literature-but.html | MUSEUM IS CENTER OF STAMFORD LIFE; Not Only Art and Literature but Science, Politics, Even a Zoo, Find Home There CHILDREN, PARENTS ACTIVE Youngsters Work at Modeling, Adults Study Astronomy -Big 'Dividends' Predicted | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rheinhart-kleiner-a-trad__e-wrir-56.html | RHEINHART KLEINER, A TRAD__E WRIR, 56 | True | Special to THE Nzw YOK TIMS. ] | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/branca-fanning-9-wins-5th-in-row-for-revamped-brooklyn-club-116.html | Branca, Fanning 9, Wins 5th in Row For Revamped Brooklyn Club, 11-6; Furillo, With Triple and 2 Doubles Against Pirates, and Campanella, Belting 2-Run Homer, End Slumps for Dodgers | True | By Joseph M. Sheehan | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/to-arbitrate-tanker-dispute.html | To Arbitrate Tanker Dispute | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/douglas-operated-upon-adhesion-is-cut-from-london-envoys-injured.html | DOUGLAS OPERATED UPON; Adhesion Is Cut From London Envoy's Injured Eye | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/graham-deal-completed-rookie-taken-on-30day-option-makes-good-with.html | GRAHAM DEAL COMPLETED; Rookie, Taken on 30-Day Option, Makes Good With Browns | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/making-history.html | Making History | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/miss-dickey-engaged-ro-c_c_c-ossflo-sv.html | MISS DICKEY ENGAGED ro c. c;_C. OSSFLo sv | True | Special to THE Nzw YORK TLES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/appearance-of-aggressive-attitude.html | Appearance of Aggressive Attitude | True | RICHARD R. WOOD | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/manhattan-scores-106-toomeys-4-blows-mark-victory-over-john.html | MANHATTAN SCORES, 10-6; Toomey's 4 Blows Mark Victory Over John Marshall | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/chilean-army-chief-visits-u-s.html | Chilean Army Chief Visits U. S. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/carl-peterson.html | CARL PETERSON | True | Special to Tm NW YORX TIMt. S | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/senate-group-asks-for-defense-unity-votes-12-to-1-for-bill-giving.html | SENATE GROUP ASKS FOR DEFENSE UNITY; Votes 12 to 1 for Bill Giving Johnson Greater Authority, Defining Joint Chiefs' Role | True | By Harold B. Hintonspecial To the New York Times | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/jackson-yale-football-star-tapped-by-3-social-societies-tapped-at.html | Jackson, Yale Football Star, Tapped by 3 Social Societies; TAPPED AT YALE 3 YALE SOCIETIES HONOR 'GRID' STAR | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/11250000-loan-sought-by-boston-bids-on-bonds-invited-for-june-1.html | $11,250,000 LOAN SOUGHT BY BOSTON; Bids on Bonds Invited for June 1 -- Santa Clara Valley, Calif., Offers $2,350,000 Issue | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/admiral-braine-joins-crucible.html | Admiral Braine Joins Crucible | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/clause-in-the-bonn-constitution-reserves-right-to-make-arms-to.html | Clause in the Bonn Constitution Reserves Right to Make Arms to German Regime | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/d-l-w-plant-financing.html | D. L. & W. Plant Financing | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/the-la-guardia-due-today.html | The La Guardia Due Today | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-t-m60ldrick-film-crusader-59-leader-in-fight-on-offcolor-movies.html | MRS. T. M60LDRICK, FILM CRUSADER, 59; Leader in Fight on Off-Color Movies Is Dead in Brooklyn-- Decorated by Pope in '33 | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/belle-mayer-fiancee-of-william-a-zeck.html | BELLE MAYER FIANCEE OF WILLIAM A. ZECK | True | Special to T.E blew YOK .x.us. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/flexner-82-now-is-happy-student-at-columbia-once-butt-of-his-scorn.html | Flexner, 82, Now Is Happy Student At Columbia, Once Butt of His Scorn; DR. FLEXNER, AT 82, ATTENDS COLUMBIA | True | By Charles Grutzner | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/auburn-installs-dr-draughon.html | Auburn Installs Dr. Draughon | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/thomas-horty.html | THOMAS HORTY | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-charles-t-wills.html | MRS. CHARLES T. WILLS | True | Special to THZ NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/singer-strikers-paid-off-checks-go-by-registered-mail-to-7000-out.html | SINGER STRIKERS PAID OFF; Checks Go by Registered Mail to 7,000 Out Since May 1 | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/12-clubs-in-athletics-chain.html | 12 Clubs in Athletics' Chain | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/hoover-of-the-fbi.html | HOOVER OF THE FBI | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/money-exhibit-20-years-old.html | Money Exhibit 20 Years Old | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/will-leave-army-service-for-refugee-post-abroad.html | Will Leave Army Service For Refugee Post Abroad | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/hartung-defeated-for-first-time-30-giants-forced-to-share-lead-with.html | HARTUNG DEFEATED FOR FIRST TIME, 3-0; Giants Forced to Share Lead With Braves as Reds Halt Hurler After 4 in RowRUN IN FOURTH DECISIVE Cincinnati Adds 2 in Fifth -- Only Rigney Reaches Third Against Raffensberger | True | By John Drebinger | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/to-make-electric-stoves-again.html | To Make Electric Stoves Again | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/gonzales-to-leave-here-monday-for-french-dutch-english-tennis.html | Gonzales to Leave Here Monday For French, Dutch, English Tennis | True | By Allison Danzig | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-group-to-offer-stein-play.html | New Group to Offer Stein Play | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/teacher-charges-catholic-pressure-woman-in-school-system-here-23.html | TEACHER CHARGES CATHOLIC PRESSURE; Woman in School System Here 23 Years Quits in Row Over Youthbuilders Program SCORES TABLET ARTICLES Newbold Morris Backs Stand of Miss Dammrich, Who Says She Is Not a Bigot | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rev-hpegkhardt-lutheran-leader-retired-pittsburgh-pastor-82-founder.html | REV. H.P.EGKHARDT, LUTHERAN LEADER; Retired Pittsburgh Pastor, 82, Founder of Publicity Bureau of Church, Is Dead | True | edal to THE IZW Yolv TLxxS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-isotopic-test-in-bone-cancer-set-navy-hospital-will-use-gallium.html | NEW ISOTOPIC TEST IN BONE CANCER SET; Navy Hospital Will Use Gallium 72 on One of Deadliest Types of Tumor | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-cheered-by-blockades-end-calls-lifting-of-restrictions-in.html | TRUMAN CHEERED BY BLOCKADE'S END; Calls Lifting of Restrictions in Berlin an Encouraging Note in the World Situation | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/quits-in-utica-vote-inquiry.html | Quits in Utica Vote Inquiry | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mmillan-plans-voyage-arctic-explorer-will-sail-for-far-north-again.html | M'MILLAN PLANS VOYAGE; Arctic Explorer Will Sail for Far North Again June 24 | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 1% | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/police-veteran-to-retire.html | Police Veteran to Retire | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cotton-deal-is-laid-to-backers-of-spain.html | COTTON 'DEAL' IS LAID TO BACKERS OF SPAIN | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/withdrawal-talk-denied-by-france-spokesman-says-paris-did-not.html | WITHDRAWAL TALK DENIED BY FRANCE; Spokesman Says Paris Did Not Receive Suggestion From U. S. That Force Be Reduced | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/5700-for-ivory-casket-italobyzantine-item-acquired-by-kansas-city.html | $5,700 FOR IVORY CASKET; Italo-Byzantine Item Acquired by Kansas City Museum | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/st-francis-beaten-167-seton-hall-baseball-team-runs-winning-streak.html | ST. FRANCIS BEATEN, 16-7; Seton Hall Baseball Team Runs Winning Streak to 22 Games | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-samuel-crosby.html | MRS. SAMUEL CROSBY | True | Specsl tO Tag NEW yOIK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/in-the-nation-a-strange-way-to-promote-economy.html | In The Nation; A Strange Way to Promote Economy | True | By Arthur Krock | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-disclaims-attempt-at-purge-ridding-congress-of-opponents-of.html | TRUMAN DISCLAIMS ATTEMPT AT PURGE; Ridding Congress of Opponents of His Program Is a Task for the Voters, He Says | True | By Anthony Levierospecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/truman-rules-out-labor-compromise-declares-position-unchanged-on.html | TRUMAN RULES OUT LABOR COMPROMISE; Declares Position Unchanged on Taft-Hartley Repeal, Wagner Re-enactment | True | By Louis Starkspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/injuries-fatal-to-city-musician.html | Injuries Fatal to City Musician | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-norman-o-goddardi.html | MRS. NORMAN O. GODDARDI | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/climate-held-key-to-capital-export-banker-tells-un-group-it-must.html | CLIMATE' HELD KEY TO CAPITAL EXPORT; Banker Tells U. N. Group It Must Be 'Favorable' if Truman's Point 4 Is to Be Financed URGES BILATERAL ACCORDS Sees Them Better Protection Than Maze of Government Artificial Regulations CLIMATE' HELD KEY TO CAPITAL EXPORT | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/midwest-egg-support-holds.html | Midwest Egg Support Holds | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/henry-g-follett.html | HENRY G. FOLLETT | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/1750000-airlines-loan-cab-authorizes-rfc-advance-to-northeast-with.html | $1,750,000 AIRLINES LOAN; CAB Authorizes RFC Advance to Northeast, With More Stock | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/640000-pay-voted-for-rent-commission.html | $640,000 PAY VOTED FOR RENT COMMISSION | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/palace-a-mecca-for-old-hoofers-who-find-hope-again-in-vaudeville.html | Palace a Mecca for Old Hoofers Who Find Hope Again in Vaudeville | True | By Morris Kaplan | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/papers-are-found-burning-as-hague-foes-visit-city-hall-guard-is.html | Papers Are Found Burning As Hague Foes Visit City Hall; Guard is Posted to Protect All Documents -- 'Still in Politics,' Ex-Mayor Asserts as He Hands Out Appointments HAGUE DEFEATERS FIND PAPERS AFIRE | True | By Leo Egan | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/needle-guild-picks-asheville.html | Needle Guild Picks Asheville | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/aid-to-puerto-rico-urged-representative-klein-calls-for-special.html | AID TO PUERTO RICO URGED; Representative Klein Calls for Special Education Grants | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/george-vi-has-anniversary.html | George VI Has Anniversary | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/churchill-gives-painting-expremiers-daughter-brings-it-as-present.html | CHURCHILL GIVES PAINTING; Ex-Premier's Daughter Brings It as Present to Baruch | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/alexander-lynes.html | ALEXANDER LYNES | True | Special to NW YOLK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/janet-bennett-engaged-chicago-girl-will-become-bride-of-edward-c.html | JANET BENNETT ENGAGED; Chicago Girl Will Become Bride of Edward C. Buleke Jr. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/twofaced-fabrics-on-display-here-new-designs-in-monochromatic-group.html | TWO-FACED FABRICS ON DISPLAY HERE; New Designs in Monochromatic Group Also Are Shown -- Iridescence Is 'Big News' | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/4-theatre-wing-performances.html | 4 Theatre Wing Performances | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/st-johns-routs-kings-point-172-takes-first-place-undisputed-in.html | ST. JOHN'S ROUTS KINGS POINT, 17-2; Takes First Place Undisputed in Conference With 18-Hit Drive at Dexter Park | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/faust-at-center-theatre.html | Faust' at Center Theatre | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/selfservice-meat-displeases-many-super-market-institute-hears-at.html | SELF-SERVICE MEAT DISPLEASES MANY; Super Market Institute Hears at Convention of Survey and Reasons for Dislike | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/two-senate-chiefs-bar-spain-in-pact-connally-and-vandenberg-deny.html | TWO SENATE CHIEFS BAR SPAIN IN PACT; Connally and Vandenberg Deny Favoring Her Entry in Urging Return of Ambassador | True | By William S. Whitespecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/today-is-friday-the-13th-safety-council-breaks-down-superstitions.html | TODAY IS FRIDAY THE 13TH; Safety Council Breaks Down Superstitions Regarding Day | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/exchange-75-years-old-houston-cotton-market-to-mark-anniversary-on.html | EXCHANGE 75 YEARS OLD; Houston Cotton Market to Mark Anniversary on Monday | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/phoebe-fox-engaged-to-wed.html | Phoebe Fox Engaged to Wed | True | Special to THE NEW YORK TIzS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/unalarmed-by-dip-in-sales-of-paint.html | UNALARMED BY DIP IN SALES OF PAINT | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/british-circulation-off-bank-of-england-reports-drop-of-u2706000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of u2,706,000 in Week | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/5-rail-unions-told-to-give-bias-stand-house-group-summons-chiefs-to.html | 5 RAIL UNIONS TOLD TO GIVE BIAS STAND; House Group Summons Chiefs to Answer Charge They Bar Some From Membership 5 RAIL UNIONS TOLD TO GIVE BIAS STAND | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/orphan-of-greek-war-here-for-operations.html | ORPHAN OF GREEK WAR HERE FOR OPERATIONS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/southern-catholics-urged-to-take-the-lead-in-fight-to-wipe-out.html | Southern Catholics Urged to Take the Lead In Fight to Wipe Out Segregation in Schools | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-unit-alarms-cubans-army-investigating-corps-is-topic-of.html | NEW UNIT ALARMS CUBANS; Army Investigating Corps Is Topic of Assembly Debate | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/burmese-army-units-in-40mile-advance.html | BURMESE ARMY UNITS IN 40-MILE ADVANCE | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/jailed-for-federal-tax-evasion.html | Jailed for Federal Tax Evasion | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/hammer-ton-dead-british-author-78-sir-john-who-was-also-editor-won.html | HAMMER TON DEAD; BRITISH AUTHOR, 78; Sir John, Who Was Also Editor, Won Success as Creator of Reference Books | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/n-y-central-issue-approved.html | N. Y. Central Issue Approved | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/yanks-rout-amsterdam-kryhoski-hits-3run-homer-in-92-exhibition.html | YANKS ROUT AMSTERDAM; Kryhoski Hits 3-Run Homer in 9-2 Exhibition Victory | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/campaigns-noisy-in-congress-race-nearbedlam-is-reached-as-money-and.html | CAMPAIGNS NOISY IN CONGRESS RACE; Near-Bedlam Is Reached as Money and Energy Are Poured Into Drives for Bloom's Place | True | By Warren Moscow | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israel-sober-on-receipt-of-u-n-vote-news-papers-say-entry-ratifies.html | Israel Sober on Receipt of U. N. Vote News; Papers Say Entry Ratifies Established Facts | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/3250000-raised-for-jewish-fund-guests-at-dinners-over-city-respond.html | $3,250,000 RAISED FOR JEWISH FUND; Guests at Dinners Over City Respond to United Appeal as They Honor Leaders | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/three-coop-suites-sold.html | Three 'Co-op Suites' Sold | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rumania-accredits-u-s-attaches.html | Rumania Accredits U. S. Attaches | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/allpurpose-dress-makes-its-bow-here.html | ALL-PURPOSE DRESS MAKES ITS BOW HERE | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/james-bruce-is-seen-as-envoy-to-london.html | JAMES BRUCE IS SEEN AS ENVOY TO LONDON | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/arms-and-the-pact.html | ARMS AND THE PACT | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/appointed-chief-engineer-of-new-jersey-turnpike.html | Appointed Chief Engineer Of New Jersey Turnpike | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/elected-to-railroads-board.html | Elected to Railroad's Board | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/soviet-jamming-curbed-joint-efforts-of-voice-and-bbc-are-held-to-be.html | SOVIET JAMMING CURBED; Joint Efforts of 'Voice' and BBC Are Held to Be Successful | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ferriss-shoulder-ailing.html | Ferriss' Shoulder Ailing | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/u-s-loses-tax-claim-against-c-s-road.html | U. S. LOSES TAX CLAIM AGAINST C. & S. ROAD | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/jersey-site-bought-by-new-york-group.html | JERSEY SITE BOUGHT BY NEW YORK GROUP | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bronx-apartment-sold-arthur-horn-takes-25family-house-on-bathgate.html | BRONX APARTMENT SOLD; Arthur Horn Takes 25-Family House on Bathgate Avenue | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/manulani-sale-reported.html | Manulani Sale Reported | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/frank-a-robertson.html | FRANK A. ROBERTSON | True | Special to TIz Nsw YoaK TiMzS, | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/check-transactions-off-12273492000-total-of-week-118-under-previous.html | CHECK TRANSACTIONS OFF; $12,273,492,000 Total of Week 11.8% Under Previous Period | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/village-treasurer-accused-of-thefts.html | VILLAGE TREASURER ACCUSED OF THEFTS | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/coplon-trial-judge-rebukes-attorneys.html | COPLON TRIAL JUDGE REBUKES ATTORNEYS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-jea-_m-u_roe-weo-widow-of-naval-officer-is-the-i-bride-of.html | MRS. JEA _, M U_ROE WEO; ;Widow of Naval Officer is the[ i Bride of Samuel R. Winslow1 I I | True | Special to THZ NEW YORtf TL%ZS. ' [ | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/administrators-ask-liquor-tax-reduction.html | ADMINISTRATORS ASK LIQUOR TAX REDUCTION | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/british-mine-union-hits-strike.html | British Mine Union Hits Strike | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/win-music-scholarships-two-israeli-men-get-berkshire-prizes-for-the.html | WIN MUSIC SCHOLARSHIPS; Two Israeli Men Get Berkshire Prizes for the Summer | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/parade-of-styles-covers-wide-field-designs-ranging-from-denim.html | PARADE OF STYLES COVERS WIDE FIELD; Designs Ranging From Denim Pedal-Pushers to Dance Frocks Seen at Ohrbach's | True | By Virginia Pope | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ruth-baylis-will-be-married.html | Ruth Baylis Will Be Married | True | Special to THE NEW YOu: T1,IES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/milton-berle-honored-interfaith-in-action-cites-him-for-fostering.html | MILTON BERLE HONORED; Interfaith in Action Cites Him for Fostering Good-Will | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/brother-of-quads-gets-day-of-his-own.html | BROTHER OF 'QUADS' GETS DAY OF HIS OWN | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/new-york-winners-of-1949-arts-and-letters-grants.html | NEW YORK WINNERS OF 1949 ARTS AND LETTERS GRANTS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mmahon-says-24-know-atom-score-senator-lists-officials-having.html | M'MAHON SAYS 24 KNOW ATOM SCORE; Senator Lists Officials Having Stockpile Figures in Plea for Public Information | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/annual-festival-opens-in-village-baby-parade-marks-beginning-of.html | ANNUAL FESTIVAL OPENS IN VILLAGE; Baby Parade Marks Beginning of 4-Day Camp Fund Fete in Washington Square | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dr-william-j-barry.html | DR. WILLIAM J. BARRY | True | Special to Tls Ngwyov. TZaES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/two-foreign-envoys-call-on-the-president.html | TWO FOREIGN ENVOYS CALL ON THE PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bal-des-oiseaux-assists-veterans-gala-dinner-and-dance-at-the.html | BAL DES OISEAUX ASSISTS VETERANS; Gala Dinner and Dance at the Waldorf to Further Music Therapy Programs | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/road-to-spend-9000000-great-northern-to-get-new-motive-power.html | ROAD TO SPEND $9,000,000; Great Northern to Get New Motive Power, Equipment | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/raymond-eggers.html | RAYMOND EGGERS | True | Special to THI -W Yo!t, TIxS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/alsredo-gargiulo.html | AL[SREDO GARGIULO | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/indiana-brewery-names-executive-vice-president.html | Indiana Brewery Names Executive Vice-President | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/wholesale-food-prices-off.html | Wholesale Food Prices Off | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/yale-faces-stern-test-army-cornell-worry-elis-for-heptagonal-track.html | YALE FACES STERN TEST; Army, Cornell Worry Elis for Heptagonal Track Meet | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-rose-mihm.html | MRS. ROSE MIHM | True | Special to Ts Nsw YO.K TXMS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/filipinos-back-avelino-splinter-liberal-party-supports-senator-for.html | FILIPINOS BACK AVELINO; Splinter Liberal Party Supports Senator for the Presidency | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/manpower-short-for-war-industry-wider-hiring-of-women-is-one-of.html | MANPOWER SHORT FOR WAR INDUSTRY; Wider Hiring of Women Is One of Remedial Steps Offered at Mobilization Course | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/pennsylvania-orders-2000-cars.html | Pennsylvania Orders 2,000 Cars | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/austrianbloom.html | Austrian--Bloom | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mphail-yearling-best-b-battery-son-of-discovery-wins-at-pimlico.html | MPHAIL YEARLING BEST; B Battery, Son of Discovery, Wins at Pimlico Show | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/steels-lead-way-for-new-advance-television-stocks-also-active-as.html | STEELS LEAD WAY FOR NEW ADVANCE; Television Stocks Also Active as List Moves Forward 0.38 Point on Day BUT TRADING IS NARROWER Only 941 Issues Handled, With 435 Up, 241 Down, Volume Holding at 790,000 | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ruhr-unions-object-to-schacht.html | Ruhr Unions Object to Schacht | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israel-names-u-n-group-sharett-to-head-delegation-with-eban-elath.html | ISRAEL NAMES U. N. GROUP; Sharett to Head Delegation With Eban, Elath as Aides | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/odwyer-honor-guest-at-preconcerts-tea.html | O'DWYER HONOR GUEST AT PRE-CONCERTS TEA | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/aar-accounting-group-to-meet.html | AAR Accounting Group to Meet | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cooperation-with-brazil-countrys-postwar-needs-pointed-out.html | Cooperation With Brazil; Country's Post-War Needs Pointed Out, Potential Markets Seen | True | BENJAMIN H. NAMM | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/msgr-edward-a-cahill.html | MSGR. EDWARD A, CAHILL | True | Special to THu Nv YOF. K TIM.S. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/national-guard-at-peak-strength-of-350630-on-april-30-sets-a.html | NATIONAL GUARD AT PEAK; Strength of 350,630 on April 30 Sets a Peacetime Record | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/foster-56-choice-to-defeat-fusari-17000-expected-for-10round-bout.html | FOSTER 5-6 CHOICE TO DEFEAT FUSARI; 17,000 Expected for 10-Round Bout at Garden Tonight -- Curcio in Semi-Final | True | By Joseph C. Nichols | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/civil-rights-study-set-bar-group-to-hold-conference-on-postwar.html | CIVIL RIGHTS STUDY SET; Bar Group to Hold Conference on Post-War Situation | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/clarence-robbins-novelist-was-6i-author-of-mystery-stories-s-dead.html | CLARENCE ROBBINS, NOVELIST, WAS 6i; Author of Mystery Stories !s Dead in FrancegPlayed Tennis With Gustaf V | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/oit-asked-to-add-to-free-goods-list-overseas-club-also-opposes-eca.html | OIT ASKED TO ADD TO FREE GOODS LIST; Overseas Club Also Opposes ECA Fee Ruling -- Australian Sees Dollar Curb Eased | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/old-seamen-get-aid-legion-to-support-state-in-snug-harbor-action.html | OLD SEAMEN GET AID; Legion to Support State in Snug Harbor Action | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/aids-englewood-hospital-morrow-family-gives-53400-as-memorial-to-dr.html | AIDS ENGLEWOOD HOSPITAL; Morrow Family Gives $53,400 as Memorial to Dr. G. H. Ward | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/designer-keeps-new-superliner-a-structural-mystery-to-world-w-f.html | Designer Keeps New Superliner A Structural Mystery to World; W. F. Gibbs Tells None of Her Secrets but Says She Will Show 'What She Can Do' | True | By George Horne | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/pier-will-be-used-as-helicopter-base.html | PIER WILL BE USED AS HELICOPTER BASE | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fund-appeal-made-by-prescott-house-east-side-social-service-unit.html | FUND APPEAL MADE BY PRESCOTT HOUSE; East Side Social Service Unit Faces Closing Unless $25,000 Can Be Raised Soon | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/isbrandtsen-line-defends-its-rates-ship-official-holds-they-are.html | ISBRANDTSEN LINE DEFENDS ITS RATES; Ship Official Holds They Are 'Entirely Legal' at Hearing on Conference Practices | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/child-to-mrs-edgar-a-riley.html | Child to Mrs. Edgar A. Riley | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/export-controls-eased-further.html | Export Controls Eased Further | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/toward-better-housing-mass-production-by-private-industry-believed.html | Toward Better Housing; Mass Production by Private Industry Believed Solution to Shortage | True | H. CHAMBERLAIN | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/mrs-arthur-smith.html | MRS. ARTHUR SMITH | True | pecial to TRE NZW N01II Tnazs. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/farm-plan-session-postponed.html | Farm Plan Session Postponed | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fund-for-sewage-plant-2060000-voted-for-treatment-works-in-brooklyn.html | FUND FOR SEWAGE PLANT; $2,060,000 Voted for Treatment Works in Brooklyn | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bill-for-child-research-is-backed-to-reduce-adult-unemployables.html | Bill for Child Research Is Backed To Reduce Adult Unemployables | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/brennan-30-years-a-racing-official-monmouths-general-manager-has.html | BRENNAN 30 YEARS A RACING OFFICIAL; Monmouth's General Manager Has Served Many Tracks in East in Various Posts | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/says-hes-loyal-citizen.html | Says He's "Loyal Citizen" | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/wide-inquiry-sought-in-commodity-deals.html | WIDE INQUIRY SOUGHT IN COMMODITY DEALS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/tres-predicted-soon-good-for-75000-miles.html | Tres Predicted Soon Good for 75,000 Miles | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/citation-to-helen-keller-she-gets-certificate-of-merit-from.html | CITATION TO HELEN KELLER; She Gets Certificate of Merit From Palestine Lighthouse | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/peron-party-loses-ground.html | Peron Party Loses Ground | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/russia-admitted-by-ski-federation-argentina-bolivia-portugal-chile.html | RUSSIA ADMITTED BY SKI FEDERATION; Argentina, Bolivia, Portugal, Chile and Israel Receive Full Membership Also | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cut-in-grain-rates-opposed-by-carriers.html | CUT IN GRAIN RATES OPPOSED BY CARRIERS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/japan-to-reopen-stock-exchanges-markets-will-resume-business-monday.html | JAPAN TO REOPEN STOCK EXCHANGES; Markets Will Resume Business Monday After 4 Years -- Trade Plan Altered | True | By Burton Cranespecial To The New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/texts-of-truman-acheson-letters-on-report-of-u-s-role-in-u-n.html | Texts of Truman, Acheson Letters on Report of U. S. Role in U. N. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/livesey-heads-bank-auditors.html | Livesey Heads Bank Auditors | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/studebaker-scores-office-of-education.html | STUDEBAKER SCORES OFFICE OF EDUCATION | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/marathon-starts-in-cuba.html | Marathon Starts in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/brazil-takes-soccer-title.html | Brazil Takes Soccer Title | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/title-trapshoot-to-begin-two-events-on-amateur-card-at-travers.html | TITLE TRAPSHOOT TO BEGIN; Two Events on Amateur Card at Travers Island Today | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/cuba-sells-sugar-to-britain.html | Cuba Sells Sugar to Britain | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/radio-and-television-frank-stanton-signs-contract-as-president-of.html | Radio and Television; Frank Stanton Signs Contract as President of CBS at $100,000 a Year | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/neysa-mmein-dies-portrait-painter-noted-artist-created-posters-for.html | NEYSA MMEIN DIES; PORTRAIT PAINTER; Noted Artist Created Posters for Use in World Wars-- Did Magazine Covers | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/board-set-up-in-rail-dispute.html | Board Set Up in Rail Dispute | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/us-asks-change-in-european-trading-rule-for-convertibility-of.html | U.S. Asks Change in European Trading Rule; For Convertibility of Credits to Aid Imports | True | By Harold Callenderspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israel-takes-her-place.html | ISRAEL TAKES HER PLACE | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/gottfried-in-sentimental-deal-acquires-old-east-side-blockfront.html | Gottfried in 'Sentimental Deal' Acquires Old East Side Blockfront Property Again | True | By Lee E. Cooper | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bonn-constitution-approved-by-west-way-cleared-for-ratification-by.html | BONN CONSTITUTION APPROVED BY WEST; Way Cleared for Ratification by States and Holding Election -- Germans Speed Process | True | By Sydney Grusonspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dr-charlesh-judd.html | DR. CHARLES-H. JUDD | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/homogenize-annexes-9025-international-steeplechase-fleettown-second.html | Homogenize Annexes $9,025 International Steeplechase; FLEETTOWN SECOND TO AUBURN JUMPER Homogenize, $17.30, Captures Chase by 6 Lengths Before 20,972 at Belmont Park BESITA TRIUMPHS ON FOUL Armelle Disqualified in First Race -- Diaquari Ends String of 20 Losing Favorites | True | By James Roach | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/scranton-tieup-ends-afl-transit-union-gets-6c-rise-resumes-work.html | SCRANTON TIE-UP ENDS; AFL Transit Union Gets 6c Rise, Resumes Work After 39 Days | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/100-loans-too-big-airline-head-says-c-r-smith-opposes-proposal.html | 100% LOANS TOO BIG, AIRLINE HEAD SAYS; C. R. Smith Opposes Proposal Authorizing RFC to Lend Value of Equipment | True | By Charles Hurdspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/tito-asks-alert-guard-yugoslav-tells-secret-police-to-tighten.html | TITO ASKS ALERT GUARD; Yugoslav Tells Secret Police to Tighten Efforts Against Foes | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/hotels-ask-rate-rise-if-phone-costs-go-up.html | HOTELS ASK RATE RISE IF PHONE COSTS GO UP | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/metropolitan-near-mark-14-performances-on-coast-play-to-75-of-total.html | METROPOLITAN NEAR MARK; 14 Performances on Coast Play to 75% of Total Capacity | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/college-woman-hurt.html | College Woman Hurt | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/ryans-paper-appears-public-guardian-16page-weekly-tabloid-begins.html | RYAN'S PAPER APPEARS; Public Guardian, 16-Page Weekly Tabloid, Begins Publication | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/city-mission-aides-help-benefit-sale-recently-formed-junior-board.html | CITY MISSION AIDES HELP BENEFIT SALE; Recently Formed Junior Board of Managers Assisting Plans for Annual Luncheon | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/at-the-music-hall.html | At the Music Hall | True | T.M.P. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/greeks-complain-to-u-n-contend-that-yugoslavia-has-rebuffed-border.html | GREEKS COMPLAIN TO U. N.; Contend That Yugoslavia Has Rebuffed Border Parleys | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/u-n-vote-evasion-on-franco-likely-some-latinamerican-nations.html | U. N. VOTE EVASION ON FRANCO LIKELY; Some Latin-American Nations Expected to Send Envoys Even if Poll Is Adverse | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/john-arthur-humphries.html | JOHN ARTHUR HUMPHRIES | True | SpeCta] to Tl{u NEw Yor. x 'IMzS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/charles-r-gerth.html | CHARLES R. GERTH | True | Special to TIz NEw YORK TIMZS. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/city-clears-way-for-jamaica-park-board-adopts-maps-sets-time-for.html | CITY CLEARS WAY FOR JAMAICA PARK; Board Adopts Maps, Sets Time for Public Hearing on Huge Area on Waterfront COST MAY BE $10,000,000 Plan Favored by Moses Would Prevent Use of Site for Industry or Seaport | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/schnyder-in-tennis-final-rallies-to-beat-kutchukian-simon-defeats.html | SCHNYDER IN TENNIS FINAL; Rallies to Beat Kutchukian -- Simon Defeats Poster | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/carrier-commander-found-fatally-shot.html | CARRIER COMMANDER FOUND FATALLY SHOT | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/rudy-vallees-father-dies.html | Rudy Vallee's Father Dies | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/u-s-in-the-u-n.html | U. S. IN THE U. N. | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/operation-is-televised-guys-hospital-in-london-has-apparatus-to-aid.html | OPERATION IS TELEVISED; Guy's Hospital in London Has Apparatus to Aid Study | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/housing-planned-by-electric-group-afl-union-employermembers-of.html | HOUSING PLANNED BY ELECTRIC GROUP; AFL Union, Employer-Members of Joint Industry Board Seek Queens Golf Club Site | True | By William M. Farrell | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/labua-and-dell-fight-draw.html | LaBua and Dell Fight Draw | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/utility-officials-elevated.html | Utility Officials Elevated | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/magnavox-cuts-video-prices.html | Magnavox Cuts Video Prices | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/israels-flag-up-arab-irked-by-eggs-59th-banner-raised-at-u-n.html | ISRAEL'S FLAG UP; ARAB IRKED BY EGGS; 59th Banner Raised at U. N. -- Delegate Scores Pelting of His Car in Manhattan | True | By George Barrettspecial To the New York Times. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/harvester-sets-new-sales-record-international-company-meeting-hears.html | HARVESTER SETS NEW SALES RECORD; International Company Meeting Hears McCaffrey-McCormick Denies Hostility to Unions HARVESTER SETS NEW SALES RECORD | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/recital-by-stronghilos-the-pianists-program-consists-of-works-by.html | RECITAL BY STRONGHILOS; The Pianist's Program Consists of Works by Several Masters | True | C. H. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/bonds-and-shares-on-london-market-trading-generally-quiet-with-a.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Quiet With a Few Spots of Activity and Fractional Gains | True | Special to THE NEW YORK TIMES. | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/fire-prevention-awards.html | Fire Prevention Awards | True | | | C1B 191028 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/canada-increases-wheat-will-seed-26965200-acres-oats-is-second-crop.html | CANADA INCREASES WHEAT; Will Seed 26,965,200 Acres -- Oats Is Second Crop | True | | | C1B 191028 | |
| 1949-05-13 | 1949-05-13 | https://www.nytimes.com/1949/05/13/archives/text-of-u-s-note-halting-further-japanese-reparations.html | Text of U. S. Note Halting Further Japanese Reparations | True | | | C1B 191028 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/durocher-gets-a-new-contract-extending-through-1951-season-giants.html | Durocher Gets a New Contract Extending Through 1951 Season; Giants, in Surprise Move, Give Manager Vote of Confidence at Salary Believed to Exceed $60,000 -- Stoneham Is Re-elected | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/radio-and-television-new-musical-film-series-paradise-island-bows.html | Radio and Television; New Musical Film Series, 'Paradise Island' Bows on WNBT Tuesday at 10 P. M. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/patrick-j-caini-o-ran-st6e-limbo-former-owner-of-theatrical.html | PATRICK J. CAINi /0; RAN ST/6E 'LIMBO'; Former Owner of Theatrical ! Warehouse Here Is Dead-- t t Invested in Many Shows | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hanula-with-buffalo-eleven.html | Hanula With Buffalo Eleven | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/fruit-vegetables-raise-prices-05-nonferrous-metal-markets-continue.html | FRUIT, VEGETABLES RAISE PRICES 0.5%; Non-Ferrous Metal Markets Continue Downward Trend -- Lard Off Half Cent | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/miss-prange-bride-ofphilipw-drake-married-in-community-church-to.html | MISS PRANGE BRIDE OFPHILIPW. DRAKE; Married in Community Church to Former Army Captain by Dr, John Haynes Holmes | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/blmer-kenyon-62-a-stage-publoist-exhead-of-drama-at-carnegiei-tech.html | BLMER KENYON, 62, A STAGE PUBLOIST; Ex-Head of Drama at Carnegiel Tech, Former Press Agent J | True | , f O:,e i i:: r:NSr: ': i: Sj | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jerseys-rout-montreal-little-giants-rout-newcombe-for-11to3-triumph.html | JERSEYS ROUT MONTREAL; Little Giants Rout Newcombe for 11-to-3 Triumph | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-shipping-line-formed-in-canada-regular-cargo-service-to-the.html | NEW SHIPPING LINE FORMED IN CANADA; Regular Cargo Service to the United Kingdom to Start From Montreal Next Month | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/use-of-christmas-seals.html | Use of Christmas Seals | True | R. W. RIIS | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/arnsteinweinberg.html | Arnstein--Weinberg | True | Special to THz NW _*oP.K 3'z,'rz. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/two-americans-honored-by-royal-society.html | TWO AMERICANS HONORED BY ROYAL SOCIETY | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/student-strikers-lose-plea.html | Student Strikers Lose Plea | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/at-the-squire.html | At the Squire | True | H. H. T. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/emotions-of-baby-held-first-to-gain-precede-all-bodily-or-mental.html | EMOTIONS OF BABY HELD FIRST TO GAIN; Precede All Bodily or Mental Growth, Dr. Rene Spitz Says at Syracuse Meeting | True | By Lucy Freeman | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/u-s-aid-to-europe-held-investment-industrialist-educator-tell-world.html | U. S. AID TO EUROPE HELD INVESTMENT; Industrialist, Educator Tell World Affairs Institute Plan Backing Is Vital | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/lithographers-elect-kindred.html | Lithographers Elect Kindred | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/german-venereal-fight-gains.html | German Venereal Fight Gains | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/betrothed.html | BETROTHED | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/matthews-is-named-secretary-of-navy-omaha-lawyer-and-business.html | MATTHEWS IS NAMED SECRETARY OF NAVY; Omaha Lawyer and Business Leader Is the President's Selection for Post | True | By Anthony Leviero | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jessup-reassures-french-on-troops-denies-shift-to-german-ports-is-u.html | JESSUP REASSURES FRENCH ON TROOPS; Denies Shift to German Ports Is U. S. Policy -- 3-Power Parley Opens Today | True | By Harold Callender | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/greek-rebels-storm-mt-vitsi-positions.html | GREEK REBELS STORM MT. VITSI POSITIONS | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/u-s-aide-attacks-conference-rates-agriculture-specialist-says-they.html | U. S. AIDE ATTACKS CONFERENCE RATES; Agriculture Specialist Says They Have Adverse Effect on Farm Product Movements | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/ferriss-gets-heat-treatment.html | Ferriss Gets Heat Treatment | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/holtfisher.html | Holt---Fisher | True | Special to THE IVEv 'o 'IMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/school-to-conduct-sale-young-musicians-donate-pets-to-raise-funds.html | SCHOOL TO CONDUCT SALE; Young Musicians Donate Pets to Raise Funds for Expansion | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/johns-hopkins-professor-named-to-chair-at-yale.html | Johns Hopkins Professor Named to Chair at Yale | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/malaya-gets-new-british-grant.html | Malaya Gets New British Grant | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/france-japan-in-trade-accord.html | France, Japan in Trade Accord | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/kirk-new-u-s-envoy-to-russia-arrives.html | KIRK, NEW U. S. ENVOY TO RUSSIA, ARRIVES | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/reds-move-to-cut-shanghai-sea-exit-drive-for-mouth-of-whangpoo.html | REDS MOVE TO CUT SHANGHAI SEA EXIT; Drive for Mouth of Whangpoo -- Artillery Echoes in City -- Hankow Fall Reported | True | By Walter Sullivan | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/miss-helen-p-quain.html | MISS HELEN P, QUAIN | True | SpeeILI to Tm NL-Ve Yoluo TIM | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/harvester-strike-ends-auburn-n-y-plant-suspends-three-more-union.html | HARVESTER STRIKE ENDS; Auburn, N. Y., Plant Suspends Three More Union Aides | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/philco-corporation-profits-and-sales-off-sharply-in-first-quarter.html | PHILCO CORPORATION; Profits and Sales Off Sharply in First Quarter of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/industry-members-score-fur-label-bill.html | INDUSTRY MEMBERS SCORE FUR LABEL BILL | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/veteran-layoffs-wreck-job-morale-administration-officials-here-also.html | VETERAN LAY-OFFS WRECK JOB MORALE; Administration Officials Here Also Deplore Discharge of Old, Experienced Workers | True | By Douglas Dales | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/alexander-smith-acts-on-discounts-10-to-20-on-limited-number-of.html | ALEXANDER SMITH ACTS ON DISCOUNTS; 10 to 20% on Limited Number of Patterns Is Slated to End, Possibly Next Week | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/servel-reduces-prices-cuts-announced-for-all-but-one-model-gas.html | SERVEL REDUCES PRICES; Cuts Announced for All but One Model Gas Refrigerator | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/chaotic-scenes-in-tunnel-described-by-the-injured-views-inside-the.html | Chaotic Scenes in Tunnel Described by the Injured; Views Inside the Holland Tunnel Following Chemical Explosion and Series of Fires Yesterday | True | By Irving Spiegel | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-grain-export-record-shipments-in-may-put-seasons-total-above.html | NEW GRAIN EXPORT RECORD; Shipments in May Put Season's Total Above Previous High | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/life-underwriters-elect-kristen-kristensen-is-named-president-of.html | LIFE UNDERWRITERS ELECT; Kristen Kristensen Is Named President of State Group | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/wacs-celebrate-7th-anniversary-unit-based-on-governors-island-holds.html | WACS CELEBRATE 7TH ANNIVERSARY; Unit Based on Governors Island Holds Birthday Party as the Only Ceremony | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bruce-discounts-rumors-envoy-to-argentina-says-london-shift-has-not.html | BRUCE DISCOUNTS RUMORS; Envoy to Argentina Says London Shift Has Not Been Mentioned | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/n-y-u-rally-routs-manhattan-9-to-3-violets-get-7-runs-in-second-for.html | N. Y. U. RALLY ROUTS MANHATTAN, 9 TO 3; Violets Get 7 Runs in Second for Eighth Loop Victory -- Marino Double Timely | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/aleman-receives-whalen-citys-greeter-gets-honorary-post-with.html | ALEMAN RECEIVES WHALEN; City's Greeter Gets Honorary Post With Mexican Police | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/geneva-labor-aims-set-british-expect-june-meeting-to-call-world.html | GENEVA LABOR AIMS SET; British Expect June Meeting to Call World Organizing Parley | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/chinese-reds-come-up-with-own-sergeant-york.html | Chinese Reds Come Up With Own Sergeant York | True | By the United Press. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/france-gains-lead-in-davis-cup-play-tops-denmark-in-both-singles.html | FRANCE GAINS LEAD IN DAVIS CUP PLAY; Tops Denmark in Both Singles -- Sweden also Ahead, 2-0 -- Italy, South Africa Tie | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/curtisswright-offer-tender-of-shares-to-its-stockholders-is.html | CURTISS-WRIGHT OFFER; Tender of Shares to Its Stockholders Is Authorized | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/armed-forces-get-top-medical-unit-johnson-takes-first-step-to-unify.html | ARMED FORCES GET TOP MEDICAL UNIT; Johnson Takes First Step to Unify Health Services -- Air Department Is Set Up | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cotton-prices-up-by-4-to-14-points-trading-starts-3-to-7-lower-then.html | COTTON PRICES UP BY 4 TO 14 POINTS; Trading Starts 3 to 7 Lower Then Becomes Fairly Steady Later in the Day | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/ge-offers-new-washer-models.html | GE Offers New Washer Models | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/roselle-n-j-coop-to-close.html | Roselle, N. J., Co-op to Close | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/airport-talk-asked-port-authority-invites-airlines-to-discuss.html | AIRPORT TALK ASKED; Port Authority Invites Airlines to Discuss Idlewild Leases | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/i-miss-newton-and-fiance-fetedi.html | i Miss Newton and Fiance Fetedl | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/records-for-steel-company.html | Records for Steel Company | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/st-francis-n-a-i-b-member.html | St. Francis N. A. I. B. Member | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/thomas-r-kerr.html | THOMAS R, KERR | True | Special to Tu N.' YOIo TIMgS. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/europeans-devise-tradecredit-pool-marshall-plan-scheme-to-use.html | EUROPEANS DEVISE TRADE-CREDIT POOL; Marshall Plan Scheme to Use Dollars to Free Continent's Commerce Being Drafted | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/reconditioning-coaches-new-york-central-is-spending-2000000-on.html | RECONDITIONING COACHES; New York Central Is Spending $2,000,000 on Project | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/eggers-cuts-hours-of-police-firemen-jersey-citys-defeated-regime.html | EGGERS CUTS HOURS OF POLICE, FIREMEN; Jersey City's Defeated Regime Also Hands Out Retirements, Promotions to Its Aides | True | By Leo Egan | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/conservatives-see-commons-rule-after-net-gain-of-792-local-posts.html | Conservatives See Commons Rule After Net Gain of 792 Local Posts; CONSERVATIVES SEE MAJORITY IN HOUSE | True | By Benjamin Welles | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/motor-carriers-gain-moved-3312515-tons-in-march-up-121-over.html | MOTOR CARRIERS GAIN; Moved 3,312,515 Tons in March, Up 12.1% Over February | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-plans-to-deal-with-spain-drawn-alternatives-for-a-u-n-policy-on.html | NEW PLANS TO DEAL WITH SPAIN DRAWN; Alternatives for a U. N. Policy on Franco May Be Offered if Envoy Motion Loses | True | By Paul P. Kennedy | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/felon-hitchers-caught-3-who-escaped-from-auburn-arrested-in.html | FELON 'HITCHERS' CAUGHT; 3 Who Escaped From Auburn Arrested in Missouri | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/coffee-futures-make-good-gains-world-sugar-active-irregular.html | COFFEE FUTURES MAKE GOOD GAINS; World Sugar Active, Irregular, Cottonseed Oil Strong, Hides, Rubber Move Off | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dp-sharecroppers-brought-to-south-many-of-600-say-they-dont-know.html | DP SHARECROPPERS BROUGHT TO SOUTH; Many of 600 Say They Don't Know What They'll Be Paid or How to Run Farms | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dr-simon-slobins.html | DR. SIMON SLOBINS | True | Special to NL'w YO,o Tt'MIS. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cent-of-tax-dollar-for-arms-research.html | CENT OF TAX DOLLAR FOR ARMS RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/britain-held-focus-of-strike-in-canada.html | BRITAIN HELD FOCUS OF STRIKE IN CANADA | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/history-in-the-making.html | History in the Making | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/richards-picks-derby-mount.html | Richards Picks Derby Mount | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/aerial-show-at-planetarium.html | Aerial Show at Planetarium | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/wedding-on-may-23-for-anne-randolph.html | WEDDING ON MAY 23 FOR ANNE RANDOLPH | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/fawcett-wins-doubletarget-title-as-u-s-trapshooting-meet-begins.html | Fawcett Wins Double-Target Title As U. S. Trapshooting Meet Begins; Connecticut Gunner Scores 93 Hits, Two More Than Shaughnessy -- Clark Victor in Preliminary 100-Target Event | True | By Michael Strauss | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/moore-bashford.html | MOORE BASHFORD | True | S'tecial to Tu' Nw YOK TLZS. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/president-lines-adds-ship.html | President Lines Adds Ship | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bond-offering-delayed-chicago-to-hold-up-16000000-issue-pending.html | BOND OFFERING DELAYED; Chicago to Hold Up $16,000,000 Issue Pending Court Action | True | Special to THE NEW YORK TIMES | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/7-women-inmates-riot-guards-in-coast-prison-quash-revolt-supervisor.html | 7 WOMEN INMATES RIOT; Guards in Coast Prison Quash Revolt -- Supervisor Attacked | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/safe-arrival-wins-purse-at-belmont-boland-records-first-victory-as.html | SAFE ARRIVAL WINS PURSE AT BELMONT; Boland Records First Victory as 13-10 Favorite Defeats Alairne by Half Length | True | By Louis Effrat | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pakistan-suspends-journal.html | Pakistan Suspends Journal | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/tomato-juice-is-sprayed-from-a-salvaged-truck.html | Tomato Juice Is Sprayed From a Salvaged Truck | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-traitor-notes-upturn-to-remain-doubts-about-continuing-end-as.html | 'THE TRAITOR' NOTES UPTURN, TO REMAIN; Doubts About Continuing End as Receipts Jump -- 'Silver Whistle' Closes May 28 | True | By Louis Calta | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/chaplains-elect-officers-i-new-yorker-a-vice-president-of-military.html | CHAPLAINS ELECT OFFICERS; i New Yorker a Vice President: of Military Association | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bronx-bus-issue-settled-company-and-workers-agree-on-rearranged.html | BRONX BUS ISSUE SETTLED; Company and Workers Agree on Rearranged Schedules | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/grandma-moses-scorns-city-scene-artist-89-asserts-it-doesnt-appeal.html | GRANDMA MOSES SCORNS CITY SCENE; Artist, 89, Asserts It 'Doesn't Appeal to Me' -- She Will Receive Press Award | True | By Sanka Knox | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/russians-in-austria-make-attack-on-erp.html | RUSSIANS IN AUSTRIA MAKE ATTACK ON ERP | True | Special to THE NEW YORK TIMES | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bizone-exports-at-april-record.html | 'Bizone' Exports at April Record | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/czechs-stressing-worker-contests-trades-union-congress-gives-plan.html | CZECHS STRESSING WORKER CONTESTS; Trades Union Congress Gives Plan for Labor Competition to Lift Output Level | True | By Dana Adams Schmidt | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/peron-takes-over-dodero-ship-lines-argentina-formally-acquires.html | PERON TAKES OVER DODERO SHIP LINES; Argentina Formally Acquires Interests. With Monopoly of Rio de la Plata Service | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/irvington-fighter-scores-with-right-referee-halts-action-after.html | IRVINGTON FIGHTER SCORES WITH RIGHT; Referee Halts Action After Fusari Floors Foster Three Times in First Session | True | By Joseph C. Nichols | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/philadelphia-fares-rise-13-cents-beginning-today-or-3-tokens-for-35.html | PHILADELPHIA FARES RISE; 13 Cents Beginning Today, or 3 Tokens for 35 Cents | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/oxford-honors-thomas-mann.html | Oxford Honors Thomas Mann | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-george-a-maule.html | MRS. GEORGE A. MAULE | True | SpecJa! tu TXS H'w NOP. 3'4ES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/treaty-supported-by-hamilton-fish-he-tells-senators-his-stand-is.html | TREATY SUPPORTED BY HAMILTON FISH; He Tells Senators His Stand is Caused by 'Rotten Mess We Made' in Europe | True | By William S. White | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/city-college-students-elect.html | City College Students Elect | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/air-mail-rates-on-printed-matter.html | Air Mail Rates on Printed Matter | True | HENRY HART | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/miss-truman-at-pier-to-see-orchestra-off.html | MISS TRUMAN AT PIER TO SEE ORCHESTRA OFF | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/reds-blast-cubs-by-70-collect-13-hits-off-4-pitchers-lively-winner.html | REDS BLAST CUBS BY 7-0; Collect 13 Hits Off 4 Pitchers - - Lively Winner in Box | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hospital-contracts-awarded-by-state.html | HOSPITAL CONTRACTS AWARDED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/sales-spurt-marks-lead-zinc-copper-red-metal-in-demand-at-18c-as.html | SALES SPURT MARKS LEAD, ZINC, COPPER; Red Metal in Demand at 18c as Refiners Raise Buying Price of Heavy Wire Scrap 1c | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/for-a-new-labor-bill.html | FOR A NEW LABOR BILL | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/miserliness-in-resources-scored-at-gathering-of-conservationists.html | Miserliness in Resources Scored At Gathering of Conservationists | True | By Joseph A. Loftus | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/spaak-thanked-for-dp-aid.html | Spaak Thanked for DP Aid | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/vellenschreiber-special-to-the-new-yo-tizs.html | Vellen--Schreiber; Special to THE NEW YO TIzs. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/sweden-explains-stand-is-dissatisfied-with-israels-report-on.html | SWEDEN EXPLAINS STAND; Is Dissatisfied With Israel's Report on Bernadotte Case | True | Special to THE NEW YORK TIMES | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/field-for-preakness-stakes.html | Field for Preakness Stakes | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/advertising-news.html | Advertising News | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/ninth-and-tenth-avenues-are-one-way-permanently.html | Ninth and Tenth Avenues Are One Way Permanently | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-louis-kleinstub.html | MRS. LOUIS KLEINSTUB | True | pecial to THI Ni;w YOfm l!:s. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/phone-circuits-cut-vehicles-are-melted-by-4000-heat-gas-and-smoke.html | PHONE CIRCUITS CUT; Vehicles Are Melted by 4,000 Heat -- Gas and Smoke Add to Terror | True | By Alexander Feinberg | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/show-folk-bidden-to-south-pacific-stars-casts-staffs-of-other-plays.html | SHOW FOLK BIDDEN TO 'SOUTH PACIFIC'; Stars, Casts, Staffs of Other Plays to Be Guests Tomorrow at Special Performance | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/blue-star-mothers-to-meet.html | Blue Star Mothers to Meet | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/union-county-n-j.html | Union County, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-canaan-holds-modern-house-day-tour-to-aid-fund-for-library.html | NEW CANAAN HOLDS MODERN HOUSE DAY; Tour to Aid Fund for Library Enables Visitor to Examine Interiors of Six Homes | True | By Mary Roche | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/glarence-avery-built-auto-bodies-board-chairman-of-murray-corp.html | GLARENCE AVERY, BUILT AUTO BODIES; Board Chairman of Murray Corp. Dies--Headed Chicago Federal Reserve Bank | True | .qpecial to Tin: Nx',V YO.x TIIS. | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/ching-warns-ford-uaw-will-enter-strike-if-gains-are-not-made-in.html | CHING WARNS FORD, UAW; Will Enter Strike if Gains Are Not Made in 'Reasonable' Time | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/iro-has-resettled-1966428.html | IRO Has Resettled 1,966,428 | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bankers-ask-curb-on-powers-of-frb-jersey-group-opposes-bill-to-give.html | BANKERS ASK CURB ON POWERS OF FRB; Jersey Group Opposes Bill to Give Permanent Authority Over Bank Reserves | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/daily-double-held-legal-in-state-supreme-court.html | Daily Double Held Legal In State Supreme Court | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/chandler-decides-negro-aces-status-wilson-awarded-to-yankees-chain.html | CHANDLER DECIDES NEGRO ACES STATUS; Wilson Awarded to Yankees' Chain While Marquez Is Sent to Cleveland | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/city-honors-dr-evatt-citation-hails-him-as-a-proponent-of-lasting.html | CITY HONORS DR. EVATT; Citation Hails Him as a Proponent of Lasting Peace | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/seeks-trunk-air-route-national-puts-houston-gateway-bid-up-to-the.html | SEEKS TRUNK AIR ROUTE; National Puts Houston 'Gateway' Bid Up to the CAB | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/news-of-food-an-expert-gives-some-schnitzel-recipes-new-shop-offers.html | News of Food; An Expert Gives Some Schnitzel Recipes; New Shop Offers Food, Utensils, Flowers | True | By Jane Nickerson | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/rev-dr-george-allisoni.html | REV. DR. GEORGE ALLISONi | | Splcla] [o T$1[g N/5-,v YOFJE I | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/white-sox-victors-over-indians-1110-zernials-double-in-seventh-his.html | WHITE SOX VICTORS OVER INDIANS, 11-10; Zernial's Double in Seventh, His Fourth Safety, Decides Long See-Saw Battle | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/a-witness-in-capital.html | A WITNESS IN CAPITAL | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/greek-rebels-seek-men-advise-fugitives-to-return-home-in-move-to.html | GREEK REBELS SEEK MEN; Advise Fugitives to Return Home in Move to Get Recruits | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/daughter-to-robert-j-k-hartsi.html | Daughter to Robert J. K. Hartsl | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/steinkraus-visits-truman.html | Steinkraus Visits Truman | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/shalleck-predicts-sweeping-victory-sees-mcintyre-nosing-out.html | SHALLECK PREDICTS SWEEPING VICTORY; Sees McIntyre Nosing Out Roosevelt for Second in Race to Succeed Bloom | | By James A. Hagerty | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/american-tobacco-increases-sales-200983000-in-quarter-up-from.html | AMERICAN TOBACCO INCREASES SALES; $200,983,000 in Quarter, Up From $197,705,000 in '48 -- Other Corporations Report | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/vaudeville-program-enlivens-hobby-show.html | VAUDEVILLE PROGRAM ENLIVENS HOBBY SHOW | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/slayer-gets-35-years-upstate-soldier-is-sentenced-for-japanese.html | SLAYER GETS 35 YEARS; Up-State Soldier Is Sentenced for 'Japanese Noose' Death | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-york-skaters-victors.html | New York Skaters Victors | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/store-tenants-buy-two-jersey-parcels.html | STORE TENANTS BUY TWO JERSEY PARCELS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/accusation-challenged-eversharp-committee-calls-on-straus-for.html | ACCUSATION CHALLENGED; Eversharp Committee Calls On Straus for Explanation | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/grain-differential-defended-by-ports.html | GRAIN DIFFERENTIAL DEFENDED BY PORTS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/airline-announces-coach-rates.html | Airline Announces 'Coach' Rates | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/guatemala-opens-u-s-air-link.html | Guatemala Opens U. S. Air Link | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/reds-told-to-back-soviet-in-europe-witness-at-trial-here-recalls.html | REDS TOLD TO BACK SOVIET IN EUROPE; Witness at Trial Here Recalls Party Line Talk by Hudson at Cleveland in 1945 | True | By Russell Porter | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/eisenhower-and-vinson-beat-culbertson-at-bridge.html | Eisenhower and Vinson Beat Culbertson at Bridge | True | By the United Press. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/trade-talks-are-started.html | Trade Talks Are Started | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/leila-kroll-betrothed-art-student-at-columbia-to-be-bride-of.html | LEILA KROLL BETROTHED; Art Student at Columbia to Be Bride of Maxwell Ash | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/3425000-to-france-for-peanuts.html | $3,425,000 to France for Peanuts | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/rail-fare-rise-stopped-icc-blocks-the-pennsylvania-on-jersey-rate.html | RAIL FARE RISE STOPPED; ICC Blocks the Pennsylvania on Jersey Rate Plan | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/grain-prices-rise-on-drought-news-market-action-also-is-stirred-by.html | GRAIN PRICES RISE ON DROUGHT NEWS; Market Action Also Is Stirred by Federal Plan to Permit Re-Sealing on Farms | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-c-f-weymuller.html | MRS. C. F. WEYMULLER | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/senate-recesses-in-tax-confusion-chaos-in-debate-over-measure-to.html | SENATE RECESSES IN TAX CONFUSION; Chaos in Debate Over Measure to Impose 2% Sales Levy in Capital Forces a Halt | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hunter-marks-shuster-decade.html | Hunter Marks Shuster Decade | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bias-held-injuring-european-trading-east-west-delegates-exchange.html | BIAS HELD INJURING EUROPEAN TRADING; East, West Delegates Exchange Charges of Discrimination at ECE Conference | True | By Michael L. Hoffman | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/air-force-shifts-81st-wing.html | Air Force Shifts 81st Wing | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hankow-capture-reported.html | Hankow Capture Reported | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/locke-takes-9point-lead-after-three-rounds-in-goodall-golf-tourney.html | Locke Takes 9-Point Lead After Three Rounds in Goodall Golf Tourney; SOUTH AFRICAN PRO REGISTERS 67 AND 68 | True | By Lincoln A. Werden | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mail-chain-sales-off-46-in-april-shoe-mens-wear-and-apparel-units.html | MAIL, CHAIN SALES OFF 4.6% IN APRIL; Shoe, Men's Wear and Apparel Units Make Best Showing Among 44 Companies | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cuba-increases-raw-sugar-sales-britain-and-united-states-to-take.html | CUBA INCREASES RAW SUGAR SALES; Britain and United States to Take 850,000 Short Tons -- Export Quota Raised | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/thieves-dig-quite-a-divot-steal-all-the-no-5-green.html | Thieves Dig Quite a Divot, Steal All the No. 5 Green | True | By the United Press. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/4for1-stock-split-for-bank.html | 4-For-1 Stock Split for Bank | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/smoke-poisoning-takes-heavy-toll-list-of-66-injured-in-holland.html | SMOKE POISONING TAKES HEAVY TOLL; List of 66 Injured in Holland Tunnel Blast Includes Many City Firemen | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/consuelo-cloos-gives-recital.html | Consuelo Cloos Gives Recital | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/braves-turn-back-brooks-in-10th-65-elliotts-hit-with-3-on-wins.html | BRAVES TURN BACK BROOKS IN 10TH, 6-5; Elliott's Hit With 3 On Wins -- Dodgers Fall to Fourth Place, Back of Reds | True | By Roscoe McGowen | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/r-o-t-c-holds-field-day.html | R. O. T. C. Holds Field Day | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/heads-community-chest-group.html | Heads Community Chest Group | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jamaica-bay.html | JAMAICA BAY | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/nicaragua-congratulates-israel.html | Nicaragua Congratulates Israel | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/senator-assails-chaplin-cain-accuses-him-of-incident-that-skirts.html | SENATOR ASSAILS CHAPLIN; Cain Accuses Him of Incident That 'Skirts Close to Treason' | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/gambling-women-bank-theft-causes-drink-debts-and-bad-business.html | GAMBLING, WOMEN BANK THEFT CAUSES; Drink, Debts and Bad Business Management Also Found in Losses Involving Men | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/u-n-votes-information-pact-336-over-vigorous-slavic-opposition.html | U. N. Votes Information Pact, 33-6, Over Vigorous Slavic Opposition; INFORMATION PACT VOTED IN U. N., 33-6 | True | By Kathleen Teltsch | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-kate-crane-gartz.html | MRS. KATE- CRANE GARTZ | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/capot-and-ponder-favored-among-10-named-for-preakness-today-calumet.html | Capot and Ponder Favored Among 10 Named for Preakness Today; CALUMET IN QUEST OF FIFTH TRIUMPH | True | By James Roach | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/state-dental-chief-scores-health-plan.html | STATE DENTAL CHIEF SCORES HEALTH PLAN | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/crippled-tanker-in-tow-swedish-vessel-being-taken-to-barbados-hold.html | CRIPPLED TANKER IN TOW; Swedish Vessel Being Taken to Barbados --Hold Still Smoking | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/fireivia__nn-a__tt-93-dies-s-g-ogden-served-middletown-70.html | FIREIVIA__NN A__TT 93, DIES; S. G. Ogden Served Middletown 70 Years--- Honored by Dewey | True | Special to N YOK TME.q. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-new-york-times-by-meyer-liebowitz-corps-praised-by-executives.html | The New York Times (by Meyer Liebowitz); Corps Praised by Executives | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/shanghai-is-ruled-with-an-iron-hand-but-few-expect-nationalists.html | SHANGHAI IS RULED WITH AN IRON HAND; But Few Expect Nationalists Even to Fight Communists -- City Is a Hollow Shell | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/southern-owners-meet-umw-may-25-bluefield-w-va-is-agreed-on-for.html | SOUTHERN OWNERS MEET UMW MAY 25; Bluefield, W. Va., Is Agreed On for Soft Coal Wage Parley -- First Time in Area | True | By Louis Stark | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/buys-own-stock-alleghany-corp-acquired-3760-shares-of-preferred-in.html | BUYS OWN STOCK; Alleghany Corp. Acquired 3,760 Shares of Preferred in April | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/childrens-world-fair-will-open-monday-for-weeks-run-in-grand.html | Children's World Fair Will Open Monday For Week's Run in Grand Central Palace | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/soybean-and-flaxseed-stocks.html | Soybean and Flaxseed Stocks | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/house-body-votes-360000000-rise-in-pay-of-military-approval.html | HOUSE BODY VOTES $360,000,000 RISE IN PAY OF MILITARY; Approval Unanimous for Bill, With Cost Figured for Nine Months Starting Oct. 1 | True | By Harold B. Hinton | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-war-called-communist-plan-reserve-officers-and-business.html | NEW WAR CALLED COMMUNIST PLAN; Reserve Officers and Business Executives Told That World Conquest Is Red Policy | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/second-concert-for-young-people.html | Second Concert for Young People | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-carll-tucker-jr-has-childl.html | Mrs. Carll Tucker Jr. Has Childl | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/british-fair-closes-new-orders-are-off.html | BRITISH FAIR CLOSES; NEW ORDERS ARE OFF | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/soviet-shoes-in-sealskin-walrus-and-whale-also-utilized-for-hides.html | SOVIET SHOES IN SEALSKIN; Walrus and Whale Also Utilized for Hides in Experiments | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/airline-says-cab-drove-it-from-u-s-tells-senators-it-shifted.html | AIRLINE SAYS CAB DROVE IT FROM U. S; Tells Senators It Shifted Flights to Europe After an Order Halting Irregulars' Service | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bruce-in-paris-today-new-ambassador-is-expected-to-see-jessup-and.html | BRUCE IN PARIS TODAY; New Ambassador Is Expected to See Jessup and Bohlen | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/i-rev-r-comer-res-j-lutheran-lea__-der-76i-i.html | I REV. R. COMER RES, j LUTHERAN LEA__. DER, 76I i | True | Special to Trl Nzw YOK T'IMICS. I | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/readjusts-phenolic-prices.html | Readjusts Phenolic Prices | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/men-and-machines-tackle-wreckage-crew-of-150-works-into-night-amid.html | MEN AND MACHINES TACKLE WRECKAGE; Crew of 150 Works Into Night Amid Crumbling Walls to Clear Way for Traffic | True | By Richard H. Parke | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pole-loses-in-the-u-n-social-committee-turns-down-demand-for.html | POLE LOSES IN THE U. N.; Social Committee Turns Down Demand for Refugee Action | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/reparations-move-cheers-japanese-paper-extras-proclaim-news-of-u-s.html | REPARATIONS MOVE CHEERS JAPANESE; Paper Extras Proclaim News of U. S. Decision to Halt Indemnities From Tokyo | True | By Burton Crane | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/donald-f-snyder.html | DONALD F; SNYDER | True | Spec'l&l to Nw YOuX TIDIES, | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bears-trip-buffalo-122-climb-from-cellar-as-novikoff-blasts-two.html | BEARS TRIP BUFFALO, 12-2; Climb From Cellar as Novikoff Blasts Two Four-Baggers | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/50000-fund-set-up-for-lurye-family.html | $50,000 FUND SET UP FOR LURYE FAMILY | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/interfaith-service-in-village.html | Interfaith Service in Village | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dr-ind-mrs-speers-to-entertaini.html | Dr. =ind Mrs. Speers to Entertaini | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/business-world.html | Business World | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/abroad-emphasizing-german-freedom-over-german-unity.html | Abroad; Emphasizing German Freedom Over German Unity | True | By Anne O'Hare McCormick | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/packing-show-ends-on-optimistic-note-industry-buoyed-by-attendance.html | PACKING SHOW ENDS ON OPTIMISTIC NOTE; Industry Buoyed by Attendance Sees High Sales Maintained, and Standards Improved | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/2-democrats-vanish-in-white-house-in-hunt-for-showdown-on-patronage.html | 2 Democrats Vanish in White House In Hunt for Showdown on Patronage; Mississippians Loyal to President Seek Those Jobs They Haven't Been Getting -- Later They Are Found in a Hotel, Silent | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/resigned-teacher-jansen-to-confer-ethel-dammrich-who-charged-church.html | RESIGNED TEACHER, JANSEN TO CONFER; Ethel Dammrich, Who Charged Church 'Pressure,' Says She Is Willing to Discuss It | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hospital-to-mark-20th-year.html | Hospital to Mark 20th Year | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jjosephine-danisofi-r-engaged-to-marry-i-senior-at-finch-will-be.html | IJOSEPHINE DANISOFI. r ENGAGED TO MARRY; I Senior at Finch Will Be Wed] to Clifford P, Garvey Jr., an I Alumnus of Princeton | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cornell-threat-to-yale-and-army-in-heptagonal-track-meet-today-big.html | Cornell Threat to Yale and Army In Heptagonal Track Meet Today; Big Red Counts On Hunt, Mealey, Ashbaugh Against Elis' Power in Field, Cadets' All-Around Prowess at Philadelphia | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/county-in-florida-seeks-6420000-boston-asks-bid-next-tuesday-on.html | COUNTY IN FLORIDA SEEKS $6,420,000; Boston Asks Bid Next Tuesday on $6,000,000 Temporary Loan -- Other Municipals | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/1000-fine-in-12-thefts-letter-carrier-escapes-prison-because-of-his.html | $1,000 FINE IN $12 THEFTS; Letter Carrier Escapes Prison Because of His War Record | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/russian-exports-of-magnesium-chrome-cut-50-to-u-s-in-march.html | Russian Exports of Magnesium, Chrome Cut 50% to U. S. in March; Shipments Off Third Month in Row but Over-All Total Is Up $1,000,000, Mainly in Furs -- Our Sales $1,700,000 Higher | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/a-e-c-scholarships.html | A. E. C. SCHOLARSHIPS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dawson-faces-a-food-shortage.html | Dawson Faces a Food Shortage | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/soviet-jails-embezzler-woman-gets-25year-term-another-suspect-held.html | SOVIET JAILS EMBEZZLER; Woman Gets 25-Year Term -- Another Suspect Held | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/tremor-in-los-angeles-hardest-in-san-gabriel-and-san-fernando.html | TREMOR IN LOS ANGELES; Hardest in San Gabriel and San Fernando Valleys -- No Damage | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/miss-hope-chambers-a-prosp___cr_-bro.html | MISS HOPE CHAMBERS A pRosP___cr?__ BR!o | True | Special to THZ NZW YOKg TIiz. ] | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bace-enters-home-video-field.html | Bace Enters Home Video Field | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dr-achilli-f-baratta.html | DR. ACHILLI=² F. BARATTA | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/floating-paying-680-defeats-kidded-in-garden-state-feature-martens.html | Floating, Paying $6.80, Defeats Kidded in Garden State Feature; Martens Pilots Brookmeade Filly to Easy Triumph -- War Tempo Third, Favored Scotch Daisy Last at Camden | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/harvard-favored-for-rowing-title-yale-princeton-main-rivals-in.html | HARVARD FAVORED FOR ROWING TITLE; Yale, Princeton Main Rivals in Eastern Sprint Today -Columbia to Compete | True | By Allison Danzig | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/rev-dr-f-h-butler.html | REV, DR. F. H. BUTLER | True | Sp-,Clal to THI NEW YORK TI., | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/charles-j-fischer.html | CHARLES J, FISCHER | True | Special Lo TH NSW YO IIES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-pact-in-parliament.html | THE PACT IN PARLIAMENT | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/navy-awards-shoe-contracts.html | Navy Awards Shoe Contracts | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/u-n-pact-due-to-help-us-drivers-in-europe.html | U. N. PACT DUE TO HELP U.S. DRIVERS IN EUROPE | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/peplums-feature-paris-dress-show-maggy-rouff-collection-keyed-to.html | PEPLUMS FEATURE PARIS DRESS SHOW; Maggy Rouff Collection Keyed to Striking Original Lines and Delicate Tones | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/percival-b-dick.html | PERCIVAL B. DICK | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/harbor-salutes-liner-la-guardia-ending-4day-shakedown-voyage.html | Harbor Salutes Liner La Guardia Ending 4-Day Shake-Down Voyage; Reconverted for American Export Fleet, She Is Hailed by Experts as Model to Shape Other Ships as Auxiliaries | True | By George Horne | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/denies-fraud-in-va-deal-head-of-radio-school-pleads-not-guilty-in.html | DENIES FRAUD IN VA DEAL; Head of Radio School Pleads Not Guilty in Tuition Case | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/ichild-to-mrs-a-francis-renaudl.html | IChild to Mrs. A. Francis Renaudl | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/sweeping-revision-is-proposed-in-pay-scales-for-armed-forces-extra.html | Sweeping Revision Is Proposed In Pay Scales for Armed Forces; Extra 5% for Each Three Years' Service and Other Payments Would Be Dropped -- New Hazardous Duty Rates Set Up | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/carl-h-loux.html | CARL H. LOUX | True | Spiai to '[HE /Ex".' YORK TIME. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/columbia-festival-in-chamber-music-works-by-diamond-ruggles-varese.html | COLUMBIA FESTIVAL IN CHAMBER MUSIC; Works by Diamond, Ruggles, Varese and Ives Offered at McMillin Theatre | True | By Olin Downes | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/named-railroad-head-clair-roddewig-elected-president-of-chicago-and.html | NAMED RAILROAD HEAD; Clair Roddewig Elected President of Chicago and Eastern | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cab-approves-sea-trips-2-nonscheduled-lines-to-fly-students-to-rome.html | CAB APPROVES SEA TRIPS; 2 Non-Scheduled Lines to Fly Students to Rome, Tel Aviv | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/flight-of-eisler-may-snarl-u-s-relations-with-poland-ships-captain.html | Flight of Eisler May Snarl U. S. Relations With Poland; Ship's Captain Says He Won't Surrender Communist to Authorities at British Port, but Police Prepare to Seize Fugitive | True | By Will Lissner | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/viet-nam-freedom-demanded-of-france.html | VIET NAM FREEDOM DEMANDED OF FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/votes-on-new-exchange-awaited.html | Votes on New Exchange Awaited | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/richard-a-ryan.html | RICHARD A. RYAN | True | Special to TH NV NOK TI. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/gm-reduces-video-tubes-4-types-of-10-and-12-inch-lines-are-listed.html | GM REDUCES VIDEO TUBES; 4 Types of 10 and 12 Inch Lines Are Listed for Cuts | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/death-spurs-study-of-campus-detour.html | DEATH SPURS STUDY OF CAMPUS DETOUR | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/becomes-vice-president-of-lasalle-koch-co.html | Becomes Vice President Of LaSalle & Koch Co. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/tigers-whip-browns-72-kolloways-4-hits-pace-attack-gray-wins-third.html | TIGERS WHIP BROWNS, 7-2; Kolloway's 4 Hits Pace Attack -- Gray Wins Third on Mound | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/beer-strikers-arrested-two-are-accused-of-assaulting-ruppert.html | BEER STRIKERS ARRESTED; Two Are Accused of Assaulting Ruppert Traffic Manager | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/schnyder-retains-title-wins-private-school-net-final-dennison-is.html | SCHNYDER RETAINS TITLE; Wins Private School Net Final -- Dennison Is Victor | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/kadenehas.html | Kaden--EHas | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/guilty-in-26-12yearold-slaying.html | Guilty in 26 1/2-Year-Old Slaying | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/hebrew-group-sells-brooklyn-property.html | HEBREW GROUP SELLS BROOKLYN PROPERTY | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/barkley-receives-4freedom-award-truman-in-message-read-at-waldorf.html | BARKLEY RECEIVES 4-FREEDOM AWARD; Truman, in Message Read at Waldorf Dinner, Calls Him Foremost in Cause | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bbc-and-music-union-row-4-12hour-broadcast-of-wagners-tristan-on.html | BBC AND MUSIC UNION ROW; 4 1/2-Hour Broadcast of Wagner's 'Tristan' on May 28 Canceled | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/takes-philippine-university-post.html | Takes Philippine University Post | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/government-aid-to-education.html | Government Aid to Education | True | GEORGE W. BORTON | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/a-new-housing-partnership.html | A NEW HOUSING PARTNERSHIP | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/controls-increased-on-argentine-stocks.html | CONTROLS INCREASED ON ARGENTINE STOCKS | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/world-friendship-to-be-hailed-here-fetes-under-church-auspices.html | WORLD FRIENDSHIP TO BE HAILED HERE; Fetes Under Church Auspices Wednesday to Mark Hague Parley's 50th Anniversary | True | By Preston King Sheldon | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bank-opens-money-exhibit.html | Bank Opens Money Exhibit | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/louis-g-schacterle.html | LOUIS G. SCHACTERLE | True | Speettt to TZ Nw YOL Tnr | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/lumber-production-up-137-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 13.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/twofold-atlantic-program-dual-nature-of-commitments-under-security.html | Twofold Atlantic Program; Dual Nature of Commitments Under Security Pact Pointed Out | True | JAMES P. WARBURG | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pirates-down-cards-on-homer-in-9th-32.html | PIRATES DOWN CARDS ON HOMER IN 9TH, 3-2 | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/group-at-highest-waterfall.html | Group at Highest Waterfall | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/uaw-makes-offer-to-end-ford-strike-company-withholds-comment-but.html | UAW MAKES OFFER TO END FORD STRIKE; Company Withholds Comment but Reports the Dismissal of Seven More Union Leaders | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-forbidden-street-based-on-margery-sharp-novel-new-roxy-feature.html | 'The Forbidden Street,' Based on Margery Sharp Novel, New Roxy Feature | True | By Bosley Crowther | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/big-hotel-to-be-built-in-colombia.html | Big Hotel to Be Built in Colombia | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/family-day-at-princeton-special-to-the-new-york-times.html | Family Day at Princeton; Special to THE NEW YORK TIMES. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/dr-charles-t-evans.html | DR. CHARLES T. EVANS | True | SPecial to Tm Nsw Yo TUeES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/r-p-i-defeats-drew-52.html | R. P. I. Defeats Drew, 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/joan-o-mortimer-hugh-dryfoos-wed-bride-has-5-attendants-at-her.html | JOAN O. MORTIMER, HUGH DRYFOOS WED; Bride Has 5 Attendants at Her Marriage in Newtown, Pa., to Dartmouth Graduate | True | Special to TH Nzw YO: TLX" | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/green-defends-hiring-news-men-in-illinois.html | GREEN DEFENDS HIRING NEWS MEN IN ILLINOIS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/odwyer-proclaims-77th-division-day.html | O'DWYER PROCLAIMS '77TH DIVISION DAY' | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/tire-decision-delayed-court-hears-dispute-on-election-in-norwalk.html | TIRE DECISION DELAYED; Court Hears Dispute on Election in Norwalk Company | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/john-w-morgans-dinner-hostsi.html | John W. Morgans Dinner Hosts'i | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/optometrists-to-convene.html | Optometrists to Convene | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/aid-for-asia-advocated-indias-exenvoy-to-u-s-notes-rise-of.html | AID FOR ASIA ADVOCATED; India's Ex-Envoy to U. S. Notes Rise of Communism in East | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/russell-t-dewey.html | RUSSELL T. DEWEY | True | Spec[a.l to Nw YO' | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pravda-assails-west-for-policy-on-germany-says-bonn-charter-curbs.html | Pravda Assails West for Policy on Germany, Says Bonn Charter Curbs Coming Paris Talks | | By Harrison E. Salisbury | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/16905-complaints-in-six-months-form-sanitation-reports-theme.html | 16,905 Complaints in Six Months Form Sanitation Report's Theme; Public's 'Very Human' Tendency, Powell Remarks, Was Mainly Result of Weather -- Brooklyn's Protest Loudest | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/britain-israel-add-ties-agree-to-raise-envoys-status-to-the-rank-of.html | BRITAIN, ISRAEL ADD TIES; Agree to Raise Envoys' Status to the Rank of Minister | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/summertime-first-at-81-lone-eagle-runnerup-in-trial-seems-out-of.html | SUMMERTIME FIRST AT 8-1; Lone Eagle, Runner-Up in Trial, Seems Out of Epsom Derby | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/4-new-art-shows-on-view-at-salons-krauskopf-grimm-kostin-and-kastl.html | 4 NEW ART SHOWS ON VIEW AT SALONS; Krauskopf, Grimm, Kostin and Kastl Demonstrate Modes of Contemporary Artists | True | S. P. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/treasury-sets-1-14-on-june-financing-oneyear-certificates-to-be.html | TREASURY SETS 1 1/4% ON JUNE FINANCING; One-Year Certificates to Be Offered for $5,315,135,000 of Debt Falling Due | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/britain-chided-on-lepers-halifax-sees-challenge-with-3000000-as.html | BRITAIN CHIDED ON LEPERS; Halifax Sees Challenge With 3,000,000 as Subjects | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/piping-rock-leads-in-womens-golf-beats-cherry-valley-to-hold-8.html | PIPING ROCK LEADS IN WOMEN'S GOLF; Beats Cherry Valley to Hold 8 Point Edge in Interclub Series -- Ridgewood on Top | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/german-premiers-keep-interim-rule-ministerspresident-reject-the.html | GERMAN PREMIERS KEEP INTERIM RULE; Ministers-President Reject the Bonn Assembly Proposal for 'Executive Committee' | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/credit-curb-lapse-on-june-30-hinted-reserve-board-enabling-bill-may.html | CREDIT CURB LAPSE ON JUNE 30 HINTED; Reserve Board Enabling Bill May Not Reach Senate, Head at Hearings Declares | True | By H. Walton Cloke | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jones-inlet-project-barred.html | Jones Inlet Project Barred | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-yorks-next-mayor.html | NEW YORK'S NEXT MAYOR | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/-priscilla-larner-a-bride-married-in-lexington-mass-to-william-r.html | : PRISCILLA LARNER A BRIDE!; Married in Lexingto--n, Mass., to William R. McEwen Jr. | | Special to Tm .EW NOPJ TL'4ZS, I | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/russians-present-reparations-deal-in-surprise-move-promise-to-renewl.html | RUSSIANS PRESENT REPARATIONS DEAL IN SURPRISE MOVE; Promise to Renew Immediately Reciprocal Shipments Under Agreements on Germany | | By Jack Raymond | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/u-n-committee-approves-anglotalian-colonies-plan-u-n-unit-approves.html | U. N. Committee Approves Anglo-Italian Colonies Plan; U. N. UNIT APPROVES PLAN ON COLONIES | True | By Thomas J. Hamilton | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-sla-move-planned-monday-to-go-before-court-of-appeals-in.html | NEW SLA MOVE PLANNED MONDAY; To Go Before Court of Appeals in Further Bid to Upset Adverse Fair Trade Rule | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pittsburgh-business-up-regains-about-half-of-decline-on-rise-in.html | PITTSBURGH BUSINESS UP; Regains About Half of Decline on Rise in Store Sales | | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/american-bosch-net-income-of-1464854-reported-equal-to-211-a-share.html | AMERICAN BOSCH; Net Income of $1,464,854 Reported Equal to $2.11 a Share | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/plane-washer-becomes-envoy-for-free-latvia.html | Plane Washer Becomes Envoy for Free Latvia | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jacob-f-flickinger.html | JACOB F. FLICKINGER | True | Special to Tl Nzw Yo TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/30000000-listed-in-new-financing-sperry-corporation-registers.html | $30,000,000 LISTED IN NEW FINANCING; Sperry Corporation Registers $20,000,000 of Debentures for Public Offering | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/zilliacus-hopeful-on-peace.html | Zilliacus Hopeful on Peace | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/trieste-nominations-in-12-parties-name-574-candidates-for-sixty.html | TRIESTE NOMINATIONS IN; 12 Parties Name 574 Candidates for Sixty Seats | | Dispatch of The Times, London. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/italian-colonies-resolution.html | Italian Colonies Resolution | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/jansens-5hitter-checks-phils-91-giant-ace-wins-third-in-row-hofman.html | JANSEN'S 5-HITTER CHECKS PHILS, 9-1; Giant Ace Wins Third in Row -- Hofman Gets Four Blows, Mize, Thomson Connect | True | By Joseph M. Sheehan | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/joseph-price-dies-led-mitchel-drive-head-of-successful-campaign-for.html | JOSEPH P, RICE DIES; LED MITCHEL DRIVE; Head of Successful Campaign for Mayoralty in 1913 Was City Club Executive | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/aar-expert-denies-rail-traffic-drop-march-estimates-of-declines-in.html | AAR EXPERT DENIES RAIL TRAFFIC DROP; March Estimates of Declines in Passenger and Freight Incorrect, He Tells ICC | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bridal-gowns-of-satin-and-sheer-fabrics-for-chapel-or-garden.html | BRIDAL GOWNS OF SATIN AND SHEER FABRICS FOR CHAPEL OR GARDEN CEREMONIES | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/aec-study-fund-cut-weighed-in-senate.html | AEC STUDY FUND CUT WEIGHED IN SENATE | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/camden-charges-dropped-court-kills-last-4-indictments-in.html | CAMDEN CHARGES DROPPED; Court Kills Last 4 Indictments in Gambling-Police Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/george-a-jones.html | GEORGE A. JONES | True | .pecJal tO TR'g NEW YOI TTMF... | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/factory-buildings-in-queens-trading-fur-dressing-and-dyeing-firm.html | FACTORY BUILDINGS IN QUEENS TRADING; Fur Dressing and Dyeing Firm Buys in Springfield Gardens -- Houses in Other Deals | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/for-welfare-of-ethiopia-reunion-is-urged-with-east-african-colonies.html | For Welfare of Ethiopia; Reunion Is Urged With East African Colonies for Self-Sufficiency | True | T. BRADDOCK, M. P. | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/copper-stocks-up-hold-market-even-gains-in-metal-group-range-above.html | COPPER STOCKS UP, HOLD MARKET EVEN; Gains in Metal Group Range Above a Point, With Changes Elsewhere Fractional | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/charles-l-bausher-jr.html | CHARLES L. BAUSHER JR. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/strength-in-civilian-control.html | "Strength" in "Civilian" Control | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/new-bell-corporation-aircraft-company-sets-up-subsidiary-in.html | NEW BELL CORPORATION; Aircraft Company Sets Up Subsidiary in California | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/prenticehall-advances-giniger.html | Prentice-Hall Advances Giniger | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/blast-cuts-calls-to-west-and-south-half-of-areas-phone-circuits.html | BLAST CUTS CALLS TO WEST AND SOUTH; Half of Area's Phone Circuits Knocked Out -- Radio Aids in Maintaining Service | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/woman-wins-1000-prize-paderewski-award-goes-to-mrs-p-s-hoffman-for.html | WOMAN WINS $1,000 PRIZE; Paderewski Award Goes to Mrs. P. S. Hoffman for Quartet | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bradley-to-speak-at-lafayette.html | Bradley to Speak at Lafayette | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/honored-with-reception-marking-his-retirement.html | Honored With Reception Marking His Retirement | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/appeal-for-used-clothing.html | Appeal for Used Clothing | True | GRACE H. WELSH | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/siamese-in-a-folk-festival.html | Siamese in a Folk Festival | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/oxygen-key-factor-in-tunnel-battle-citys-firemen-use-4-rescue.html | OXYGEN KEY FACTOR IN TUNNEL BATTLE; City's Firemen Use 4 Rescue Trucks for First Time -- 100 Gas Protectors Available | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/edmund-x-meacle.html | EDMUND X. MEACLE | True | Special to T Nw Yor 7zM. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/auto-output-off-in-week-decline-attributed-to-troubled-labor-front.html | AUTO OUTPUT OFF IN WEEK; Decline Attributed to Troubled Labor Front | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/l-i-workers-hold-art-show.html | L. I. Workers Hold Art Show | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/wilson-of-ge-flies-to-london.html | Wilson of GE Flies to London | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/put-17000000-loan-on-merchandise-mart.html | Put $17,000,000 Loan On Merchandise Mart | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/in-charge-of-seeger-textile-sales.html | In Charge of Seeger Textile Sales | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cuts-crude-oil-price-stanolind-announces-reduction-on-low-gravity.html | CUTS CRUDE OIL PRICE; Stanolind Announces Reduction on Low Gravity Product | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/irish-hit-partition-policy-prime-minister-says-britain-is-harming.html | IRISH HIT PARTITION POLICY; Prime Minister Says Britain Is Harming Own Defense System | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/54-sue-utica-on-sewer-gas- | 54 Sue Utica on Sewer Gas | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/investors-active-in-two-boroughs-buy-east-side-properties-from.html | INVESTORS ACTIVE IN TWO BOROUGHS; Buy East Side Properties From Operators -- Group Gets Tinton Ave. House. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/expansion-planned-by-johnsmanville.html | EXPANSION PLANNED BY JOHNS-MANVILLE | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/grahampaige-to-sell-200000-shares-of-kaiserfrazer-proceeds-to-pay.html | Graham-Paige to Sell 200,000 Shares Of Kaiser-Frazer; Proceeds to Pay Debt | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/iran-incorporates-tribes-into-army-new-policy-is-aimed-at-using.html | IRAN INCORPORATES TRIBES INTO ARMY; New Policy Is Aimed at Using Them as Auxiliaries Instead of Trying to Disarm Them | True | By Sim Pope Brewer | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/san-carlo-troupe-in-carmen.html | San Carlo Troupe in 'Carmen' | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/alexander-brown-of-baltimore-90-greatgrandson-of-the-founder-of.html | ALEXANDER BROWN OF BALTIMORE, 90; Great-Grandson of the Founder of 'Oldest' Banking House in This Country Dies | True | .Dial to TZ NEW YOK TiMrq. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/pacific-electric-earns-25447010-128000-additional-customers.html | PACIFIC ELECTRIC EARNS $25,447,010; 128,000 Additional Customers Obtained in Year -- Gas Rate Increase Is Sought | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/placing-homeless-children.html | PLACING HOMELESS CHILDREN | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/maynard-n-davis.html | MAYNARD N. DAVIS | True | Special to qRI; NEW YOIK TtM | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/shipments-down-39-in-rayon-yarn-staple.html | SHIPMENTS DOWN 39% IN RAYON YARN, STAPLE | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bay-state-racing-taxes-rise.html | Bay State Racing Taxes Rise | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/frank-l-markle.html | FRANK L. MARKLE | True | peclal to TIrE NEW YOP. K TIMId. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/fraud-thwarted-by-patient-police-15-weeks-of-shadowing-end-in.html | FRAUD THWARTED BY PATIENT POLICE; 15 Weeks of Shadowing End in Arrest of Ex-Convict in Insurance Scheme | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/farley-receives-scroll.html | Farley Receives Scroll | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/cotton-exchange-to-lose-hour-opening-11-a-m.html | Cotton Exchange to Lose Hour, Opening 11 A. M. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/gas-kills-yonkers-pastor-special-to-the-new-york-times.html | Gas Kills Yonkers Pastor; Special to THE NEW YORK TIMES. | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/quits-to-head-missouri-hospital.html | Quits to Head Missouri Hospital | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/books-authors.html | Books -- Authors | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-ernest-nehring-wrote-short-plays.html | MRS. ERNEST NEHRING, WROTE SHORT PLAYS | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/boy-is-killed-in-street-child-4-leaves-mother-and-steps-from.html | BOY IS KILLED IN STREET; Child, 4, Leaves Mother and Steps From Between Parked Cars | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mortgage-loans-placed-872000-obtained-on-housing-for-bayside-in.html | MORTGAGE LOANS PLACED; $872,000 Obtained on Housing for Bayside in Queens | True | | | C1B 191029 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/clay-for-erp-aid-to-united-germany-says-extending-help-to-entire.html | CLAY FOR ERP AID TO UNITED GERMANY; Siys Extending Help to Entire Country Would Be to the Advantage of All Europe | True | By Drew Middleton | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/burmese-army-in-drive-it-attacks-karens-in-insein-and-at-toungoo.html | BURMESE ARMY IN DRIVE; It Attacks Karens in Insein and at Toungoo Headquarters | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/8-increase-seen-in-auto-liability-sharp-rise-for-drivers-under-25.html | 8% INCREASE SEEN IN AUTO LIABILITY; Sharp Rise for Drivers Under 25 Urged at State Meeting on Rating Practices | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/commerce-unit-bids-for-business-smallest-department-of-city.html | COMMERCE UNIT BIDS FOR BUSINESS; Smallest Department of City Operates With Staff of 10 and Budget of $63,161 | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/taft-disputes-truman-takes-issue-with-presidents-claimed-reduction.html | TAFT DISPUTES TRUMAN; Takes Issue With President's Claimed Reduction of Debt | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/russians-demand-allgerman-trade-call-upon-western-occupying-powers.html | RUSSIANS DEMAND ALL-GERMAN TRADE; Call Upon Western Occupying Powers to Reinstate Pact -- Clay Held in Accord | True | By Sydney Gruson | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/senators-question-delay-of-army-list.html | SENATORS QUESTION DELAY OF ARMY LIST | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/bonds-and-shares-on-london-market-results-of-elections-ignored-but.html | BONDS AND SHARES ON LONDON MARKET; Results of Elections Ignored but Other Factors Restrict Volume of Trading | True | Special to THE NEW YORK TIMES. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/mrs-albert-connett-sr.html | MRS. ALBERT CONNETT SR. | True | ectal to TIE NJCW Yoltx Tn',izs. | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/buckner-to-film-hot-water-at-ui-producer-will-star-ann-blyth-in.html | BUCKNER TO FILM 'HOT WATER' AT U-I; Producer Will Star Ann Blyth in Herbert Lewis Comedy -- Knowles in Fox Role | True | By Thomas F. Brady | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/sweden-wins-at-soccer-upsets-england-31-before-30000-stockholm-fans.html | SWEDEN WINS AT SOCCER; Upsets England, 3-1, Before 30,000 Stockholm Fans | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/fund-pool-is-seen-for-social-units-community-programs-should-be.html | FUND 'POOL' IS SEEN FOR SOCIAL UNITS; Community Programs Should Be 'Sold' to the Public, Ewing Aide Asserts | True | | | C1B 191029 | |
| 1949-05-14 | 1949-05-14 | https://www.nytimes.com/1949/05/14/archives/union-oil-cuts-crude-25-cents.html | Union Oil Cuts Crude 25 Cents | True | | | C1B 191029 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/survey-is-issued-on-brand-names-of-637-studied-36-were-held.html | SURVEY IS ISSUED ON BRAND NAMES; Of 637 Studied 36% Were Held Detrimental, 52% Nonentities, 12% of Value to Product | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/3-powers-extend-freedom-in-berlin-set-majority-voting-system-in.html | 3 POWERS EXTEND FREEDOM IN BERLIN; Set Majority Voting System in 'Little Occupation Statute,' Barring Veto by Russians | True | By Sydney Gruson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/vanderbilt-names-rabbi-to-jewish-studies-chair.html | Vanderbilt Names Rabbi To Jewish Studies Chair | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/acquires-lorimer-diesel-co.html | Acquires Lorimer Diesel Co. | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wilson-with-detroit-lions.html | Wilson With Detroit Lions | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/atlantic-pact-assailed-alp-conference-also-deplores-wall-street.html | ATLANTIC PACT ASSAILED; ALP Conference Also Deplores 'Wall Street Drive to War' | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mr-thomas-w-waterman.html | MRS. THOMAS W. WATERMAN | True | SPeCial to lsw Yo; . | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/no-going-back.html | No Going Back | True | D. M. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/6th-concert-given-at-columbia-fete-six-palestinian-songs-by-wolpe.html | 6TH CONCERT GIVEN AT COLUMBIA FETE; 'Six Palestinian Songs' by Wolpe 2 Mennini Works Featured on Program | True | By Olin Downes | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/footnote-to-the-middle-east-story-a-short-history-of-the-middle.html | Footnote to the Middle East Story; A SHORT HISTORY OF THE MIDDLE EAST. By George E. Kirk. 301 pp. Washington: Public Affairs Press. $3.75. | True | By Clifton Daniel | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/surgery-seeker-held-by-immigration-unit.html | SURGERY SEEKER HELD BY IMMIGRATION UNIT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/aviation-merchantmen-the-nations-only-allfreight-airline-celebrates.html | AVIATION: MERCHANTMEN; The Nation's Only All-Freight Airline Celebrates Its Second Anniversary | True | By Frederick Graham | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jerseys-trip-royals-30-bumberger-shuts-out-montreal-for-seasons.html | JERSEYS TRIP ROYALS, 3-0; Bamberger Shuts Out Montreal for Season's First Victory | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/manhattan-trips-c-c-n-y-nine-124-secondplace-beavers-suffer-blow-to.html | MANHATTAN TRIPS C. C. N. Y. NINE, 12-4; Second-Place Beavers Suffer Blow to Conference Hopes -- Jaspers Get 7 in Eighth | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/assassin-suspect-seized-cairo-captures-man-believed-linked-to.html | ASSASSIN SUSPECT SEIZED; Cairo Captures Man Believed Linked to Nokrashy Killing | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/fallacious.html | Fallacious | True | LEON EDEL | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/east-bloc-avoids-ece-row-on-trade-quips-and-gentle-words-mark.html | EAST BLOC AVOIDS ECE ROW ON TRADE; Quips and Gentle Words Mark Discussion on Increase of Barter Between Areas | True | By Michael L. Hoffman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dennison-wins-net-title-defeats-englander-in-school-final-61-60-62.html | DENNISON WINS NET TITLE; Defeats Englander in School Final, 6-1, 6-0, 6-2 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/virginia-beanes-troth-i-sllins-college-graduate-to-be.html | VIRGINIA BEANE'S TROTH I; Sllins College Gra----duate to Be | True | special to the new york times | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/two-scholarships-awarded.html | Two Scholarships Awarded | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-joan-t-doris-crestwood-bride-wed-in-church-of-annunciation-to.html | MISS JOAN T. DORIS CRESTWOOD BRIDE; Wed in Church of Annunciation to Joseph B. Maguire by Her i Uncle, Rev. James Doris | True | Special to T NEW YO T[MXS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-york.html | New York | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/anniversary-of-museum.html | Anniversary of Museum | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/plans-to-salvage-zinc-800000ton-flin-flon-stockpile-to-be-processed.html | PLANS TO SALVAGE ZINC; 800,000-Ton Flin Flon Stockpile to Be Processed | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mss-sea-vur-fxance-of-freric-mood-2d.html | Mss sEA VuR FXANCE. oF FRE??RIC MOOD 2D | True | Special to TE NEW YO TIMES. ] | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/everybody.html | EVERYBODY | True | JOSH LICHTY | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/americana-books-among-sale-items-english-furniture-and-french.html | AMERICANA BOOKS AMONG SALE ITEMS; English Furniture and French Cabinet Work Are Other Offerings for Week | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/locke-still-leads-the-goodall-field-barron-is-second-pace-setter.html | LOCKE STILL LEADS THE GOODALL FIELD; BARRON IS SECOND; Pace Setter Putts in Brilliant Style to Keep Golf Margin at 9 Points | True | By Lincoln A. Werden | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/boom-in-passports-247175-approved-by-u-s-in-12month-period-ended.html | BOOM IN PASSPORTS; 247,175 Approved by U. S. in 12-Month Period Ended March 31 Sets Record | True | By Samuel A. Tower | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/labor-convention-voted-un-assembly-backs-resolution-guaranteeing.html | LABOR CONVENTION VOTED; U.N. Assembly Backs Resolution Guaranteeing Right to Organize | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iiss-c-pettigrew-becomes-a-bride-is-he-is-attended-by-sister-at.html | IISS C. PETTIGREW BECOMES A BRIDE; iS, he Is Attended by Sister at Marriage to George Eagle Jr. in Hastings-on-Hudson | True | special to Tr NEW YORK TrMus. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/sweep-of-communists-stirs-asias-millions-victories-in-china-may.html | SWEEP OF COMMUNISTS STIRS ASIA'S MILLIONS; Victories in China May Have Strong Repercussions in the Southeast | True | By Foster Hailey | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/9th-workers-clinic-is-opened-by-ilgwu.html | 9TH WORKERS' CLINIC IS OPENED BY ILGWU | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bridge-force-of-habit-loses-game.html | BRIDGE: FORCE OF HABIT LOSES GAME | True | By Albert H. Morehead | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/television-in-review-crusade-in-europe-and-stop-the-music.html | TELEVISION IN REVIEW; 'Crusade in Europe' and 'Stop the Music' | True | By Jack Gould | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/j-s-tompkins-dead-customs-law-expert.html | J. S. TOMPKINS DEAD; CUSTOMS LAW EXPERT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/output-increased-for-clad-metals-art-of-1700s-lost-for-years-may.html | OUTPUT INCREASED FOR CLAD METALS; Art of 1700's, Lost for Years, May Hit Production Volume of $16,000,000 for 1949 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/phosphate-plant-site-selected.html | Phosphate Plant Site Selected | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/automobiles-safety-state-campaign-will-combat-an-alarming-rise-in.html | AUTOMOBILES: SAFETY; State Campaign Will Combat an Alarming Rise in Number of Accidents This Year | True | By Bert Pierce | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/big-battle-ahead-for-british-labor-conservative-gains-in-local.html | BIG BATTLE AHEAD FOR BRITISH LABOR; Conservative Gains in Local Tests Are Studied for Clues to 1950 Elections | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wilsonwerner.html | Wilson--Werner | True | Special to TP-E NEW YORE TIMS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/appraisal-of-the-welfare-state-an-american-development-long.html | Appraisal of the Welfare State; An American development, long established and widely ramified, it still stops far short of socialism, says Professor Commager. | True | By Henry Steele Commager | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/krupnicks-mare-leads-in-jumping-liberty-belle-takes-2-events-at.html | KRUPNICK'S MARE LEADS IN JUMPING; Liberty Belle Takes 2 Events at White Plains Show -- Ace Paces Working Hunters | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gertrude-g-copeland.html | GERTRUDE G. COPELAND | True | Special to T Nw Yol TIMS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hail-columbidae.html | HAIL COLUMBIDAE! | True | GOTHAMITE | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/b-l-5wett-67-dies-cement-exeutiye-retired-vice-president-sales.html | B. L. 5WETT, 67, DIES, CEMENT EXE()UTIYE; Retired Vice President, Sales Manager of Lehigh Portland B40 Years With Company | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chrysler-calls-back-33000.html | Chrysler Calls Back 33,000 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/weinermanharwood.html | WeinermanHarwood | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/brooklyn-college-first-wins-10-of-16-events-in-long-island-track.html | BROOKLYN COLLEGE FIRST; Wins 10 of 16 Events in Long Island Track Competition | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/vaccine-finder-hailed-200th-anniversary-of-jenners-birth-is-marked.html | VACCINE FINDER HAILED; 200th Anniversary of Jenner's Birth Is Marked at Yale | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/curran-awaited-in-contract-talks-arrival-of-nmu-head-expected-to.html | CURRAN AWAITED IN CONTRACT TALKS; Arrival of NMU Head Expected to Speed Agreements in Maritime Negotiations | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/situation-in-congress-raises-large-question-differences-between.html | SITUATION IN CONGRESS RAISES LARGE QUESTION; Differences Between President and Legislature Lead to Talk of Constitutional Reforms | True | By Arthur Krock | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/czechs-see-new-u-s-talks.html | Czechs See New U. S. Talks | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/amherst-crew-beats-a-i-c.html | Amherst Crew Beats A. I. C. | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/economy-move-gaining-support-in-congress-bipartisan-group-is.html | ECONOMY MOVE GAINING SUPPORT IN CONGRESS; Bipartisan Group Is Pushing Budget Cuts to Avert Tax Increases | True | By John D. Morris | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/youngpennington.html | Young--Pennington | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/oliphant-leaves-school-post.html | Oliphant Leaves School Post | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/future-of-orchestras-kurtz-discusses-wages-and-admission-of-women.html | FUTURE OF ORCHESTRAS; Kurtz Discusses Wages and Admission of Women | True | By Olin Downes | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bernard-haimowitz.html | BERNARD HAIMOWITZ | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/4-soviet-divisions-said-to-fight-ukraine-and-caucasus-dissidents.html | 4 Soviet Divisions Said to Fight Ukraine and Caucasus Dissidents; SOVIET UNITS WAGE WAR ON DISSIDENTS | True | By Hanson W. Baldwin | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/samuel-h-martin.html | SAMUEL H. MARTIN | True | SpECJ[1 to THE NEW YOR TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/r-c-h-vockins-sr.html | R. C. H. VOCKINS SR. | True | Special to THE NZ;V NOuK q.TMSS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/byrds-machine-facing-hard-test-in-virginia-opposition-candidates.html | BYRD'S MACHINE FACING HARD TEST IN VIRGINIA; Opposition Candidates for Governor Give Organization a Big Battle | True | By Jack Kilpatrick | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/steel-workers-ask-fourth-wage-rise-cio-union-tells-835-companies-it.html | STEEL WORKERS ASK FOURTH WAGE RISE; CIO Union Tells 835 Companies It Also Wants Pensions and 'Desires to Negotiate' | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/molas-lopez-installed-paraguay-inducts-president-who-took-over-in.html | MOLAS LOPEZ INSTALLED; Paraguay Inducts President Who Took Over in February | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wallander-dinner-slated.html | Wallander Dinner Slated | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/a-p-young-marries-elizabeth-newton-15-bridal-attendants-at-their.html | A. P. YOUNG MARRIES ELIZABETH NEWTON; 15 Bridal Attendants at Their Wedding in Madison Avenue Presbyterian Church | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/west-opens-prebig-4-talk-french-for-limited-agenda-west-opens-talks.html | West Opens Pre-Big 4 Talk; French for Limited Agenda; WEST OPENS TALKS ON GERMAN ISSUES | True | By Harold Callender | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/icc-inquiry-started.html | ICC Inquiry Started | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iss-uhy-wed-to-george-orteig-daughter-of-jurist-is-married-to.html | ISS [UHY WED TO GEORGE ORTEIG; Daughter of Jurist Is Married to Grandson of Late Donor of Lindbergh Flight Priz | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-f-h-bosworth.html | MRS, F. H. BOSWORTH | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/americas-communists-what-the-trial-reveals-government-witnesses.html | AMERICA'S COMMUNISTS: WHAT THE TRIAL REVEALS; Government Witnesses Tell Story of Nation-Wide Plans and Activities | True | By A. H. Raskin | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dictatorship.html | DICTATORSHIP | True | BOGDAN RADITSA | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/clay-commutes-a-nazis-doom.html | Clay Commutes a Nazi's Doom | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/irish-again-angry-with-the-british-they-resent-london-guarantee-of.html | IRISH AGAIN ANGRY WITH THE BRITISH; They Resent London Guarantee of 'Territorial Integrity' of Northern Counties | True | By Hugh Smith | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mechanized-gardening.html | MECHANIZED GARDENING | True | By Norman H. Foote | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-man-in-the-iron-mask.html | "THE MAN IN THE IRON MASK" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/halfsizes-arent-an-age-.html | Half-sizes aren't an age . . . | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wider-fields-for-freuds-techniques-the-methods-he-devised-for-mans.html | Wider Fields for Freud's Techniques; The methods he devised for man's study of the individual may help to resolve larger affairs. | True | By Franz Alexander | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-nancy-s-stair-is-married-in-jersey.html | MISS NANCY S. STAIR IS MARRIED IN JERSEY | True | Specal to TH NW YORK Tlus. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mediation-service-ready.html | Mediation Service Ready | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/slowing-of-gifted-is-laid-to-parents-syracuse-conference-is-told.html | SLOWING OF GIFTED IS LAID TO PARENTS; Syracuse Conference Is Told Failure to Believe in Child Hurts Development | True | By Lucy Freeman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/president-guilty-in-whodunit-skit-mystery-of-who-floored-gop.html | PRESIDENT GUILTY IN 'WHODUNIT' SKIT; Mystery of Who Floored GOP Elephant Solved as Press Women Spotlight Truman | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/germans-now-hold-strong-bargaining-position-they-will-not-attend.html | GERMANS NOW HOLD STRONG BARGAINING POSITION; They Will Not Attend Paris Meeting, But Their Demands Will Be Heard | True | By Drew Middleton | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/friends.html | FRIENDS | True | CHARLES C. PLATT | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/postwar-building-adapts-new-ideas-outer-appearance-unchanged-but.html | POST-WAR BUILDING ADAPTS NEW IDEAS; Outer Appearance Unchanged but Factory Interiors Show Many Labor Refinements | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/son-born-to-the-gov-folsoms.html | Son Born to the Gov. Folsoms | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/colombina-guillen-to-be-married.html | Colombina Guillen to Be Married | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-amateur-legion-gets-a-hearing.html | THE AMATEUR LEGION GETS A HEARING | True | By Aline B. Louchheim | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mountain-ranches-wilderness-exploration-a-specialty-with-dude.html | MOUNTAIN RANCHES; Wilderness Exploration a Specialty With Dude Outfits in Western Canada | True | By Grace Ernestine Ray | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/demand-is-growing-in-summer-dresses.html | DEMAND IS GROWING IN SUMMER DRESSES | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/neofascist-youths-in-rome-college-riot.html | NEO-FASCIST YOUTHS IN ROME COLLEGE RIOT | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jones-takes-no-4-rides-to-victory-behind-giants-16hit-assault-at.html | JONES TAKES NO. 4; Rides to Victory Behind Giants' 16-Hit Assault at the Polo Grounds | True | By John Drebinger | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/east-wind-west-wind-bonnie-bess-the-weathervane-horse-by-alvin.html | East Wind, West Wind; BONNIE BESS, THE WEATHERVANE HORSE. By Alvin Tresselt. Illustrated by Marylin Hafner. Unpaged. New York: Lothrop, Lee & Shepard Company. $1.75. | True | E. L. B. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/b36-biggest-bomber.html | B-36: Biggest Bomber | True | Photographs by George Tames | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-virginia-butler-i-brihth-l.html | MISS VIRGINIA BUTLER I BRIHTH, L | True | special to the new york times | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-joan-rawitser-a-prospective-bride.html | MISS JOAN RAWITSER A PROSPECTIVE BRIDE | True | Special to TPm Nzw YO Tzs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/policy-and-reparations.html | POLICY AND REPARATIONS | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/named-to-nurses-post-gerd-oyen-will-survey-hospital-standards-on.html | NAMED TO NURSES POST; Gerd Oyen Will Survey Hospital Standards on Long Island | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/looking-up-two-new-pictures-give-hopeful-signs-of-a-maturing-screen.html | LOOKING UP; Two New Pictures Give Hopeful Signs Of a Maturing Screen | True | By Bosley Crowther | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/news-of-the-world-of-stamps-report-of-a-new-swedish-series-proves.html | NEWS OF THE WORLD OF STAMPS; Report of a New Swedish Series Proves to Be an April Fool Hoax | True | By Kent B. Stiles | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/on-the-trail-of-the-specs-current-investigation-may-involve-all.html | ON THE TRAIL OF THE SPECS; Current Investigation May Involve All Those Concerned With the Handling and Sale of Theatre Tickets | True | By Murray Schumach | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/browns-triumph-over-tigers-8-to-3-sievers-with-homer-double-paces.html | BROWNS TRIUMPH OVER TIGERS, 8 TO 3; Sievers, With Homer, Double Paces Victors -- Papai Goes Route on the Mound | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/londons-paganism-met-by-church-drive.html | LONDON'S PAGANISM' MET BY CHURCH DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/economy-drive.html | "ECONOMY DRIVE" | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/no-rest-for-the-good-either-a-summer-vacation-is-a-very-nice-idea.html | No Rest for the Good, Either; A summer vacation is a very nice idea but in certain cases the more you think of it the less you think of it. | True | By Hal Borland | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/delays-criticized-in-packing-survey-failure-to-start-improvement.html | DELAYS CRITICIZED IN PACKING SURVEY; Failure to Start Improvement Program in Six Months Held Likely to Cause 10% Loss | | By Brendan M. Jones | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/loweinstein.html | Low--Einstein | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/robber-baron-prides-castle-by-frank-yerby-382-pp-new-york-the-dial.html | Robber Baron; PRIDE'S CASTLE. By Frank Yerby. 382 pp. New York: The Dial Press. $3. | | BEATRICE SHERMAN. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/writers-and-artists-french-xviii-century-painters-by-edmond-and.html | Writers and Artists; FRENCH XVIII CENTURY PAINTERS. By Edmond and Jules de Goncourt. Translated by Robin Ironside. 418 pp. 100 plates. Phaidon Press Book. New York: Oxford University Press. $2.50. | | By Agnes Mongan | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hofstra-conquers-new-york-u-3-to-0.html | HOFSTRA CONQUERS NEW YORK U., 3 TO 0 | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/clifton-webb-departs-will-enact-role-of-father-of-12-children-in.html | CLIFTON WEBB DEPARTS; Will Enact Role of Father of 12 Children in Next Movie | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/multiwalls-to-add-plastic.html | Multi-Walls to Add Plastic | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cornell-wins-32-over-army-in-10th-ithacans-take-league-contest-on.html | CORNELL WINS, 3-2, OVER ARMY IN 10TH; Ithacans Take League Contest on Misplay -- Cadets Leave 11 Stranded on Bases | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/lake-in-the-sky-tahoe-high-up-in-the-sierra-mountains-is-a-noble.html | LAKE IN THE SKY; Tahoe, High Up in the Sierra Mountains, Is 'A Noble Sheet of Blue Water' | True | By Jack Goodman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/erp-for-united-reich-will-be-issue-at-paris-will-aid-west-germany.html | ERP FOR UNITED REICH WILL BE ISSUE AT PARIS; Will Aid West Germany Now Getting Go Also in Future to East Germany, Now Occupied By Soviet? | | By Edwin L. James | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/named-faculty-trustee-by-wellesley-college.html | Named Faculty Trustee By Wellesley College | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-helene-vincent.html | MISS HELENE VINCENT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cancer-case-defies-cure-london-girl-who-got-isotopes-flown-from-u-s.html | CANCER CASE DEFIES CURE; London Girl Who Got Isotopes Flown From U. S., Dies | | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ocean-brief-lowers-sixfurlong-track-record-in-winning-camden.html | Ocean Brief Lowers Six-Furlong Track Record in Winning Camden Handicap; KING RANCH RACER DEFEATS MACBETH | | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/st-josephs-keeps-title.html | St. Joseph's Keeps Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dps-are-piling-up-good-record-here-21425-brought-over-in-a-year-and.html | DP'S ARE PILING UP GOOD RECORD HERE; 21,425 Brought Over in a Year and Not One Had to Be Sent Back, Carusi Reports | | North American Newspaper Alliance. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/yaddo.html | YADDO | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wagner-nine-victor-184-petosa-thompson-pace-attack-in-conquest-of.html | WAGNER NINE VICTOR, 18-4; Petosa, Thompson Pace Attack in Conquest of Queens Nine | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/lawrenceville-tops-hill-school-by-121.html | LAWRENCEVILLE TOPS HILL SCHOOL BY 12-1 | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/danes-sign-madrid-pact-commercial-accord-previously-held-up-by.html | DANES SIGN MADRID PACT; Commercial Accord, Previously Held Up by Spain, Is Concluded | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tennis-tests-won-by-french-swedes-davis-cup-teams-reach-zone.html | TENNIS TESTS WON BY FRENCH, SWEDES; Davis Cup Teams Reach Zone Quarter-Finals -- Czechs Lead British, 2-0 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/william-r-campbell-ruth-sykes-engaged.html | WILLIAM R. CAMPBELL, RUTH SYKES ENGAGED | True | Special to T} {u NEW YORK 'iTMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-called-upon-to-shield-israel-barkley-and-ives-tell-garden-rally.html | U. S. CALLED UPON TO SHIELD ISRAEL; Barkley and Ives Tell Garden Rally Year-Old State Merits Aid to Its Democracy | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-german-composers-influences-and-styles-of-younger-group.html | NEW GERMAN COMPOSERS; Influences and Styles of Younger Group | True | By H. H. Stuckenschmidt | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/many-uses-for-pine-tree-wastes.html | Many Uses for Pine Tree Wastes | True | W. K. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/inspiring.html | Inspiring | True | W. T. WATERS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/steel-output-at-buffalo-cut.html | Steel Output at Buffalo Cut | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/prague-shunts-off-pact-with-church-czech-regimes-press-attacks-on.html | PRAGUE SHUNTS OFF PACT WITH CHURCH; Czech Regime's Press Attacks on the Vatican Mark Deadlock -- Archbishop Beran Firm | True | By Dana Adams Schmidt | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/nine-lives.html | "NINE LIVES" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/linguist-leaving-post-in-brokerage-house-to-be-interpreter-at-paris.html | Linguist Leaving Post in Brokerage House To Be Interpreter at Paris Conference | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chain-stores-see-rise-in-fall-sales-but-because-of-price-declines.html | CHAIN STORES SEE RISE IN FALL SALES; But Because of Price Declines Buyers Believe Dollar Trade May Be Lowered This Year | True | By Greg MacGregor | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/indies-ceasefire-gains-head-of-republican-emergency-regime-gives.html | INDIES CEASE-FIRE GAINS; Head of Republican Emergency Regime Gives Approval | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/marble-mansion-to-house-big-four-the-former-anna-gould-turns-over.html | MARBLE MANSION TO HOUSE BIG FOUR; The Former Anna Gould Turns Over Her Palais Rose in Paris for the Worlds Affairs | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pratt-wins-in-10th-74-beats-adelphi-on-3run-pinch-homer-by.html | PRATT WINS IN 10TH, 7-4; Beats Adelphi on 3-Run Pinch Homer by Kirchdorfer | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-borie-bride-of-r-d-williams.html | MISS BORIE BRIDE OF R. D. WILLIAMS | True | Rpecial to THZ NEW YORK TIME. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/handpicked-cottons.html | Hand-picked Cottons | True | By Virginia Pope | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/european-production-is-up-but-basic-problems-remain-the-trend.html | EUROPEAN PRODUCTION IS UP, BUT BASIC PROBLEMS REMAIN; The Trend Toward Autarchy and Dollar Difficulties Are Serious Barriers in the Way of Further Progress | True | By Michael L. Hoffman | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/finkkatz.html | FinkKatz | True | Special to THE New YORK TIIE. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/truman-watches-senators-rally-to-down-red-sox-54-a-couple-of.html | Truman Watches Senators Rally to Down Red Sox, 5-4; A COUPLE OF BASEBALL FANS IN THE CAPITAL | True | By the United Press. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/edmund-watt.html | EDMUND WATT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/lilac-pruning.html | LILAC PRUNING | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/strike-shuts-distilling-plants.html | Strike Shuts Distilling Plants | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/troth-made-known-of-eleanor-mbride.html | TROTH MADE KNOWN OF ELEANOR MBRIDE | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/r-l-tudor-is-dead-city-clerk-in-1938-igure-in-legal-row-for-post.html | R. L. TUDOR IS DEAD; CITY CLERK IN 1938; ,:igure in Legal Row for Post Was Acting Commissioner of Correction in 1932-33 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/russelhansen.html | Russel!Hansen | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/vineyards-of-the-west-vines-in-the-sun-a-journey-through-the.html | Vineyards of the West; VINES IN THE SUN. A Journey Through the California Vineyards. By Idval Jones. 253 pp. New York: William Morrow & Co. $3.50. | True | By Ruth Page | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/church-to-receive-kings-gift-today-pastor-of-bethlehem-here-to-get.html | CHURCH TO RECEIVE KINGS GIFT TODAY; Pastor of Bethlehem Here to Get Altar Cloth Embroidered by Swedish Monarch | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/norfolk-is-gaining-in-ending-race-bars.html | NORFOLK IS GAINING IN ENDING RACE BARS | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hunter-congress-voted-a-success-high-school-legislators-dont-want.html | HUNTER 'CONGRESS' VOTED A SUCCESS; High School 'Legislators' Don't Want to Quit, Pass 9 'Laws' at Model Sessions | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/welfare-state-scored-leader-of-young-republicans-calls-planning.html | 'WELFARE STATE' SCORED; Leader of Young Republicans Calls Planning 'Crude' | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/exploring-the-rio-grande-by-foldboat.html | EXPLORING THE RIO GRANDE BY FOLDBOAT | True | By Bruce Peters | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/prairie-schooner-bonds-times-square-to-get-gold-rush-relic-for.html | PRAIRIE SCHOONER' BONDS; Times Square to Get Gold Rush Relic for Opportunity Drive | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/records-machines-for-all-disks.html | RECORDS: MACHINES FOR ALL DISKS | True | By Carter Harman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/austrian-accord-pressed-gruber-seeks-its-inclusion-in-4power-parley.html | AUSTRIAN ACCORD PRESSED; Gruber Seeks Its Inclusion in 4-Power Parley Agenda | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-ruth-rodger-bride-in-rlim30n-she-is-married-to-thomas-f-dean.html | MISS RUTH RODGER BRIDE IN RLIM30N; She Is Married to Thomas F. Dean in St. George's-bythe-River Church | True | ISpectal to TIm Nw Nolx TtIeIS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cubs-get-7-in-4th-conquer-reds-131-leonard-holds-cincinnati-to-5.html | CUBS GET 7 IN 4TH, CONQUER REDS, 13-1; Leonard Holds Cincinnati to 5 Hits for First Triumph -- Vander Meer Chased | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/australians-deny-defenses-are-poor-refusal-of-the-government-to.html | AUSTRALIANS DENY DEFENSES ARE POOR; Refusal of the Government to Revive Compulsory Training Defended by Its Advisers | True | By Roy L. Curthoys | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/barnard-nine-annexes-title.html | Barnard Nine Annexes Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/fire-wrecks-beach-buildings.html | Fire Wrecks Beach Buildings | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/huntington-names-school-head.html | Huntington Names School Head | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/joan-kiernan-wed-to-arthur-r-carr-she-wears-ivory-satin-gown-st.html | JOAN KIERNAN WED TO ARTHUR R. CARR; She Wears Ivory Satin Gown at South Orange Marriage to Former Lieutenant | True | special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gay-summer-display-smallflowered-dahlias-are-excellent-for-cutting.html | GAY SUMMER DISPLAY; Small-Flowered Dahlias Are Excellent For Cutting or as Garden Accents | True | By Barbara M. Capen | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/three-reporters-hold-state-jobs-newspaper-men-in-parttime-albany.html | THREE REPORTERS HOLD STATE JOBS; Newspaper Men in Part-Time Albany Posts 4 to 14 Years, Chicago Paper Asserts | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/josephine-phillips-is-married-in-home.html | JOSEPHINE PHILLIPS IS MARRIED IN HOME | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/authors-query.html | Author's Query | True | MERLO J. PUSSEY. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/in-provincetown-paintbox-summer-by-betty-cavanna-decorations-by.html | In Provincetown; PAINTBOX SUMMER. By Betty Cavanna. Decorations by Peter Hunt. 191 pp. Philadelphia: The Westminster Press. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/troth-announced-of-wesley-martin-ljunior-at-vassar-will-be-wed-to.html | 'TROTH ANNOUNCED OF WESLEY MARTIN; lJunior at Vassar Will Be Wed to Michael de Camp, Recent Graduate of Princeton | True | Special to lsw Yoc Tns. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/then-and-now-adm-ernest-j-king-americas-boss-wartime-sailor.html | Then and Now; Adm. Ernest J. King, America's boss wartime sailor, navigates less stormy waters today. | True | By Allan Taylor | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/2500-hear-choruses-annual-concert-by-male-units-presented-at-white.html | 2,500 HEAR CHORUSES; Annual Concert by Male Units Presented at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dartmouth-downs-harvard-by-5-to-2-league-leaders-tally-three-times.html | DARTMOUTH DOWNS HARVARD BY 5 TO 2; League Leaders Tally Three Times in First After Losers Had Scored Twice | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/talks-between-iran-oil-company-halted.html | TALKS BETWEEN IRAN, OIL COMPANY HALTED | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-light-plane-silent-as-an-auto-craft-reported-able-to-take-off.html | NEW LIGHT PLANE SILENT AS AN AUTO; Craft Reported Able to Take Off and Land in an Area Small as Tennis Court | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dorothy-fleming-wed-in-princeton-member-of-the-stevens-family-of.html | DOROTHY FLEMING WED IH PRINCETON; Member of the Stevens Family of Hoboken Married to E. M. Clorman, Former Ensign | True | Special tfi THE i'IEW YORK TIMV. S. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rev-john-kelly-to-be-honored.html | Rev. John Kelly to Be Honored | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/diversity-of-shows-expressionism-a-cubist-a-haitian-primitive.html | DIVERSITY OF SHOWS; Expressionism, a Cubist, A Haitian 'Primitive' | True | S. P. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cutbacks-general-in-metal-industry-from-mines-to-finished-goods.html | CUTBACKS GENERAL IN METAL INDUSTRY; From Mines to Finished Goods Canvass Shows Production Is Now Being Curtailed | True | By Hartley W. Barclay | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/soviet-zone-votes-today-in-unity-bid-russians-expect-to-point-to.html | SOVIET ZONE VOTES TODAY IN UNITY BID; Russians Expect to Point to 'People's Congress' Result at Big Four Parley in Paris | True | By Drew Middleton | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tunnel-repairs-speeded-reopening-today-sought-month-or-two-needed.html | Tunnel Repairs Speeded; Reopening Today Sought; Month or Two Needed for Holland Tube Job, to Be Done at Night -- Driver Is Cleared as Three Investigations Are Started | True | By Alexander Feinberg | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/defense-rests-at-guam-in-theatre-at-time-when-girl-was-slain.html | DEFENSE RESTS AT GUAM; In Theatre at Time When Girl Was Slain, Soldier Says | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/theyre-the-cats-civilian-actress-technicians-carry-the-art-of-the.html | They're the CATS; Civilian Actress Technicians carry the art of the drama to the Army's furthest outposts. | True | By Clayton Going | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/immigration-head-decries-racial-ban-says-lifting-of-barrier-against.html | IMMIGRATION HEAD DECRIES RACIAL BAN; Says Lifting of Barrier Against Yellow Races Would Bolster Our Ties With Orient | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/kovaleski-gains-net-title.html | Kovaleski Gains Net Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/d-a-r-ban-protested-hazel-scotts-manager-talks-of-taking-issue-to.html | D. A. R. BAN PROTESTED; Hazel Scott's Manager Talks of Taking Issue to Congress | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tulip-fete-at-st-marks-500-blooms-augmented-by-other-spring-flowers.html | TULIP FETE AT ST. MARK'S; 500 Blooms Augmented by Other Spring Flowers Are Viewed | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/s-p-gorman-in-ship-line-post.html | S. P. Gorman in Ship Line Post | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/two-operas-by-san-carlo-madama-butterfly-and-aida-given-at-center.html | TWO OPERAS BY SAN CARLO; 'Madama Butterfly' and 'Aida' Given at Center Theatre | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/nalons-133-mph-paces-auto-trials-he-gains-indianapolis-pole-spot.html | NALON'S 133 M.P.H. PACES AUTO TRIALS; He Gains Indianapolis Pole Spot -- Cantrell Sets New Mark -- Rose Is Tenth | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/college-service-to-the-community.html | College Service to the Community | True | LEONARD BUDER | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/derisive.html | DERISIVE | True | ERNEST E. WHEELER | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-joan-gardner-ill-be-married-member-of-washington-junior-league.html | !MISS JOAN GARDNER ILL BE ,MARRIED; Member of Washington Junior League Is Fiancee of A. B. Browne Jr., Realty Man | True | Special to T NEW YOP TSS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/video-developed-for-factory-use-new-plugin-system-can-be-taken-from.html | VIDEO DEVELOPED FOR FACTORY USE; New 'Plug-In' System Can Be Taken From Job to Job, With No FCC Permits Required | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/goodwill-envoys-to-visit-in-europe-5-new-york-communities-will-send.html | 'GOOD-WILL ENVOYS' TO VISIT IN EUROPE; 5 New York Communities Will Send Young Men and Women to Be Family Guests | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/going-down-to-the-sea.html | "GOING DOWN TO THE SEA" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bargains-in-liquors-fail-to-materialize.html | BARGAINS IN LIQUORS FAIL TO MATERIALIZE | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tmary-l-dillmeier-garden-city-bride-trinity-college-graduate-wed-to.html | tMARY L. DILLMEIER GARDEN CITY BRIDE; Trinity College Graduate Wed to James P. Connelly, Who Studied at Yale | True | Special tO THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/at-bear-mountain-twoday-crowd-at-park-totals-47000-as-season-gets.html | AT BEAR MOUNTAIN; Two-Day Crowd at Park Totals 47,000 As Season Gets Off to Early Start | True | By Frank Elkins | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pakistan-premier-visits-iran.html | Pakistan Premier Visits Iran | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/first-foreigner-chosen-as-skidmore-may-queen.html | First Foreigner Chosen As Skidmore May Queen | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rev-dr-stephen-conrad-kingstoin.html | REV. DR. STEPHEN CONRAD KINGSTOiN, | True | N. Y.. lay | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-gehrig-gives-fund-address.html | Mrs. Gehrig Gives Fund Address | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/woman-of-three-careers-will-receive-gold-medal.html | Woman of Three Careers Will Receive Gold Medal | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/peace-through-world-union.html | Peace Through World Union | True | RICHARD A. FIREMAN. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/notes-on-science-aureomycin-is-effective-against-virus-pneumonia.html | NOTES ON SCIENCE; Aureomycin Is Effective Against Virus Pneumonia -- Acoustics | True | W. K. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-play-site-open-on-the-west-side-grounds-adjoining-church-are.html | NEW PLAY SITE OPEN ON THE WEST SIDE; Grounds Adjoining Church Are Dedicated Under Sponsorship of the Police League | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jug-mcspaden-divorced.html | 'Jug' McSpaden Divorced | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/guam-votes-to-send-delegates.html | Guam Votes to Send Delegates | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/conferees-iron-out-first-deficiency-bill.html | CONFEREES IRON OUT FIRST DEFICIENCY BILL | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/egypts-glory.html | Egypt's Glory | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jean-m-mcgovern-affianced.html | Jean M. McGovern Affianced | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/duvalwestead-exff2eral-jijige-retired-texas-jurist-7-was-agent-of.html | DUVALWEST])EAD; EX-FF2ERAL JIJI)GE; Retired Texas Jurist, 7, Was Agent of President Wilson in Mexico in 1915 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/touring-ireland-by-bicycle-in-46-days.html | TOURING IRELAND BY BICYCLE IN 46 DAYS | True | By Earl M. Benson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/william-t-barnes.html | WILLIAM T. BARNES | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/enters-home-freeze-field.html | Enters Home Freeze Field | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/john-r-griffis-fiance-of-ella-fitzpatrick.html | JOHN R. GRIFFIS FIANCE OF ELLA FITZPATRICK | True | Special to Tm Nv Yoiuc Tiirs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/veto-slated-for-bill-on-puerto-rico-press.html | VETO SLATED FOR BILL ON PUERTO RICO PRESS | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-davis-bride-in-floral-setting-vanderbilt-descendant-is-wed-to.html | MISS DAVIS BRIDE IN FLORAL SETTIHG; Vanderbilt Descendant,Is Wed to Charles S. McCain Jr. in St. James Church | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miners-urged-to-return-delegates-of-52000-on-strike-in-lancashire.html | MINERS URGED TO RETURN; Delegates of 52,000 on Strike in Lancashire Press Action | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-romantic-perspective-the-last-romantic-by-charles-bonner-279-pp.html | The Romantic Perspective; THE LAST ROMANTIC. By Charles Bonner. 279 pp. New York: Coward-McCann. $3. | True | ANN SCHAKNE. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-swallows-of-capistrano-song-of-the-swallows-by-leo-politi.html | The Swallows of Capistrano; SONG OF THE SWALLOWS. By Leo Politi. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2. | True | SARAH CHOKLA GROSS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/folkways-of-american-colleges-college-life-and-the-mores-by-janet.html | Folkways of American Colleges; COLLEGE LIFE AND THE MORES. By Janet Agnes Kelley. xvi + 308 pp. New York: Bureau of Publications, Teachers College, Columbia University. $3.75. | True | By Carl Withers | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cuba-asks-safeguard-for-textile-industry.html | CUBA ASKS SAFEGUARD FOR TEXTILE INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gets-pal-boxing-trophy.html | Gets PAL Boxing Trophy | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/frigidaire-cuts-prices-reduction-on-household-models-approximates.html | FRIGIDAIRE CUTS PRICES; Reduction on Household Models Approximates 1939 Averages | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wisconsin-to-honor-schuman.html | Wisconsin to Honor Schuman | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/in-australia-bush-holiday-by-stephen-fennimore-illustrated-by-ninon.html | In Australia; BUSH HOLIDAY. By Stephen Fennimore. Illustrated by Ninon MacKnight. 242 pp. New York: Doubleday & Co. $2.50. | True | MARJORIE FISCHER. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jacobs-and-kline-gain-reach-semifinals-of-eastern-private-schools.html | JACOBS AND KLINE GAIN; Reach Semi-Finals of Eastern Private Schools Tennis | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/for-and-by-the-family.html | For and by the Family | True | By Mary Roche | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/remarkable-recuperative-powers.html | "REMARKABLE RECUPERATIVE POWERS" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/kingsmen-nine-on-top-73-brooklyn-college-beats-kings-point-in.html | KINGSMEN NINE ON TOP, 7-3; Brooklyn College Beats Kings Point in Conference Game | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/small-seeks-film-firm-negotiating-with-robert-young-for-control-of.html | SMALL SEEKS FILM FIRM; Negotiating With Robert Young for Control of Eagle-Lion | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/toleration.html | TOLERATION? | True | JOHN R. RILEY | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/control-devised-for-city-records-archives-unit-would-train-key.html | CONTROL DEVISED FOR CITY RECORDS; Archives Unit Would Train Key Workers to Weed Out Useless Documents | True | By Charles G. Bennett | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bumble-bee-takes-honors-in-regatta-stanleys-international-class.html | BUMBLE BEE TAKES HONORS IN REGATTA; Stanley's International Class Craft Wins at Larchmont -- Etchells' Star Victor | True | By James Robbins | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mandolin-group-heard-sokoloff-leads-orchestra-with-atkins-as.html | MANDOLIN GROUP HEARD; Sokoloff Leads Orchestra, With Atkins as Assisting Artist | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/judge-on-vassar-board-hf-goodrich-of-federal-appeals-bench-named-a.html | JUDGE ON VASSAR BOARD; H.F. Goodrich of Federal Appeals Bench Named a Trustee | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/french-red-roster-off-30-in-3-years-communist-press-circulation-as.html | FRENCH RED ROSTER OFF 30% IN 3 YEARS; Communist Press Circulation as Well as Membership Cut -- Reorganization Begun | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/washington-skullduggery-the-big-secret-by-merle-colby-375-pp-new.html | Washington Skullduggery; THE BIG SECRET. By Merle Colby. 375 pp. New York: The Viking Press. $3. | True | ELIZABETH JANEWAY. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dissenting-economists-the-economic-mind-in-american-civilization.html | Dissenting Economists; THE ECONOMIC MIND IN AMERICAN CIVILIZATION (Vol. 3, 1865-1918). By Joseph Dorfman. xiv + 494 + lxvii pp. New York: The Viking Press. $6. | True | By J. K. Galbraith | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/american-themes-u-s-stories-regional-stories-from-fortyeight-states.html | American Themes; U. S. STORIES; Regional Stories From Forty-eight States. Selected by Martha Foley and Abraham Rothberg. 683 pp. New York: Hendricks-House-Farrar, Straus. $5. | True | By Nona Balakian | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/texas.html | TEXAS | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-ellen-a-sawyer-becomes-betrothed.html | MISS ELLEN A. SAWYER BECOMES BETROTHED | True | Special to TZ4E NEW YORK Trz,. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/freedom-for-all-is-plea-of-rabbis-less-fortunate-peoples-must-be.html | FREEDOM FOR ALL IS PLEA OF RABBIS; Less Fortunate Peoples Must Be Aided, Say Preachers on 'I Am American' Theme | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/civil-control-to-mark-a-new-era-in-germany-relations-are-expected.html | CIVIL CONTROL TO MARK A NEW ERA IN GERMANY; Relations Are Expected to Improve With End of Army Administration | True | By Bertram D. Hulen | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/texas-aggies-retain-title.html | Texas Aggies Retain Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/27-women-receive-research-awards-two-university-groups-give-40750.html | 27 WOMEN RECEIVE RESEARCH AWARDS; Two University Groups Give $40,750 for Fellowships for Studies, Projects | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bedford-health-district-tests.html | Bedford Health District Tests | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/education-in-review-citizens-participation-is-seen-as-the-key-to.html | EDUCATION IN REVIEW; Citizens' Participation Is Seen as the Key to Democracy in Germany's School System | True | By Benjamin Fine | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/labor-bill-compromise-looms-in-washington-but-outlook-is-uncertain.html | LABOR BILL COMPROMISE LOOMS IN WASHINGTON; But Outlook Is Uncertain for Passage Of a Measure at This Session | True | By Louis Stark | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tribute-to-ozanam-planned.html | Tribute to Ozanam Planned | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/52-shot-sets-mark-capot-under-atkinson-runs-1316-miles-in-156-at.html | 5-2 SHOT SETS MARK; Capot, Under Atkinson, Runs 13-16 Miles in 1:56 at Pimlico | True | By James Roach | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/fete-to-assist-seamen-local-church-institute-plans-card-party-sale.html | FETE TO ASSIST SEAMEN; Local Church Institute Plans Card Party, Sale Tomorrow | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/james-j-connolly-.html | JAMES J. CONNOLLY , | True | Decla! to TRg;'v YOF. W TIIuF. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/exit-of-patients-is-seen-as-menace-tuberculosis-patients-who-quit.html | EXIT OF PATIENTS IS SEEN AS MENACE; Tuberculosis Patients Who Quit Hospitals Prematurely Called Danger to Community | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/how-good-is-his-marksmanship.html | "HOW GOOD IS HIS MARKSMANSHIP?" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/grains-irregular-near-months-down-may-wheat-corn-oats-under.html | GRAINS IRREGULAR; NEAR MONTHS DOWN; May Wheat, Corn, Oats Under Pressure of Profit-Taking -- Lard Prices Rise | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/william-s-price.html | WILLIAM S. PRICE | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-loren-e-brock.html | MRS. LOREN E. BROCK | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ikqptial-are-held-for-mis-houri6alq-she-is-married-to-john-burke.html | IlqUPTIALS ARE HELD FOR MIS HOURI6Alq; She Is Married to John Burke of Brooklyn at (eremony in Wilkes-Barre Church | True | Special to THE NEV YORE TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/suncure.html | SUN-CURE | True | WILLIAM BRIDGES | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/a-postelection-comment.html | A POST-ELECTION COMMENT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dyes-dependent-on-steel-output-perfumes-also-are-threatened-with.html | DYES DEPENDENT ON STEEL OUTPUT; Perfumes Also Are Threatened With Price Rises if Rate of Production Drops | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/evatt-defers-end-of-u-n-assembly-wearied-delegates-hail-recess.html | EVATT DEFERS END OF U. N. ASSEMBLY; Wearied Delegates Hail Recess Until Tomorrow -- Issues of Spain and Colonies Pend | True | By Thomas J. Hamilton | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/nisei-granted-label-plea-made-in-democratic-japan-authorized-on.html | NISEI GRANTED LABEL PLEA; 'Made in Democratic Japan' Authorized on Imports | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/belmont-feature-to-loser-weeper-vanderbilt-colt-leads-vulcans-forge.html | BELMONT FEATURE TO LOSER WEEPER; Vanderbilt Colt Leads Vulcan's Forge by 1 1/2 Lengths -- But Why Not Third | True | By Joseph C. Nichols | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/50-card-players-held-up-three-thugs-flee-with-1000-after-bridge.html | 50 CARD PLAYERS HELD UP; Three Thugs Flee With $1,000 After Bridge Club Robbery | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/oneminute-pictures-a-photographers-report-on-the-land-camera.html | ONE-MINUTE PICTURES; A Photographer's Report On the Land Camera | True | By Jacob Deschin | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/favors-standing.html | Favors Standing | True | JEAN THOMAS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-years-day-calls.html | New Year's Day Calls | True | CLARENCE H. YOUNG. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/heroes-of-husbandry-titans-of-the-soil-great-builders-of.html | Heroes of Husbandry; TITANS OF THE SOIL: Great Builders of Agriculture. By Edward Jerome Dies. ix+211 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Russell Lord | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/plea-for-human-rights-report-on-foreign-investments-stresses.html | PLEA FOR HUMAN RIGHTS; Report on Foreign Investments Stresses People's Welfare | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hyderabad-as-un-issue-challenge-seen-to-authority-of-council-in.html | Hyderabad as UN Issue; Challenge Seen to Authority of Council in Action of India | True | CLYDE EAGLETON. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/not-in-drive-for-funds-alcoholics-anonymous-accepts-gifts-only-from.html | NOT IN DRIVE FOR FUNDS; Alcoholics Anonymous Accepts Gifts Only From Members | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/son-to-mrs-e-smedley-ward-jr.html | Son to Mrs. E. Smedley Ward Jr. | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/why-afraid-of-light.html | "WHY AFRAID OF LIGHT?" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pacific-states-columbia-valley-administration-subject-of-local.html | PACIFIC STATES; Columbia Valley Administration Subject of Local Debate | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iona-loses-in-11th-5-to-4.html | Iona Loses in 11th, 5 to 4 | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/plans-visit-to-men-he-saved-in-pacific-native-pastor-from-solomons.html | PLANS VISIT TO MEN HE SAVED IN PACIFIC; Native Pastor From Solomons Coming for U. S. Tour Under Adventist Sponsorship | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dodgers-bow-76-to-braves-in-12th-boston-counts-twice-in-frame-sisti.html | DODGERS BOW, 7-6, TO BRAVES IN 12TH; Boston Counts Twice in Frame -- Sisti Blow Decides -- Grand Slam Homer by Hodges | True | By Roscoe McGowen | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/on-job-70-years-and-going-strong-sales-supervisor-at-leggett.html | ON JOB 70 YEARS AND GOING STRONG; Sales Supervisor at Leggett Company Spurns Delicate Hint of Retirement | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/human-cannonball-a-dud-misses-net-suffers-bruises-but-guy-ropes.html | 'HUMAN CANNONBALL' A DUD; Misses Net, Suffers Bruises but Guy Ropes Save Him | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/c-c-n-y-lacrosse-team-wins.html | C. C. N. Y. Lacrosse Team Wins | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/long-home-loans-urged-by-builder-reduced-monthly-charges-seen-by.html | LONG HOME LOANS URGED BY BUILDER; Reduced Monthly Charges Seen by Carletta as Incentive to Increased Construction | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rights-to-stock-planned-south-carolina-electric-and-gas-to-offer.html | RIGHTS TO STOCK PLANNED; South Carolina Electric and Gas to Offer New Shares | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-albert-h-bingham.html | MRS. ALBERT H. BINGHAM | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ryonkers-weddilq6-for-miss-lqelibur6-mount-holyoke-alumna-is-bride.html | rYONKERS WEDDIlq6 FOR MISS lqELIBUR6; Mount Holyoke Alumna Is Bride of Stanley William Bubriski in St. Andrew's Church | True | special to Zffimar Yomo WzzS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/faith-and-works-the-directive-in-history-by-henry-nelson-wieman.html | Faith and Works; THE DIRECTIVE IN HISTORY. By Henry Nelson Wieman. Preface by James Luther Adams. 137 pp. Boston: Beacon Press. S2. | True | By P. W. Wilson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rw-e-nelson-weds-miss-11-p-oiallen-graduate-of-columbia-marries.html | rW. E. NELSON WEDS MISS 11/[. P. O'OIALLEN; Graduate of Columbia Marries Marymount Alumna in St. Joseph's in Garden City | True | Special to T]z N:w Nox Tz.r.s. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-nation.html | THE NATION | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/aliens-in-the-orient-a-corner-of-the-world-by-robert-shaplen-246-pp.html | Aliens in the Orient; A CORNER OF THE WORLD. By Robert Shaplen. 246 pp. New York: Alfred A. Knopf. $2.75. | True | By Maxwell Geismar | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-financial-week-stock-trading-dormant-as-labor-and-tax.html | THE FINANCIAL WEEK; Stock Trading Dormant as Labor and Tax Legislation Drags -- Outlook Remains Uncertain | True | By John G. Forrest | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dollar-leak-stirs-action-bermuda-law-would-allow-post-office-to.html | DOLLAR LEAK STIRS ACTION; Bermuda Law Would Allow Post Office to Open Mail | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/britons-get-final-warning.html | Britons Get Final Warning | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hobby-show-stresses-work-of-citys-centers-for-aged-such.html | Hobby Show Stresses Work Of City's Centers for Aged; Such Institutions Seen Adding Life to Years as Well as Years to Life | True | By Howard A. Rusk, M.d. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jean-e-babcock-john-lijff-marry-they-are-wed-in-all-angels.html | JEAN E. BABCOCK, JOHN LIJFF MARRY; They Are Wed in All Angels Church--Sisters of Bride Are Honor Attendants | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/too-little.html | "TOO LITTLE" | True | THOMAS H. ALLEN | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/swiss-to-be-honored-dr-de-haan-wins-wallace-clark-award-in.html | SWISS TO BE HONORED; Dr. de Haan Wins Wallace Clark Award in Management Field | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hotchkiss-downs-taft-nine-by-62-emerson-pitches-3hitter-in.html | HOTCHKISS DOWNS TAFT NINE BY 6-2; Emerson Pitches 3-Hitter in Six-Inning Game -- Andover Loses, Exeter Wins | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-dance-nora-kaye-a-brilliant-art-in-a-new-manifestation.html | THE DANCE: NORA KAYE; A Brilliant Art in a New Manifestation | True | By John Martin | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/girl-ball-player-injured-hunter-college-students-skull-fractured.html | GIRL BALL PLAYER INJURED; Hunter College Student's Skull Fractured When Hit by Bat | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/british-hit-soviet-on-berlin-traffic-accuse-russians-of-imposing.html | BRITISH HIT SOVIET ON BERLIN TRAFFIC; Accuse Russians of Imposing New Travel and Transport Curbs Between Zones | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/eisenhower-back-on-job-as-columbia-president.html | Eisenhower Back on Job As Columbia President | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hungary-bars-goods-of-czechs-for-tito.html | HUNGARY BARS GOODS OF CZECHS FOR TITO | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cardinal-to-lay-hospital-stone-ceremony-for-smith-memorial-will.html | CARDINAL TO LAY HOSPITAL STONE; Ceremony for Smith Memorial Will Open St. Vincent's Drive for Centennial Fund | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jewish-units-open-youth-week-today-theme-of-citywide-program-will.html | JEWISH UNITS OPEN YOUTH WEEK TODAY; Theme of City-Wide Program Will Be 'Youth in Israel' -- Histadrut Editor to Speak | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-henry-l-nelson.html | MRS. HENRY L. NELSON. | True | Speel to NgwTO xgs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/5-hurt-in-fire-blast-near-old-st-pauls.html | 5 HURT IN FIRE, BLAST NEAR OLD ST. PAUL'S | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/roy-l-searle.html | ROY L. SEARLE | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/f_kperry.html | F_kPerry | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/heads-princeton-church-group.html | Heads Princeton Church Group | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/people.html | PEOPLE | True | ALLEN HESS | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-york-96456991.html | NEW YORK | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/young-ranchers-the-bartletts-of-box-b-ranch-by-camille-campbell.html | Young Ranchers; THE BARTLETTS OF BOX B RANCH. By Camille Campbell. Illustrated by Glenn Chestnut. 256 pp. New York: Whittlesey House. $2.25. | True | ELLEN LEWIS BUELL | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-will-pass-up-reich-scrap-quota-domestic-supply-improvement-high.html | U. S. WILL PASS UP REICH SCRAP QUOTA; Domestic Supply Improvement, High Cost of German Metal Are Factors in Decision | True | By Thomas E. Mullaney | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dr-neumann-firm-in-zionist-dispute-declines-to-withdraw-agency.html | DR. NEUMANN FIRM IN ZIONIST DISPUTE; Declines to Withdraw Agency Resignation With Issue Still in Unclarified State | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-mary-strasser-married-in-brooklyn.html | MISS MARY STRASSER MARRIED IN BROOKLYN | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/vaudevilles-ideal-bill.html | Vaudeville's 'Ideal' Bill | True | Text and captions By Joe Laurie Jr. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iarie-donnelly-a-bride-iwed-in-st-patricks-lady-chapel-to-charles.html | IARIE DONNELLY A BRIDE; IWed in St. Patrick's Lady Chapel to Charles Eric Lindberg | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/man-girl-shot-to-death-lovers-quarrel-assumed-by-milford-conn.html | MAN, GIRL SHOT TO DEATH; Lovers' Quarrel 'Assumed by Milford, Conn., Coroner | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/slap-at-congress-by-truman-denied-white-house-asserts-his-letter-on.html | 'SLAP' AT CONGRESS BY TRUMAN DENIED; White House Asserts His Letter on Labor Bill Compromise Had 'Typographical Errors' | True | By Joseph A. Loftus | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/two-college-athletes-killed.html | Two College Athletes Killed | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/a-new-navy-secretary.html | A NEW NAVY SECRETARY | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-british-team-due-16man-mission-plans-knowhow-study-of-textile.html | NEW BRITISH TEAM DUE; 16-Man Mission Plans 'Know-How' Study of Textile Mills | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/uaw-asks-u-s-aid-as-ford-talks-lag-reuther-calls-for-mediator-at.html | UAW ASKS U. S. AID AS FORD TALKS LAG; Reuther Calls for Mediator at Parleys, Charging a Refusal to Deal Realistically | True | By Walter W. Ruch | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/palace-vaudeville-vaudeville-returns-to-the-palace.html | PALACE VAUDEVILLE; VAUDEVILLE RETURNS TO THE PALACE | True | By J. P. Shanley | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rescued-from-roof-edge-woman-is-drawn-back-by-two-firemen-as-net-is.html | RESCUED FROM ROOF EDGE; Woman Is Drawn Back by Two Firemen as Net Is Spread | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bogartism.html | Bogartism | True | DAVID W. STAUB. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/john-mack-to-wed-jeanne-i-3lifton-law-student-son-of-captain-in.html | JOHN MACK TO WED JEANNE (I. (3LIFTON; Law Student, Son .of Captain in Navy, to Take Junior at Vanderbilt as Bride | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/aiding-education-assistance-at-national-level-for-schools-analyzed.html | Aiding Education; Assistance at National Level for Schools Analyzed | True | JOHN Q. STEWART. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/a-vacation-contest.html | A Vacation Contest | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/free-annuity-held-taxable-as-estate-court-places-value-to-widow-at.html | FREE ANNUITY HELD TAXABLE AS ESTATE; Court Places Value to Widow at Actual Estimate of Annual Payments to Her | True | By Godfrey N. Nelson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/peace-proposals-start-movie-controversy.html | PEACE PROPOSALS START MOVIE CONTROVERSY | True | By Thomas M. Pryor | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/roschestein.html | Rosche--Stein | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tapestry-of-1475-is-sold-for-6500-days-receipts-in-brummer-art.html | TAPESTRY OF 1475 IS SOLD FOR $6,500; Day's Receipts in Brummer Art Auction Are $105,845 -- Total to Date $607,155 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/writer-gives-reasons-for-production-of-those-poor-plays-other-views.html | Writer Gives Reasons for Production Of Those Poor Plays -- Other Views | True | WALTER BLACK. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bulgarians-open-town-vote-drive-campaign-for-first-municipal.html | BULGARIANS OPEN TOWN VOTE DRIVE; Campaign for First Municipal Elections Since 1945 Is in Full Swing Under Reds | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/n-y-sales-group-leads-in-incomes-executives-averaged-20575-against.html | N. Y. SALES GROUP LEADS IN INCOMES; Executives Averaged $20,575 Against $15,000 Nationally in 1948 Salary Survey | True | By James A. Williams | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/shanghais-troops-at-last-defenses-nationalists-retreat-without.html | SHANGHAI'S TROOPS AT LAST DEFENSES; Nationalists Retreat Without Fight to Shorter Line -- Reds Held in a Woosung Thrust | True | By Walter Sullivan | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/carberryconnolly.html | CarberryConnolly | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/israel-joins-the-ilo.html | Israel Joins the ILO | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hungary-voting-on-single-slate-parliamentary-poll-today-is-called-a.html | HUNGARY VOTING ON SINGLE SLATE; Parliamentary Poll Today Is Called a Plebiscite for Peace, 'Independence' | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/telescope-pictures-polishing-of-the-palomar-mirror-will-improve-the.html | Telescope Pictures; Polishing of the Palomar Mirror Will Improve Them | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/agencies-called-autonomous.html | Agencies Called Autonomous | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ballot-recount-sought-league-in-asbury-park-asks-new-tally-on.html | BALLOT RECOUNT SOUGHT; League in Asbury Park Asks New Tally on Councilman | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/girl-scouts-plan-to-enlarge-camps-council-will-spend-200000-in.html | GIRL SCOUTS PLAN TO ENLARGE CAMPS; Council Will Spend $200,000 in Doubling Its Facilities for Outdoor Activities | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chinese-peasants-ignore-wars-noise-calmly-tend-their-crops-as.html | CHINESE PEASANTS IGNORE WAR'S NOISE; Calmly Tend Their Crops as Near-By Woosung Forts Open Artillery Fire | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/65-pension-is-aim-of-hosiery-union-2000000-employer-outlay-yearly.html | $65 PENSION IS AIM OF HOSIERY UNION; $2,000,000 Employer Outlay Yearly for Benefits at 65 Will Be 1949 Demand | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/revival-of-trade-sought-by-barter-lafontaine-outlines-program-of.html | REVIVAL OF TRADE SOUGHT BY BARTER; LaFontaine Outlines Program of His World Organization to By-Pass Dollar Scarcity | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/arab-residents-held-to-need-aid-red-cross-authorities-urge-u-n-to.html | ARAB RESIDENTS HELD TO NEED AID; Red Cross Authorities Urge U. N. to Recognize Problem of Entire Population | True | By Albion Ross | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-helen-f-short-betrothed-i.html | Miss Helen F. Short Betrothed I | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/in-the-swim-again-jane-cowl-finally-takes-another-fling-at-the.html | IN THE SWIM AGAIN; Jane Cowl Finally Takes Another Fling At the Screen After Thirty-Two Years | True | By J. D. Spiro | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/a-t-t-gains-peak-in-wide-expansion-2750000-new-capital-spent-each.html | A. T. & T. GAINS PEAK IN WIDE EXPANSION; $2,750,000 New Capital Spent Each Working Day Since War to Attain Goal | True | By John P. Callahan | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hollywood-affairs-communists-attack-film-expose-battle-of-the-bulge.html | HOLLYWOOD AFFAIRS; Communists Attack Film Expose -- Battle Of the Bulge Renewed -- Other Items | True | By Thomas F. Brady | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/aspects-of-power-power-the-natural-history-of-its-growth-by.html | Aspects Of Power; POWER, THE NATURAL HISTORY OF ITS GROWTH. By Bertrand de Jouvenel, with a preface by D. W. Brogan. Translated by J. F. Huntington. 320 pp. New York: The Viking Press. $5. | True | By H. R. Trevor-Roper | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/garden-tours-to-aid-wellesley.html | Garden Tours to Aid Wellesley | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/evatt-and-lie-sign-accord.html | Evatt and Lie Sign Accord | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/29-billion-deficit-feared-by-experts-congress-staff-sees-business.html | 2.9 BILLION DEFICIT FEARED BY EXPERTS; Congress Staff Sees Business Dip Cutting U. S. Receipts Under Truman Estimate | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/child-of-may.html | CHILD OF MAY | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/race-referendum-urged-pennsylvania-labor-seeks-to-legalize-sport-in.html | RACE REFERENDUM URGED; Pennsylvania Labor Seeks to Legalize Sport in State | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dr-c-b-kaighn-dead-xray-specialist-57.html | DR. C. B. KAIGHN DEAD; X.RAY SPECIALIST, 57 | True | Special to NEw YoC ur.s. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/balance-of-power.html | "BALANCE OF POWER" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hospital-unit-to-be-opened.html | Hospital Unit to Be Opened | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/flinda-r-koempel-grewich-bride-ohri-church-le-the-etr-for-her.html | fLINDA R. KOEMPEL GREWICH BRIDE.; Ohri Church le the $etr for Her Marriage to Fred Luther Tompkins 3d | True | Special to TeE Nsw YOK PtEs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/joe-smith-in-colts-fold.html | Joe Smith in Colts' Fold | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/heads-ige-apparatus-sales.html | Heads IGE Apparatus Sales | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gloria-salzman-to-wed-june-4j.html | Gloria Salzman to Wed June 4J | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/too-many-byrds.html | "TOO MANY BYRDS" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/april-copper-stocks-up-76494-tons-reported-in-month-compared-to.html | APRIL COPPER STOCKS UP; 76,494 Tons Reported in Month, Compared to 68,450 in March | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/william-h-croft.html | WILLIAM H. CROFT | True | SpeCial to' Nsw Yo Tm. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wedding-june-i-for-linda-martin-orandniece-of-carl-sandburg-to-be.html | WEDDING JUNE i! FOR LINDA MARTIN; Orandniece of Carl Sandburg to Be Bride in Great Neck of Stuart Taylor Hodes | True | Special to Ta Nsw Yom Tms. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/treasure-chest.html | Treasure Chest | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/telephone-rates-increased.html | Telephone Rates Increased | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-edith-d-lampe-a-bride.html | Miss Edith D. Lampe a Bride | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/yankees-halted-by-athletics-85-joosts-3run-blast-in-8th-off.html | YANKEES HALTED BY ATHLETICS, 8-5; Joost's 3-Run Blast in 8th Off Porterfield Decides -- Mackmen Get 5 Doubles | True | By James P. Dawson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/much-prized-play-arthur-millers-death-of-a-salesman-makes-a-clean.html | MUCH PRIZED PLAY; Arthur Miller's 'Death of a Salesman' Makes a Clean Sweep of the Honors | True | By Brooks Atkinson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/navy-turns-back-columbia-nine-86-middies-win-looselyplayed-league.html | NAVY TURNS BACK COLUMBIA NINE, 8-6; Middies Win Loosely-Played League Game -- Loss Fourth Straight for Lions | True | By William J. Briordy | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-big-job-of-the-smalltown-editor-he-must-make-plain-to-main.html | The Big Job of the Small-Town Editor; He must make plain to Main Street the meaning of problems and events in the far-off places. | True | By Houstoun Waring | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mr-dickens-sits-for-his-portrait-hesketh-pearson-writes-a.html | MR. DICKENS SITS FOR HIS PORTRAIT; Hesketh Pearson Writes a Sympathetic Life of a Highly Complex Victorian | True | By George Orwell | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-bounce-tumblers-will-be-dated-at-factory.html | New 'Bounce' Tumblers Will Be Dated at Factory | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mister-mars-wins-radnor-hunt-cup-never-worry-next-in-timber-race.html | MISTER MARS WINS RADNOR HUNT CUP; Never Worry Next in Timber Race -- Dillsburg Annexes National Hunt Cup | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/sports-of-the-times-feudin-fussin-and-fightin.html | Sports of the Times; Feudin', Fussin' and Fightin' | True | By Arthur Daley | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-weeks-events-spring-displays-sales-meetings-and-tours.html | THE WEEK'S EVENTS; Spring Displays, Sales, Meetings and Tours | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pollet-of-cardinals-beats-pirates-with-garagiola-hitting-three-for.html | Pollet of Cardinals Beats Pirates With Garagiola Hitting Three for Three; CATCHER'S DOUBLES MARK 4-3 TRIUMPH | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-upper-south-proposed-national-fepc-bill-arouses-strong.html | THE UPPER SOUTH; Proposed National FEPC Bill Arouses Strong Resentment | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/for-laurel-line-action-lackawanna-wyoming-creditors-ask.html | FOR LAUREL LINE ACTION; Lackawanna & Wyoming Creditors Ask Reorganization | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hudson-guild-54-years-old.html | Hudson Guild 54 Years Old | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-southeast-georgia-grand-jury-indicts-a-white-sheriff-aiding.html | THE SOUTHEAST; Georgia Grand Jury Indicts a White Sheriff Aiding Klan | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-middle-west-use-of-grain-alcohol-for-fuel-seen-as-help-to.html | THE MIDDLE WEST; Use of Grain Alcohol for Fuel Seen as Help to Farmers | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/edward-f-cully-r-special-to-tric-l.html | EDWARD F, SCULLY SR, Special to TRIC l; | | w YOF. X 'IMu, | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/nation-receives-a-warning-on-its-natural-resources-conservationists.html | NATION RECEIVES A WARNING ON ITS NATURAL RESOURCES; Conservationists Say Quick Action Is Needed If Catastrophe Is to Be Avoided | True | Special to THE NEW YORK TIMES | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/students-discuss-duties-of-parents-legal-penalties-are-suggested.html | STUDENTS DISCUSS DUTIES OF PARENTS; Legal Penalties Are Suggested for Those Whose Neglect Makes Child Delinquent | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/trapshoot-title-won-by-higginson-newburgh-entrant-has-total-of-194.html | TRAPSHOOT TITLE WON BY HIGGINSON; Newburgh Entrant Has Total of 194 in U. S. 200-Target Event -- McNeir Triumphs | | By Michael Strauss | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hoover-aide-urges-reclamation-halt-former-governor-of-wyoming.html | HOOVER AIDE URGES RECLAMATION HALT; Former Governor of Wyoming, Miller, Attacks 'Socialism' of Bureau, Army Engineers | | By William M. Blair | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-raw-timber.html | "THE RAW TIMBER" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/design-for-peace.html | DESIGN FOR PEACE | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/capital-sees-march-of-20000-children.html | CAPITAL SEES MARCH OF 20,000 CHILDREN | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ralph-a-fletcher-jr-to-marry-miss-fisher.html | RALPH A. FLETCHER JR. TO MARRY MISS FISHER | | Special to THE NEW NOK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/british-bar-goodman-ask-pact.html | British Bar Goodman, Ask Pact | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/george-felix.html | GEORGE FELIX | True | S[3Cl,TJ. to TiZ NEW YOIK TIME. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/furniture-plants-back-on-35-hours-decline-in-orders-during-april.html | FURNITURE PLANTS BACK ON 35 HOURS; Decline in Orders During April Ends Overtime Operations Previously Prevalent | True | By Alfred R. Zipser, Jr. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/audrey-gottwald-wed-bride-f-charles-e-cooper-jr-in-springfield.html | AUDREY GOTTWALD WED; !Bride f Charles E. Cooper Jr. in Springfield Gardens Church | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/california-crew-victor-washington-beaten-by-8-feet-after-no-7.html | CALIFORNIA CREW VICTOR; Washington Beaten by 8 Feet After No. 7 'Catches Crab' | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/utility-to-offer-stock-bangor-hydroelectric-to-issue-rights-to.html | UTILITY TO OFFER STOCK; Bangor Hydro-Electric to Issue Rights to Shareholders | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bass-fishing-black-bass-by-john-alden-knight-illustrated-with-3.html | Bass Fishing; BLACK BASS. By John Alden Knight. Illustrated with 3 color plates and 18 photographs; line drawings by Harold Bush. xix + 200 pp. New York: G. P. Putnam's Sons. $4. | True | J. R. DE LA TORRE BUENO. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jean-c-aldridge-is-web-1-married-to-gerard-j-giuliano-i_n-elizabeth.html | JEAN C. ALDRIDGE IS WEB; 1 Married to Gerard J. Giuliano i_n// Elizabeth, N. J., Church // | True | Special to ThE NEW YORE Tzls. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bus-travel-is-on-the-increase-airconditioned-coaches-and-express.html | BUS TRAVEL IS ON THE INCREASE; Air-Conditioned Coaches And Express Service Attract Tourists | True | By John E. Booth | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rail-line-acquired-at-peron-festival-president-and-wife-hail-sale.html | RAIL LINE ACQUIRED AT PERON FESTIVAL; President and Wife Hail Sale of the Last Foreign-Held Route in Argentina | True | By Milton Bracker | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/st-johns-college-fete-today.html | St. John's College Fete Today | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/city-dog-hodie-by-katherine-garbutt-illustrated-by-bernard-garbutt.html | City Dog; HODIE. By Katherine Garbutt. Illustrated by Bernard Garbutt. Unpaged. New York: Aladdin Books. $1.75. | | MARIAN RAYBURN BROWN. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/independents-run-for-medical-posts-physicians-forum-picks-slate-of.html | INDEPENDENTS RUN FOR MEDICAL POSTS; Physicians Forum Picks Slate of Officers for New York County Society's Poll | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/butterflies-what-butterfly-is-it-by-anna-pistorius-illustrated-by.html | Butterflies; WHAT BUTTERFLY IS IT? By Anna Pistorius. Illustrated by the author. 24 pp. Chicago: Wilcox & Follett Company. $1.25. | True | MARJORIE BURGER. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/472689-tons-crushed-cottonseed-used-in-march-compares-with-519611.html | 472,689 TONS CRUSHED; Cottonseed Used in March Compares With 519,611 in February | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/housing-forms-ready-applications-will-be-accepted-for-south-beach.html | HOUSING FORMS READY; Applications Will Be Accepted for South Beach Houses | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/small-motors-again-are-on-consignment.html | SMALL MOTORS AGAIN ARE ON CONSIGNMENT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-leboutil__-lierwed-becomes-bride-in-paramus-n-j-i-of-joseph.html | MRS. LEBOUTIL__ LIERWED; Becomes Bride in Paramus, N. J., 1 of Joseph Norman Kearney I | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-n-votes-to-ask-africa-bias-talk-assembly-urges-roundtable-parley.html | U. N. VOTES TO ASK AFRICA BIAS TALK; Assembly Urges Round-Table Parley on Treatment of Minorities by Pretoria | True | By A. M. Rosenthal | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jackson-laboratory-rebuilt-it-will-carry-on-its-research-on-cancer.html | Jackson Laboratory; Rebuilt, It Will Carry On Its Research on Cancer | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-weeks-programs-spring-schedule-dwindles-current-notes.html | THE WEEKS PROGRAMS; Spring Schedule Dwindles -- Current Notes | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/that-buttery-brioche.html | That Buttery Brioche | True | By Jane Nickerson | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/odwyer-to-dedicate-school.html | O'Dwyer to Dedicate School | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gulf-area-shows-many-port-gains-new-orleans-and-mobile-act-to.html | GULF AREA SHOWS MANY PORT GAINS; New Orleans and Mobile Act to Increase Traffic -- More Facilities Reported | True | By George Horne | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/latin-rejected-as-basis-in-learning-languages.html | Latin Rejected as Basis In Learning Languages | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/review-of-the-outstanding-tulips.html | REVIEW OF THE OUTSTANDING TULIPS | True | By Alfred F. Scheider | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mountain-states-fight-over-grazing-land-grows-between-u-s-and.html | MOUNTAIN STATES; Fight Over Grazing Land Grows Between U. S. and Stockmen | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chinas-communists-face-the-great-riddle-can-they-resolve-the.html | China's Communists Face the Great Riddle; Can they resolve the psychological, economic and political problems that have baffled all others? | True | By Tillman Durdin | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/two-urbane-authors-record-their-relations-with-nature-the-twelve.html | Two Urban(e) Authors Record Their Relations With Nature; THE TWELVE SEASONS: A Perpetual Calendar for the Country. By Joseph Wood Krutch. Illustrated by Armin Landeck. 188 pp. New York: William Sloane Associates. $3. | True | By Hal Borland | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/concert-for-hospital-today.html | Concert for Hospital Today | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jewish-youth-festival-today.html | Jewish Youth Festival Today | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/institute-on-accounting-500-to-attend-ohio-universitys-11th-annual.html | INSTITUTE ON ACCOUNTING; 500 to Attend Ohio University's 11th Annual Sessions May 20 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iviiss-ciwsey-wed-to-f-x-mcorma-married-to-alumnus-of-mount-st.html | iMISS CIWSEY WED TO F. X. M'CORMA(K; Married to Alumnus of Mount St. Mary's College in Church of St. Ignatius Loyola | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/3power-dictation-barred-by-izvestia-unilateral-german-solution-will.html | 3-POWER DICTATION BARRED BY IZVESTIA; Unilateral German Solution Will Not Be Accepted for Sake of Over-All Pact, Says Paper | True | By Harrison E. Salisbury | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-iciissey-bride-of-6-e-kearlqs-jr-haddonfield-church-is-scene.html | MISS ICIISSEY BRIDE OF 6. E. KEARlqS JR.; Haddonfield Church Is Scene of Her Marriage to Graduate of Washington and Lee | True | Special to TsI NEW NoI Talis. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-delegate-hails-adoption-of-convention-on-world-newsgathering-by.html | U. S. Delegate Hails Adoption of Convention On World News-Gathering by U. N. Assembly | True | By Kathleen Teltsch | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/st-francis-scores-64-four-runs-in-seventh-vanquish-fort-schuyler.html | ST. FRANCIS SCORES, 6-4; Four Runs in Seventh Vanquish Fort Schuyler Nine | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/treatise-on-texas-and-the-texans-treatise-on-texas.html | Treatise on Texas and the Texans; Treatise on Texas | True | By Sam Boal | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/city-colleges-concerts-funds-from-series-will-be-used-for-musical.html | CITY COLLEGE CONCERTS; Funds From Series Will Be Used for Musical Scholarship | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/brown-pitches-st-johns-to-13inning-conference-triumph-over-fordham.html | Brown Pitches St. John's to 13-Inning Conference Triumph Over Fordham; RIGHT-HANDER TOPS RAMS 2D TIME, 2 TO 1 | True | By Louis Effrat | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/elegant-cavalier-john-aubrey-and-his-friends-by-anthony-powell-335.html | "Elegant, Cavalier"; JOHN AUBREY AND HIS FRIENDS. By Anthony Powell. 335 pp. New York: Charles Scribner's Sons. $5. | True | By James Stern | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/catholic-charities-jubilee-ball.html | Catholic Charities Jubilee Ball | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/french-industrial-officials-here-to-study-public-relations-and.html | French Industrial Officials Here to Study Public Relations and Personnel Methods | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-m-d-roberts-to-be-july-bride-betrothal-of-weltesley-alumna-to.html | MISS M. D. ROBERTS TO BE JULY BRIDE; Betrothal of Weltesley Alumna to S. D. Stevenson, Princeton Graduate, Is Announced | | Speci1 to q NV YORK T..ugs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-pension-bill-adds-few-benefits-measure-adds-little-to-aids.html | NEW PENSION BILL ADDS FEW BENEFITS; Measure Adds Little to Aids Veterans Are Now Getting From the Government | | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-paper-output-steady.html | U. S. Paper Output Steady | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/schnabel-to-lecture-at-harvard.html | Schnabel to Lecture at Harvard | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-eb-farrell-becomes-fiancee-granddaughter-of-late-steel.html | MISS E.B. FARRELL BECOMES FIANCEE; !Granddaughter of Late Steel Official Engaged to Dr. John M. Wilson Jr., Interne | | Special to NzwNoR. Tlgs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/branded-apparel-is-well-received-producers-say-initial-orders-for.html | BRANDED APPAREL IS WELL RECEIVED; Producers Say Initial Orders for Coats and Suits for Fall Are Ahead of Last Year | | By Herbert Koshetz | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/bernard-c-kraus.html | BERNARD C. KRAUS | True | Stecial to Nzw YO.K TT.NnSo | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/highway-contract-let-albany-awards-bronx-artery-link-at-3994757.html | HIGHWAY CONTRACT LET; Albany Awards Bronx Artery Link at $3,994,757 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/code-on-newsgathering.html | CODE ON NEWS-GATHERING | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/big-6-to-hold-memorial-service.html | 'Big 6' to Hold Memorial Service | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cameras-turn-on-the-black-rose-in-morocco-fox-unit-including-tyrone.html | CAMERAS TURN ON 'THE BLACK ROSE' IN MOROCCO; Fox Unit, Including Tyrone Power, Tours Exotic Places for Adventure Drama | True | By Edward Toledano | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pratt-alumni-return-for-campus-reunion.html | PRATT ALUMNI RETURN FOR CAMPUS REUNION | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/from-the-mail-pouch-a-conductors-views.html | FROM THE MAIL POUCH: A CONDUCTOR'S VIEWS | True | SAMUEL ANTEK | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/canteen-volunteers-sought.html | Canteen Volunteers Sought | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/italian-backdrop-lovers-arent-company-by-monica-stirling-248-pp.html | Italian Backdrop; LOVERS ARENT COMPANY. By Monica Stirling. 248 pp. Boston: Atlantic-Little, Brown & Co. $2.50. | True | WILLIAM FENSE WEAVER. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/willisperry.html | Willis---Perry | True | Special to Nzw Yoluq "Ikz. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/eisler-is-carried-off-polish-liner-by-british-police-communist.html | EISLER IS CARRIED OFF POLISH LINER BY BRITISH POLICE; Communist Stowaway Seized at Southampton on Warrant for Extradition to U. S | True | By Joseph Frayman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/role-of-marria6e-will-be-realnow-couplewho-played-bridegroom-and.html | ROLE OF MARRIA6E WILL BE REALNOW; CoupleWho Played Bridegroom and Bride at Fashion Shows Schedule Wedding June 1 1 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-counterfeit-hits-argentina.html | U. S. Counterfeit Hits Argentina | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cotton-prices-sag-down-at-opening-net-losses-of-12-to-21-points.html | COTTON PRICES SAG, DOWN AT OPENING; Net Losses of 12 to 21 Points Recorded -- Selling of July Contracts Noted | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mechanical-dreamland.html | MECHANICAL DREAMLAND | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/baseball-statistic.html | BASEBALL STATISTIC | True | MARTIN LENNIG | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/through-the-mirror-of-the-arts-trends-in-literature-by-joseph-t.html | Through the Mirror of the Arts; TRENDS IN LITERATURE. By Joseph T. Shipley. 457 pp. New York: The Philosophical Library. $3.75. | True | By Charles Weir | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/more-on-abbey.html | More on Abbey | True | DORAN HURLEY. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/cornell-crew-defeats-princeton-for-lightweight-regatta-laurels.html | Cornell Crew Defeats Princeton For Lightweight Regatta Laurels | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gold-rush-phenomena-gold-rush-the-journals-drawings-and-other.html | Gold Rush Phenomena; GOLD RUSH. The Journals, Drawings and Other Papers of J. Goldsborough Bruff, April 2, 1848-July 20, 1851. Edited by Georgia Willis Read and Ruth Gaines. Foreword by F. W. Hodge. 746 pp. California Centennial Edition. New York: Columbia University Press. $10. | True | By Jack Foisie | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/city-colleges-dean-up-for-queens-post-dr-theobald-to-be-proposed-at.html | CITY COLLEGE DEAN UP FOR QUEENS POST; Dr. Theobald to Be Proposed at Higher Education Board Meeting Tomorrow Night | True | By Richard H. Parke | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/machine-makers-merge-stockholders-to-act-on-package-and-palmer.html | MACHINE MAKERS MERGE; Stockholders to Act on Package and Palmer Company Deal | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gides-tribute-to-wilde-oscar-wilde-in-memoriam-by-andre-gide.html | Gide's Tribute to Wilde; OSCAR WILDE. IN MEMORIAM. By Andre Gide. Translated from the French by Bernard Frechman. xii+ 50 pp. New York: Philosophical Library $2.75. | True | By Francis Steegmuller | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/japan-may-borrow-reparations-plants.html | JAPAN MAY 'BORROW' REPARATIONS PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tax-rise-is-risky-budget-slash-best-say-business-heads-economic.html | TAX RISE IS 'RISKY,' BUDGET SLASH BEST , SAY BUSINESS HEADS; Economic Research Committee Asserts Reduced Federal Spending Is Feasible | True | By John D. Morris | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rankovitch-pledges-full-guard-for-tito.html | RANKOMTCH PLEDGES FULL GUARD FOR TITO | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rosemary-duhhe-hjvoorhebs-wed-she-s-attended-by-her-sisters-at.html | ROSEMARY DUHHE, H.J.VOORHEBS WED; She !s Attended by Her Sisters at Marriage in Morristown to Penn State Alumnus | True | SlmeCla. l to Nsw Yo Tl. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/yale-beats-brown-42-capitalizes-on-4-bruin-errors-for-second-loop.html | YALE BEATS BROWN, 4-2; Capitalizes on 4 Bruin Errors for Second Loop Triumph | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/elaine-shirley-bogin-engaged.html | Elaine Shirley Bogin Engaged | True | Special to T:4E NzW Yo TzMZs, | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/tb-hospital-marks-50th-anniversary-jewish-institution-at-denver.html | TB HOSPITAL MARKS 50TH ANNIVERSARY; Jewish Institution at Denver Gives Plaque to John Block at Dinner in Waldorf | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-james-r-fuller.html | MRS. JAMES R. FULLER | True | Special to To NW YoRi Ti,ES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/fabrics-again-face-piracy-of-design-threat-stems-from-tdi-action.html | FABRICS AGAIN FACE PIRACY OF DESIGN; Threat Stems From TDI Action Terminating Voluntary Plan to Eliminate Practice | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/godmothers-unit-to-give-dance.html | Godmothers' Unit to Give Dance | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-veteran-unit-joins-job-protest-disabled-chapter-members-say.html | NEW VETERAN UNIT JOINS JOB PROTEST; Disabled Chapter Members Siy Civilians Keep Posts After Reductions in Staff | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-deep-south-rising-industrial-unemployment-causes-serious.html | THE DEEP SOUTH; Rising Industrial Unemployment Causes Serious Concern | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/summit-to-mark-50th-year.html | Summit to Mark 50th Year | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/libyan-arabs-astir-in-antiu-n-protest.html | LIBYAN ARABS ASTIR IN ANTI-U. N. PROTEST | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/with-bow-and-arrow-song-of-the-susquehanna-by-herbert-e-stover-275.html | With Bow and Arrow; SONG OF THE SUSQUEHANNA. By Herbert E. Stover. 275 pp. New York: Dodd, Mead & Co. $2.75. | True | JUDITH P. QUEHL. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/revolution-in-rubber-in-our-great-synthetics-plants-a-new-cold.html | Revolution In Rubber; In our great synthetics plants, a new "cold" process yields a tough product. | True | By Bernard Jaffe | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/close-race-is-seen-between-shalleck-and-roosevelt-jr-candidates.html | CLOSE RACE IS SEEN BETWEEN SHALLECK AND ROOSEVELT JR.; Candidates Predict Victory in Intense Campaign, but So Does McIntyre, Republican | True | By James A. Hagerty | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/literary-communique-from-france.html | Literary Communique From France | True | By Joseph A. Barry | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/roharles-w-drake-weds-miss-watter-church-in-essex-fells-is-scene-of.html | rOHARLES W. DRAKE WEDS MISS WATTER; Church in Essex Fells Is Scene of Marriage Reception at Montclair Golf Club | True | Sl3ctal to TI Nz-w YORIo TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/weeks-best-promotions-straw-calf-plastiflex-handbags-lead-list-of.html | WEEK'S BEST PROMOTIONS; Straw, Calf, Plastiflex Handbags Lead List of Offerings | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/boys-high-captures-own-track-and-field-carnival-at-triborough.html | Boys High Captures Own Track and Field Carnival at Triborough Stadium; FIVE MARKS FALL IN SCHOOL GAMES | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/vocal-cords.html | Vocal Cords | True | ALICE TATE. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hunter-senior-wins-fellowship.html | Hunter Senior Wins Fellowship | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dependable-annuals-old-varieties-are-still-too-useful-to-omit.html | DEPENDABLE ANNUALS; Old Varieties Are Still Too Useful to Omit | True | By Martha Pratt Haislip | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/georgetown-victor-61-princeton-gets-only-two-hits-off-murphy-and.html | GEORGETOWN VICTOR, 6-1; Princeton Gets Only Two Hits Off Murphy and Carroll | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/arabs-said-to-offer-aid-to-offer-aid-force-to-zayim.html | ARABS SAID TO OFFER AID FORCE TO ZAYIM | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/britons-wind-up-voting-england-wales-in-local-polls-give.html | BRITONS WIND UP VOTING; England, Wales in Local Polls Give Conservatives 803 Net Gain | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/times-hall-program-perennials-are-the-theme-of-show-and-meetings.html | TIMES HALL PROGRAM; Perennials Are the Theme Of Show and Meetings | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/suspense-the-case-of-the-journeying-boy-by-michael-innes-a-red.html | Suspense!; THE CASE OF THE JOURNEYING BOY. By Michael Innes. A Red Badge Mystery. 314 pp. New York: Dodd, Mead & Co. $2.75. | True | ELIZABETH BULLOCK. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/camera-notes-inspiration-for-amateurs-in-news-pictures-book.html | CAMERA NOTES; Inspiration for Amateurs In News Pictures Book | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/to-study-business-thirty-college-teachers-to-spend-six-weeks-with.html | TO STUDY BUSINESS; Thirty College Teachers to Spend Six Weeks With Industries | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/paper-bids-are-asked-4000000-pounds-for-revenue-stamps-among-items.html | PAPER BIDS ARE ASKED; 4,000,000 Pounds for Revenue Stamps Among Items Sought | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/private-health-plans-advanced.html | Private Health Plans Advanced | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-john-d-lyons-r.html | MRS. JOHN D. LYONS SR., | True | Special to TC NEW YOF TIo | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/umw-says-its-fund-spent-106840139-welfare-report-does-not-show.html | UMW SAYS ITS FUND SPENT $106,840,139; Welfare Report Does Not Show Income or Payment Rate in First Two Years | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/treasury-interest-disappoints-banks-expectations-of-higher-rate-and.html | TREASURY INTEREST DISAPPOINTS BANKS; Expectations of Higher Rate and Longer Term for Refunding Operations Dashed | True | By George A. Mooney | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/westfield-pastor-resigns.html | Westfield Pastor Resigns | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/night-of-triumph-ready.html | 'Night of Triumph' Ready | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/appointed-at-princeton-to-newly-created-post.html | Appointed at Princeton To Newly Created Post | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/downtrend-is-temporary-end-of-inflation-not-yet-reached-says.html | Downtrend Is Temporary, End of Inflation Not Yet Reached, Says Purchasing Agency | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/honolulu-tieup-eased.html | Honolulu Tie-Up Eased | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mary-lewis-betrothed-fiancee-of-ward-e-benkelmann-both-attend-u-of.html | MARY LEWIS BETROTHED; Fiancee of Ward E, BenkelmanN Both Attend U, of Kansas | True | .pec/al to THE NEW YOIK TIMES. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/sportswear-forum-june-2.html | Sportswear Forum June 2 | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/rialto-gossip-advantage-of-civic-aid-to-theatre-held-shown-by.html | RIALTO GOSSIP; Advantage of Civic Aid to Theatre Held Shown by Events at City Center | True | By Lewis Funke | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/pioneer-spirit.html | PIONEER SPIRIT | True | MAUDE B. RAXTER | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/air-rate-shift-hits-canal-zone.html | Air Rate Shift Hits Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hague-aides-move-out-housecleaning-at-jersey-citys-city-hall-gets.html | HAGUE AIDES MOVE OUT; Housecleaning at Jersey City's City Hall Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/poetry-against-horror-the-edge-of-being-poems-by-stephen-spender-57.html | Poetry Against Horror; THE EDGE OF BEING. Poems by Stephen Spender. 57 pp. New York Random House. $2.50. | True | By Lloyd Frankenberg | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/no-crop-until-the-trenches-are-filled.html | "NO CROP UNTIL THE TRENCHES ARE FILLED" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/margaret-ston_____e-fiancee-conductors-daughter.html | MARGARET STON_____E FIANCEE; [ Conductor's Daughter | True | Will Be{ | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-nancy-b-lee-is-wed-in-rye-n-y-gowned-in-white-satin-at-her.html | MiSS NANCY B. LEE IS WED IN RYE, N. Y.; Gowned in White Satin at Her, Marriage to Lewis Doom, Graduate of Princeton | True | Special to THE NEXN YOR: TingS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jeanne-k-brown-married-in-jersey-ridgewood-girl-is-wed-in-first.html | JEANNE K. BROWN MARRIED IN JERSEY; Ridgewood Girl Is Wed in First Presbyterian Church There to Curtis B. Lilly | True | Special to Tas NEW YOK TIMZS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/indians-skeptical-on-state-control-some-tribal-leaders-oppose-shift.html | INDIANS SKEPTICAL ON STATE CONTROL; Some Tribal Leaders Oppose Shift From Federal Courts, Fear for Reservations | True | By George Streator | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/-james-newman-marries-i-veteran-of-marine-corps-weds-i-caroline.html | ! JAMES NEWMAN MARRIES; I Veteran of Marine Corps Weds i Caroline Asker in Sweden | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/expanded-articles-american-freedom-and-catholic-power-by-paul.html | Expanded Articles; AMERICAN FREEDOM AND CATHOLIC POWER. By Paul Blanshard. 350 pp. Boston: Beacon Press. $3.50. | True | By John W. Chase | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/afl-carries-most-of-nlrb-elections-leads-cio-in-first-3-months-of.html | AFL CARRIES MOST OF NLRB ELECTIONS; Leads CIO in First 3 Months of 1949 -- 'No Union' Voted in Quarter of Cases | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/gentle-hint.html | "GENTLE HINT'" | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-barker-engagedi-to-ashley-guy-hope.html | MISS BARKER ENGAGEDI TO ASHLEY GUY HOPE | True | special to the new york times | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/jewish-veterans-to-give-show.html | Jewish Veterans to Give Show | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-joan-westoi-pittsfield-bride-wed-to-thomas-b-wheeler-jr.html | 'MISS JOAN WESTOI PITTSFIELD BRIDE; Wed to Thomas B. Wheeler Jr. -- Reception at Home, Part of Oliver W. Holmes Estate | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/methodist-bishops-back-atlantic-pact.html | METHODIST BISHOPS BACK ATLANTIC PACT | True | | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/centers-for-the-aged.html | CENTERS FOR THE AGED | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/africa-mideast-lure-our-capital-other-areas-once-appealing-to-u-s-s.html | AFRICA, MID-EAST LURE OUR CAPITAL; Other Areas, Once Appealing to U. S. Surplus Monies, Losing Their Appeal | True | By Charles E. Egan | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/open-sesame-to-words-websters-new-collegiate-dictionary-edited-by.html | Open Sesame to Words; WEBSTER'S NEW COLLEGIATE DICTIONARY. Edited by the staff of G. & C. Merriam Company, John P. Bethel, General Editor. xxii + 1209 pp. Springfield, Mass.: G. & C. Merriam Company. $6. | True | By Aaron Traister | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-field-of-television-news-and-notes-romeo-and-juliet-to-be.html | THE FIELD OF TELEVISION: NEWS AND NOTES; 'Romeo and Juliet' to Be Offered With Arena Theatre Technique -- Other Items | True | By Sidney Lohman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/plans-financing-to-conserve-land-economist-says-13000000000-would.html | PLANS FINANCING TO CONSERVE LAND; Economist Says $13,000,000,000 Would Develop Nation's Resources in Generation | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/europeans-in-costume-the-heart-is-a-stranger-by-paul-murray-367-pp.html | Europeans In Costume; THE HEART IS A STRANGER. By Paul Murray. 367 pp. New York: Harper & Brothers. $3. | True | By Joan Andrews | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/wilderness-rides-fifteen-expeditions-by-horseback-and-canoe-are.html | WILDERNESS RIDES; Fifteen Expeditions by Horseback and Canoe Are Scheduled This Summer | True | By Ira Henry Freeman | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/1942-act-approved-on-profit-control-study-of-renegotiation-method.html | 1942 ACT APPROVED ON PROFIT CONTROL; Study of Renegotiation Method Untried Before World War II Finds It Most Effective | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/eastman-to-have-theatre-g-b-drydens-donate-200000-for-project-at.html | EASTMAN TO HAVE THEATRE; G. B. Drydens Donate $200,000 for Project at Rochester | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-traders-seek-to-level-barriers-integrated-economic-program-for.html | U. S. TRADERS SEEK TO LEVEL BARRIERS; Integrated Economic Program for Europe Is Initial Purpose of Foreign Interests Here | True | By Thomas F. Conroy | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/austrian-curbs-eased-soviet-relaxes-some-controls-over-movement-of.html | AUSTRIAN CURBS EASED; Soviet Relaxes Some Controls Over Movement of Goods | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/hailing-the-chief.html | Hailing The Chief | True | WASHINGTON. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/plans-made-to-set-mrs-eisler-free-lawyers-busy-studying-ways-to.html | PLANS MADE TO SET MRS. EISLER FREE; Lawyers Busy Studying Ways to Have Courts Discharge Wife of Communist | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/master-printmakers.html | 'Master Print-makers' | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/serial-with-a-message-a-daytime-show-educates-while-it-entertains.html | SERIAL WITH A MESSAGE; A Daytime Show Educates While It Entertains | True | By Arthur Altschul | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/ivflss-taliaferro-engaged-to-we-former-student-at-hollins-the-i-i-i.html | IVfISS TALIAFERRO * ENGAGED TO WE]).; Former Student at Hollins the I ' i i Fiancee Of Thomas Finical Jr., a Graduate of Princeton | True | Special to Tm Nw YORK TZMS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/truman-will-get-award-abbott-memorial-to-be-given-for-his-fight-for.html | TRUMAN WILL GET AWARD; Abbott Memorial to Be Given for His Fight for Civil Rights | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/exsenator-white-ill-maine-republican-is-on-critical-list-after.html | EX-SENATOR WHITE ILL; Maine Republican Is on 'Critical List' After Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mighty-master-is-first.html | Mighty Master Is First | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-world-of-music-sumer-is-icumen-in-rich-choice-of-musical-fare.html | THE WORLD OF MUSIC: SUMER IS ICUMEN IN; Rich Choice of Musical Fare for Every Taste Is Promised for Months Ahead | | By Ross Parmenter | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/m-l-wurzel-dies-head-of-lofts-64-president-of-candy-firm-since-1941.html | M. L. WURZEL DIES, HEAD OF LOFT'S; 64 President of Candy Firm Since 1941 Was Philadelphia Civic Leader and Former Banker | | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-jerseys-excellent-facilities-drawing-large-numbers-of-craft.html | New Jersey's Excellent Facilities Drawing Large Numbers of Craft; ADDITIONAL BASINS PLANNED BY STATE | | By Clarence E. Lovejoy | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/iceland-signs-genocide-pact.html | Iceland Signs Genocide Pact | | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mrs-harry-f-farrington.html | MRS. HARRY F. FARRINGTON | True | Special to T[ Nzw YOr. ]; TIMES | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/content-d-morse-to-be-bride.html | Content D. Morse to Be Bride | | Special to Nsw Yo: 'I'zMz.s. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-world.html | THE WORLD | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/belgrade-sentences-students.html | Belgrade Sentences Students | | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/mexicos-silver-city-ignores-modern-world.html | MEXICO'S SILVER CITY IGNORES MODERN WORLD | True | By Robert C. Lewis | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/state-departments-outline-of-plan-to-help-western-europe-arm.html | State Department's Outline of Plan to Help Western Europe Arm | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/union-heads-agree-on-express-pacts-meeting-with-company-chiefs.html | UNION HEADS AGREE ON EXPRESS PACTS; Meeting With Company Chiefs Planned to Base Contracts on Board's Suggestions | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/grahamsteel.html | Graham-Steel | True | Special to TH NEW Yo Trzs. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/the-test-member-no-59-takes-its-place-in-the-united-nations.html | The Test; MEMBER NO. 59 TAKES ITS PLACE IN THE UNITED NATIONS | | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-doris-kronthal-fiancee.html | Miss Doris Kronthal Fiancee | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/new-process-for-seeds.html | NEW PROCESS FOR SEEDS | | By John Carew | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chinese-communists-see-merit-in-profit-system.html | Chinese Communists See Merit in Profit System | | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/army-captures-heptagonal-track-easily-beating-cornell-and-yale-army.html | Army Captures Heptagonal Track, Easily Beating Cornell and Yale; ARMY TEAM TAKES HEPTAGONAL TITLE | | By Joseph M. Sheehan | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/thomas-f-leonard.html | THOMAS F. LEONARD | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/105200-to-cancer-fund.html | $105,200 to Cancer Fund | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/maryland-post-to-wood.html | Maryland Post to Wood | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/justified.html | Justified | True | MARTIN WOLFSON. | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/state-department-finds-weak-europe-invites-aggression-urging.html | STATE DEPARTMENT FINDS WEAK EUROPE INVITES AGGRESSION; Urging $1,450,000,000 Plan to Arm Western Nations, It Calls This 'Waging Peace' | True | By Bertram D. Hulen | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/barbara-bigelow-to-wed-larchmont-girl-to-become-bride-of-alfred-g.html | BARBARA BIGELOW TO WED; Larchmont Girl to Become Bride of Alfred G. Keeshan Jr. | True | Special to Tag Nv YOP. K TI.xius. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/library-week-in-brooklyn.html | Library Week In Brooklyn | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/chemistry-offers-a-way-out-for-a-plundered-planet-in-the-world-of.html | Chemistry Offers a Way Out for a 'Plundered Planet' in the World of Tomorrow | True | By Waldemar Kaempffert | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/sculpture-survey-the-third-international-in-philadelphia.html | SCULPTURE SURVEY; The Third International In Philadelphia | True | By Howard Devree | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/dinner-to-honor-forwarders.html | Dinner to Honor Forwarders | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/nyu-beats-ccny-netmen.html | N.Y.U. Beats C.C.N.Y. Netmen | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/produce-blockade-will-begin-tonight.html | PRODUCE BLOCKADE WILL BEGIN TONIGHT | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/viewing-the-budget.html | Viewing the Budget | True | L. P. HAMMOND. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/an-olio-of-sports-best-sports-stories-1949-edited-by-irving-t-marsh.html | An Olio Of Sports; BEST SPORTS STORIES -- 1949. Edited by Irving T. Marsh and Edward Ehre. Photographs. 368 pp. New York: E. P. Dutton & Co. $3. | True | By Rex Lardner | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/simpler-designs-cut-output-cost-industrial-designer-tells-how.html | SIMPLER DESIGNS CUT OUTPUT COST; Industrial Designer Tells How Restyling Some Products Simplifies Manufacture | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/i-am-an-american-day-100000-expected-at-ceremony-on-mall-this.html | 'I AM AN AMERICAN DAY; 100,000 Expected at Ceremony on Mall This Afternoon | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/course-of-true-love-gentle-tyrant-by-berta-ruck-271-pp-new-york.html | Course of True Love; GENTLE TYRANT. By Berta Ruck. 271 pp. New York: Dodd Mead & Co. $2.50. | True | JANET SCHANE. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/union-backs-three-shifts.html | Union Backs Three Shifts | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/harvards-eights-gain-title-sweep-varsity-jayvee-and-freshman-crews.html | HARVARD'S EIGHTS GAIN TITLE SWEEP; Varsity, Jayvee and Freshman Crews Triumph in Eastern Regatta at Syracuse | True | By Allison Danzig | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/miss-emery-fiancee-of-cornell-student.html | MISS EMERY FIANCEE OF CORNELL STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/unanswered-questions.html | Unanswered Questions | True | By Catherine MacKenzie | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/summersllneiswinter.html | SummersllNeiswinter | True | Special to THE NEW YORK TIStuS. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/let-the-salesman-beware-a-dialogue-let-the-salesman-beware.html | Let the Salesman Beware; A Dialogue: Let the Salesman Beware | True | By Fredric Wertham | | C1B 193441 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/edith-staiger-a-bride-she-is-wed-to-peter-e-sloane-a-grandson-of.html | EDITH STAIGER A BRIDE; She Is Wed to Peter E. Sloane, a Grandson of Thomas Edison | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/comments-on-germany-and-eastwest-relations.html | COMMENTS ON GERMANY AND EAST–WEST RELATIONS | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/major-sports-news.html | Major Sports News | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/frances-grahams-troth-hood-college-senior-is-fiancee-of-joseph-dill.html | FRANCES GRAHAM'S TROTH; Hood College Senior Is Fiancee of Joseph Dill Baker 2d | True | Special to THS Nzw YORX Tnss. | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/award-to-newspapermen-fellowships-will-be-presented-to-two-foreign.html | AWARD TO NEWSPAPERMEN; Fellowships Will Be Presented to Two Foreign Correspondents | True | | | C1B 193441 | |
| 1949-05-15 | 1949-05-15 | https://www.nytimes.com/1949/05/15/archives/u-s-stand-on-spain-calms-moderates-french-third-force-relieved-by.html | U. S. STAND ON SPAIN CALMS MODERATES; French Third Force Relieved by Recent Firm Statement of Secretary Acheson | True | By C. L. Sulzberger | | C1B 193441 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rally-to-hear-wallace-he-will-report-on-transa-s-peace-forum-here.html | RALLY TO HEAR WALLACE; He Will Report on Trans-U. S. 'Peace Forum' Here Tonight | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/pastor-to-resign-pulpit-of-presbyterian-church.html | Pastor to Resign Pulpit Of Presbyterian Church | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bath-road-takes-cup-englishbred-horse-wins-panama-race-mio-sea-is.html | BATH ROAD TAKES CUP; English-Bred Horse Wins Panama Race -- Mio Sea Is Second | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/meister-takes-shawnee-golf.html | Meister Takes Shawnee Golf | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/no-escape-from-plane-noise.html | No Escape From Plane Noise | True | LAURENS E. HOFFMAN. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/harold-w-lahen.html | HAROLD W. LAHEN | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/canton-declares-state-of-war.html | Canton Declares State of War | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/economic-freedom-for-printers-urged.html | ECONOMIC FREEDOM FOR PRINTERS URGED | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/guam-private-must-die-penalty-returned-by-courtmartial-in-womans.html | GUAM PRIVATE MUST DIE; Penalty Returned by Court-Martial in Woman's Death | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/first-piano-quartet-gives-debut-concert.html | FIRST PIANO QUARTET GIVES DEBUT CONCERT | True | C. H. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/creppel-regains-crown-he-retires-pirogue-trophy-by-virtue-of-third.html | CREPPEL REGAINS CROWN; He Retires Pirogue Trophy by Virtue of Third Victory | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/zionists-discuss-congress-date.html | Zionists Discuss Congress Date | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/award-to-blackfriars.html | Award to Blackfriars | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/shirley-a-hirschfeld-married.html | Shirley A. Hirschfeld Married | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/12000-at-israel-fete-benefit-show-at-garden-is-for-jerusalem.html | 12,000 AT ISRAEL FETE; Benefit Show at Garden Is for Jerusalem Charities | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/arabs-demonstrate-against-libya-plan.html | ARABS DEMONSTRATE AGAINST LIBYA PLAN | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/abroad-who-will-take-the-lead-in-the-paris-conference.html | Abroad; Who Will Take the Lead in the Paris Conference? | True | By Anne O'Hare McCormick | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/board-named-in-drive-for-hoover-reforms.html | BOARD NAMED IN DRIVE FOR HOOVER REFORMS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/gets-relics-from-europe.html | Gets Relics From Europe | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/driver-eye-tests-scored-as-farce-optometric-groups-chairman-would.html | DRIVER EYE TESTS SCORED AS 'FARCE'; Optometric Group's Chairman Would Demand That Doctor Certify Visual Fitness | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/two-trolley-lines-give-up-to-buses-street-cars-replaced-on-the.html | TWO TROLLEY LINES GIVE UP TO BUSES; Street Cars Replaced on the Eighth Ave. and Bay Ridge Routes in Brooklyn | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/saudi-arabian-oil-output.html | Siudi Arabian Oil Output | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dutra-flying-to-washington.html | Dutra Flying to Washington | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/shipping-news-and-notes-regular-passenger-service-from-new-york-to.html | Shipping News and Notes; Regular Passenger Service From New York to Israel Announced by Greek Line | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/oestgaard-ski-leader-norwegian-new-international-head-1950-events.html | OEST GAARD SKI LEADER; Norwegian New International Head -- 1950 Events Listed | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/400-honor-rev-w-j-kelley.html | 400 Honor Rev. W. J. Kelley | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/french-and-swiss-in-trade-deadlock-six-months-negotiations-fail-to.html | FRENCH AND SWISS IN TRADE DEADLOCK; Six Months' Negotiations Fail to Find Basis for Renewing Agreements of 1945-47 FEAR EFFECT ON RECOVERY Outcome of 'Test Case' Awaited by Other Nations of Europe Where Ideologies Conflict | True | By George H. Morisonspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/crosley-offers-new-table-video.html | Crosley Offers New Table Video | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/board-of-trade-meets-thursday.html | Board of Trade Meets Thursday | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/samuel-stock.html | SAMUEL STOCK | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/reserve-of-seamen-asked-by-veterans.html | RESERVE OF SEAMEN ASKED BY VETERANS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/workmens-circle-chorus-heard.html | Workmen's Circle Chorus Heard | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE v YORK TI,I,I :S. | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dr-georgia-l-white.html | DR. GEORGIA L. WHITE | True | peel&l to Tg Nw YORK TrMZS. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/brybrooksmason.html | Brybrooks--Mason | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/childrens-society-reports-years-aid-clubs-served-62757-in-1948-593.html | CHILDREN'S SOCIETY REPORTS YEAR'S AID; Clubs Served 62,757 in 1948 -- 593 Went to Foster Homes and 2,733 to Camps | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/russians-report-german-unity-bids-soviet-dispatches-from-berlin.html | RUSSIANS REPORT GERMAN UNITY BIDS; Soviet Dispatches From Berlin State Movement Is Found in East and West Zones | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/reds-win-in-10th-then-bow-to-cubs-cincinnati-takes-opener-65-as.html | REDS WIN IN 10TH, THEN BOW TO CUBS; Cincinnati Takes Opener, 6-5, as Wyrostek Stars -- McLish Annexes Nightcap, 8-5 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/luna-park-building-destroyed-by-fire.html | LUNA PARK BUILDING DESTROYED BY FIRE | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/state-income-tax-paid-mainly-by-19-eighty-per-cent-of-revenue.html | STATE INCOME TAX PAID MAINLY BY 19% Eighty Per Cent of Revenue Produced by Less Than Fifth of Contributors Last Year | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/3-services-dedicate-church-opened-in-21.html | 3 SERVICES DEDICATE CHURCH OPENED IN '21 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rights-appeals-asked-jewish-council-seeks-hearings-of-individuals.html | RIGHTS APPEALS ASKED; Jewish Council Seeks Hearings of Individuals Before U. N. | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/economics-and-finance-the-record-debt-reduction-of-194549.html | ECONOMICS AND FINANCE; The 'Record Debt Reduction' of 1945-49 | True | By Edward H. Collins | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/news-of-the-stage-17-producers-set-up-group-to-plan-theatre-reforms.html | NEWS OF THE STAGE; 17 Producers Set Up Group to Plan Theatre Reforms -- Hayward Is Chairman | True | By Sam Zolotow | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/2-rivals-charge-vote-steal-plots-shalleck-and-roosevelt-forces.html | 2 RIVALS CHARGE VOTE 'STEAL' PLOTS; Shalleck and Roosevelt Forces Accuse Each Other of Plans to Use 'Floaters' Tomorrow | True | By James A. Hagerty | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/belfast-defeats-new-jersey-team-irish-tourists-blank-allstar-soccer.html | BELFAST DEFEATS NEW JERSEY TEAM; Irish Tourists Blank All-Star Soccer Squad, 3-0, After Close First Half | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/downtrend-in-jobs-persists-in-the-nation-survey-shows-change-is.html | Downtrend in Jobs Persists In the Nation, Survey Shows; Change Is Slight, but Spring Upturn Fails to Develop in Most Areas and Hope for Gains Is Put Off to Fall Downtrend in Jobs Persists in Nation | True | By A. H. Raskin | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cardinal-at-dedication-4story-addition-at-sacred-heart-academy-is.html | CARDINAL AT DEDICATION; 4-Story Addition at Sacred Heart Academy Is Opened | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/portuguese-open-airport-island-base-had-been-urged-at-1947-rio-air.html | PORTUGUESE OPEN AIRPORT; Island Base Had Been Urged at 1947 Rio Air Parley | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/hoffman-company-names-sales-service-manager.html | Hoffman Company Names Sales, Service Manager | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/nurse-association-to-meet.html | Nurse Association to Meet | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/ford-asks-ching-to-weigh-factors-in-political-strike-before-acting.html | Ford Asks Ching to Weigh Factors In 'Political' Strike Before Acting; FORD TELLS CHING STRIKE IS POLITICAL | True | By Walter W. Ruchspecial To the New York Times | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/new-pennsylvania-drug-store.html | New Pennsylvania Drug Store | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/terrorists-car-found.html | Terrorists' Car Found | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bank-review-shows-consumers-cautious.html | BANK REVIEW SHOWS CONSUMERS CAUTIOUS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/john-w-whiteley.html | JOHN W. WHITELEY | True | Special to T sw Yo TZMZ | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/300000-addition-for-temple.html | $300,000 Addition for Temple | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/gimbels-advances-tripp.html | Gimbel's Advances Tripp | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/students-at-work-to-pay-professors-auction-haircuts-and-shaves.html | STUDENTS AT WORK TO PAY PROFESSORS; Auction Haircuts and Shaves, Canvass, Hold Parties at Rutland Junior College NET $8,200 BY ACTIVITIES Teachers Respond by Giving Services for Final Month -- Tax Funds Sought | True | By John H. Fentonspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/history-in-the-making.html | History in the Making | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/lewis-leads-roller-skaters.html | Lewis Leads Roller Skaters | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/isaacs-quits-snellenburgs.html | Isaacs Quits Snellenburg's | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/gilgit-is-province-without-a-country-rooftop-of-world-on-scariest-a.html | GILGIT IS PROVINCE WITHOUT A COUNTRY; 'Rooftop of World,' on Scariest Air Route, Favors Pakistan, but Future Is in Balance | True | By Robert Trumbullspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/white-sox-shut-out-indians-twice-before-record-crowd-100-and-20.html | White Sox Shut Out Indians Twice Before Record Crowd, 10-0 and 2-0; 53,325 Set Comiskey Park Mark, See Feller Routed After Second -- Goldsberry Homer With One On to Win Nightcap | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/heart-cancer-aid-urged-76-prominent-persons-sign-ad-appealing-to.html | HEART, CANCER AID URGED; 76 Prominent Persons Sign 'Ad' Appealing to Senators | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/george-f-bayle-jr.html | GEORGE F. BAYLE JR. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/soviet-arms-blow-up-18-cars-of-munitions-train-explode-near-berlin.html | SOVIET ARMS BLOW UP; 18 Cars of Munitions Train Explode Near Berlin -- No Lives Lost | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/party-change-favored-citizens-union-calls-for-direct-election-of.html | PARTY CHANGE FAVORED; Citizens Union Calls for Direct Election of District Leaders | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/amour-drake-first-at-wire.html | Amour Drake First at Wire | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/group-sells-taxpayer-new-yorker-buys-store-building-in-westchester.html | GROUP SELLS TAXPAYER; New Yorker Buys Store Building in Westchester County | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/israeli-progress-surprises-lehman-former-governor-states-that.html | ISRAELI PROGRESS SURPRISES LEHMAN; Former Governor States That Achievements of New State Are Beyond Expectations | True | By Gene Currivanspecial To The New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-morris-willis.html | MRS. MORRIS WILLIS | True | Spia[ to TKZ Nlsw YORK TIES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/greeks-say-rebels-lose-teenagers-reported-in-force-driven-off-at.html | GREEKS SAY REBELS LOSE; Teen-Agers Reported in Force Driven Off at Florina | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/joseph-o-eaton-75-auto-parts-maker.html | JOSEPH O. EATON, 75, AUTO PARTS MAKER | True | Special to THE NEW YORK TrM!:g. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/25000-at-rally-pray-for-victims-of-reds.html | 25,000 AT RALLY PRAY FOR VICTIMS OF REDS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/james-h-shelp.html | JAMES H, SHELP | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/anaconda-copper-increases-profit-clears-14005005-in-quarter-against.html | ANACONDA COPPER INCREASES PROFIT; Clears $14,005,005 in Quarter, Against $13,069,818 in the Same Period of 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/eythe-will-assist-at-benefit.html | Eythe Will Assist at Benefit | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/britain-orders-cuts-in-prices-of-metals.html | BRITAIN ORDERS CUTS IN PRICES OF METALS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rising-population-problem-to-dutch-expanding-industrialization.html | RISING POPULATION PROBLEM TO DUTCH; Expanding Industrialization Urged to Care for Increase of 40,000 Annually | True | By Paul Catzspecial To The New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/play-to-help-murder-defense.html | Play to Help Murder Defense | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/benastar-in-othello-he-presents-oneman-version-in-hebrew-of-bards.html | BEN-AST AR IN 'OTHELLO; He Presents One-Man Version in Hebrew of Bard's Play | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/miss-tenison-affianced-daughter-of-british-zoologist-engaged-to-r-h.html | MISS TENISON AFFIANCED; Daughter of British Zoologist Engaged to R. H. Kimber | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/3000-at-lutheran-hour-rally.html | 3,000 at Lutheran Hour Rally | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/support-for-malan-likely-on-u-n-issue-special-to-the-new-york-times.html | SUPPORT FOR MALAN LIKELY ON U. N. ISSUE; Special to THE NEW YORK TIMES. | True | | | | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/municipal-offerings-up-weeks-total-put-at-74773681-against-64037700.html | MUNICIPAL OFFERINGS UP; Week's Total Put at $74,773,681, Against $64,037,700 Last Week | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-harry-harson.html | MRS. HARRY HARSON | True | Special to Ta' N'W yOICK TIMIS. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/suits-for-summer-rise-in-popularity-womens-apparel-producers-report.html | SUITS FOR SUMMER RISE IN POPULARITY; Women's Apparel Producers Report Increasing Demand for Lightweight Garments | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/soviet-deputy-foreign-minister-off-for-russia.html | SOVIET DEPUTY FOREIGN MINISTER OFF FOR RUSSIA | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/john-h-dexter.html | JOHN H, DEXTER | True | Soecla[ to Tr NEw YORK TIMu. | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/tool-manufacturers-distributors-cooperate-on-excess-inventories.html | Tool Manufacturers, Distributors Cooperate on Excess Inventories; Lists of Slow-Moving Industrial Supplies and Machinery Circulated in Trade -- Figure in Inter-Regional 'Swaps' | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/foreign-exchange-rates-week-ended-may-13-1949.html | FOREIGN EXCHANGE RATES; Week Ended May 13, 1949. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/kremlins-mission-in-bangkok-active-but-large-wellstaffed-soviet.html | KREMLIN'S MISSION IN BANGKOK ACTIVE; But Large, Well-Staffed Soviet Embassy in Thai Capital Keeps Affairs Secret | True | By Ford Wilkinsspecial To The New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/miss-mary-e-doyle.html | 'MISS MARY E, DOYLE | True | Sloeczal to TIts NEW NO.K TtMZS | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/elijah-rogers.html | ELIJAH ROGERS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/article-1-no-title-800000000-asked-for-israeli-influx-immigration.html | Article 1 -- No Title; $800,000,000 ASKED FOR ISRAELI INFLUX Immigration Costs Should Be Met Now, Says Zionist Organization Leader | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rise-in-school-aid-noted-council-of-states-finds-local-concern-for.html | RISE IN SCHOOL AID NOTED; Council of States Finds Local 'Concern' for Improvement | True | By George Eckelspecial To The New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/11-german-states-map-charter-vote-parliamentary-action-is-timed-to.html | 11 GERMAN STATES MAP CHARTER VOTE; Parliamentary Action is Timed to Back Bonn Constitution Before Big 4 Meeting | True | By Jack Raymondspecial To The New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fire-halted-just-in-time-salisbury-n-h-saved-as-water-supply-is.html | FIRE HALTED JUST IN TIME; Salisbury, N. H., Saved as Water Supply Is Exhausted | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cuba-plans-worlds-fair-1952-havana-event-to-be-keyed-to.html | CUBA PLANS WORLD'S FAIR; 1952 Havana Event to Be Keyed to International Progress | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/tariff-reductions-determination-of-their-advisability-held-to-rest.html | Tariff Reductions; Determination of Their Advisability Held to Rest With Tariff Commission | True | RICHARD H. ANTHONY, | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/new-jersey-wins-drill-air-patrol-team-vies-with-30-others-for.html | NEW JERSEY WINS DRILL; Air Patrol Team Vies With 30 Others for Denver Finals | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/lillian-foster-68-r-dramatig-actress-broadway-player-best-known-for.html | LILLIAN FOSTER, 68, r DRAMATIG ACTRESS; Broadway Player Best Known for 'Conscience' Role Dies -- Called 'American Duse' | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/reds-tightening-ring-on-shanghai-nationalists-admit-withdrawal-at.html | REDS TIGHTENING RING ON SHANGHAI; Nationalists Admit Withdrawal at 7-Mile Point, Assert They Inflicted Heavy Losses U. S. AIRLINES TO SUSPEND Communist Drive Around Sea Flank of City Is Indicated -- State of War in Canton | True | By Walter Sullivanspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/hudson-guild-holds-open-house.html | Hudson Guild Holds Open House | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mcarran-plans-inquiry-senator-criticizes-department-of-justice-in.html | MCARRAN PLANS INQUIRY; Senator Criticizes Department of Justice in Eisler Incident | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/marshall-dodge-shippin60ffigial-todd-executive72-dies-at-sea.html | MARSHALL DODGE, SHIPPIN60FFIGIAL; Todd Executive,72, Dies at Sea Grandson of Philanthropist and of Cabinet Member' | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/retail-drop-continues-fairchild-price-index-for-april-lowest-since.html | RETAIL DROP CONTINUES; Fairchild Price Index for April Lowest Since Jan. 1, 1948 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/ouster-denounced-in-melishs-pulpit-guest-preacher-urges-return-of.html | OUSTER DENOUNCED IN MELISH'S PULPIT; Guest Preacher Urges Return of Rector and Son as Reply to Bishop's 'Injustice' | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/party-by-sacred-heart-alumnae.html | Party by Sacred Heart Alumnae | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/presidency-for-coleman-exteacher-at-columbia-will-head-alliance.html | PRESIDENCY FOR COLEMAN; Ex-Teacher at Columbia Will Head Alliance College | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/olympic-champion-arriving-here-yesterday.html | OLYMPIC CHAMPION ARRIVING HERE YESTERDAY | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/parley-is-called-on-fighter-planes-air-force-and-makers-will-take.html | PARLEY IS CALLED ON FIGHTER PLANES; Air Force and Makers Will Take Up Performance and Procurement Complaints | True | By John Stuart | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/paul-e-richter.html | PAUL E. RICHTER | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/chemist-feted-after-50-years.html | Chemist Feted After 50 Years | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/program-in-independence-mo.html | Program in Independence, Mo. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/u-n-assembly-session-may-come-to-end-tonight.html | U. N. Assembly Session May Come to End Tonight | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mannes-83-famed-for-concerts-is-child-again-on-locomotive-run.html | Mannes, 83, Famed for Concerts, Is 'Child Again' on Locomotive Run | True | By Murray Schumach | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/syrianisraeli-talks-lag.html | Syrian-Israeli Talks Lag | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrsoh-kikhndiesi-widow-of-banker-i-shared-musical-and-artistici.html | MRS.O.H. KikHNDIES;I WIDOW OF BANKER[; I Shared Musical and ArtisticI Interests of Her Husband, I | True | Special to Tltx N' oll Ttl. [ | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/anita-conze-plans-wedding-jone-2-she-will-re-attended-by-eight-at.html | ANITA CONZE PLANS WEDDING JONE 2; She Will Re Attended by Eight at Marriage to Lawrence F, Bentley in Greenwich | True | special to TH NEW NOP.K Tl.XiS, | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/jeanne-de-lestonnac-canonized-by-pope-pius.html | Jeanne de Lestonnac Canonized by Pope Pius | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/most-promising-of-stage-listed.html | 'Most Promising' of Stage Listed | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/roycefauci.html | Royce--Fauci | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cut-in-oats-acreage-seen.html | CUT IN OATS ACREAGE SEEN | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cyprus-voting-swings-to-right.html | Cyprus Voting Swings to Right | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/southerners-seek-accord-on-rights-hays-of-arkansas-says-group-will.html | SOUTHERNERS SEEK ACCORD ON RIGHTS; Hays of Arkansas Says Group Will Give Some Ground to Meet Truman Views | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/52-in-soviet-area-vote-on-first-day-for-german-unity-people-of-zone.html | 52% IN SOVIET AREA VOTE ON FIRST DAY FOR 'GERMAN UNITY'; People of Zone and the Berlin Sector Turn Out Heavily for Russian-Conducted Poll COMMUNISTS HAIL RESULT In Some Places All Electors Cast Ballots -- Unification Move Is Held Gaining 52% IN SOVIET AREA VOTE ON FIRST DAY | True | By Drew Middletonspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fire-razes-church-1100-safe.html | Fire Razes Church -- 1,100 Safe | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/belgrade-assails-trial-says-albania-uses-budapest-methods-on-five.html | BELGRADE ASSAILS TRIAL; Says Albania Uses 'Budapest' Methods on Five Defendants | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dr-tchernowltz-talmjdic-scholar-author-and-editor-of-bitzaron.html | DR. TCHERNOWITZ, TALM|JDIC SCHOLAR; Author and Editor of Bitzaron, Hebrew Monthly, Dies at 78-- His Pen Name Ray Tzair i | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/braves-vanquish-brooks-by-40-on-superb-4hitter-by-bickford-dodgers.html | Braves Vanquish Brooks by 4-0 On Superb 4-Hitter by Bickford; Dodgers Depart on First Western Jaunt After Dropping Three in Row at Boston -- Russell Batting Hero of Final Game | | By Roscoe McGowenspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/truths-that-unite-christians.html | Truths That Unite Christians | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/the-west-and-germany.html | THE WEST AND GERMANY | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/europe-to-buy-less-u-s-coal.html | Europe to Buy Less U. S. Coal | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/child-council-eyes-baby-sales.html | Child Council Eyes Baby Sales | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/barnard-graduate-wins-public-service-award.html | Barnard Graduate Wins Public Service Award | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/commission-set-up-to-study-schools-prominent-men-and-women.html | COMMISSION SET UP TO STUDY SCHOOLS; Prominent Men and Women, Non-Educators, Hope to Help Standards in Nation TWO FUNDS FINANCE PLAN Aim Is to Stimulate Action by Local Groups and Provide Clearing House for Ideas COMMISSION SET UP TO STUDY SCHOOLS | True | By Benjamin Fine | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/miss-mary-nichols-engaged-to-marry-member-of-cincinnati-junior.html | MISS MARY NICHOLS ENGAGED TO MARRY; Member of Cincinnati Junior League Will Become Bride of Aertsen Keasbey Jr. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/joe-e-brown-injured-in-fall.html | Joe E. Brown Injured in Fall | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-alva-lowrey.html | MRS. ALVA LOWREY | True | Spec:lal Io Tnu Ni:'.v No,r-TiMr. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/south-pacific-cast-applauds-audience.html | 'SOUTH PACIFIC' CAST APPLAUDS AUDIENCE | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/anne-f-davenport-prospectiye-bride-alumna-of-vassar-is-betrothed-to.html | ANNE F. DAVENPORT PROSPECTIYE BRIDE; Alumna of Vassar Is Betrothed to Arthur Arnold Rogers, Graduate of Wisconsin U. | True | Special to THE Z'F | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/outdoor-fights-thursday.html | Outdoor Fights Thursday | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/sports-of-the-times-grappling-with-a-weighty-matter.html | Sports of the Times; Grappling With a Weighty Matter | True | By Arthur Daley | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/johnson-conducts-in-columbia-finale-winner-of-ditson-1000-prize-he.html | JOHNSON CONDUCTS IN COLUMBIA FINALE; Winner of Ditson $1,000 Prize, He Leads Last Program of Annual Festival | True | By Noel Straus | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/memorial-service-is-held-for-nurses-1200-in-profession-attend-25th.html | MEMORIAL SERVICE IS HELD FOR NURSES; 1,200 in Profession Attend 25th Program at Cathedral of St. John the Divine | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rome-starts-inquiry-on-painting-in-u-s.html | ROME STARTS INQUIRY ON PAINTING IN U. S. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/truman-will-open-bond-drive-today-talk-from-white-house-part-of.html | TRUMAN WILL OPEN BOND DRIVE TODAY; Talk From White House Part of Night Program on Air -- Ceremony Planned Here | True | By Jay Walzspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-c-w-malin-86-4-leader-in-charities.html | MRS. C. W. M'AL?IN, 86, .4 LEADER IN CHARITIES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/national-arts-chairman-to-get-societys-award.html | National Arts Chairman To Get Society's Award | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/90-in-hungary-vote-in-1ticket-election.html | 90% IN HUNGARY VOTE IN 1-TICKET ELECTION | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/vlarryvdoster.html | V!larry--Doster | True | Special to THu . | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/clay-flies-back-from-berlin-taking-off-amid-the-airlift-clay-quits.html | Clay Flies Back From Berlin, Taking Off Amid the Airlift; CLAY QUITS BERLIN AMID THE AIRLIFT | True | Special to THE NEW YORK TIMES | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/big-knife-will-leave-may-28.html | 'Big Knife' Will Leave May 28 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/notre-dame-tops-old-timers.html | Notre Dame Tops Old Timers | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/red-sox-option-mccall.html | Red Sox Option McCall | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bowdoin-gets-100000-bequest.html | Bowdoin Gets $100,000 Bequest | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/at-the-theatre-me-the-sleeper-drama-by-jack-balch-offered-by.html | AT THE THEATRE; 'Me, the Sleeper,' Drama by Jack Balch, Offered by Experimental Theatre at Master Institute | True | J.P.S. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/plan-new-mens-toiletries.html | Plan New Men's Toiletries | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/u-s-poloists-win-1410-cecil-smith-leads-allstars-in-defeat-of.html | U. S. POLOISTS WIN, 14-10; Cecil Smith Leads All-Stars in Defeat of Argentines | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/james-r-reaghan.html | JAMES R. REAGHAN | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/50-blind-folk-visit-liberty.html | 50 Blind Folk Visit "Liberty" | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/france-regaining-foreign-currency-treasury-coffers-not-black-market.html | FRANCE REGAINING FOREIGN CURRENCY; Treasury Coffers, Not Black Market, at Last Profiting by Repatriation and Tourists | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/artist-72-is-missing-bride-of-a-month-tells-miami-police-he-had.html | ARTIST, 72, IS MISSING; Bride of a Month Tells Miami Police He Had $23,000 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/faculty-wives-to-meet.html | Faculty Wives to Meet | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-rollin-h-white.html | MRS, ROLLIN H. WHITE | True | SDecial to NEW YORK TIMIS. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fire-at-ft-worth-park-151000000-damages-caused-at-cats-baseball.html | FIRE AT FT. WORTH PARK; 151,000,000 Damages Caused at Cats' Baseball Plant | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/in-the-merchant-marine.html | IN THE MERCHANT MARINE | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/chiangs-son-at-the-front.html | Chiang's Son at the Front | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/labor-leaders-aid-gulfs-ship-trade-lines-say-unions-cooperate-in.html | LABOR LEADERS AID GULF'S SHIP TRADE; Lines Say Unions Cooperate in Getting Business -- Fleet Expansions Planned | True | By George Horne | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/throngs-on-mall-take-fealty-oath-odwyer-welcomes-those-who-are-new.html | THRONGS ON MALL TAKE FEALTY OATH; O'Dwyer Welcomes Those Who Are New Citizens, Saying He Knows Their 'Feeling' | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/elected-by-charities-aid-w-w-aldrich-named-chairman-of-state.html | ELECTED BY CHARITIES AID; W. W. Aldrich Named Chairman of State Association | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/oil-men-to-hold-conference.html | Oil Men to Hold Conference | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/statements-by-polish-embassy-and-eisler.html | Statements by Polish Embassy and Eisler | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/news-of-food-bacon-plentiful-and-cheaper-is-found-tasty-for-other.html | News of Food; Bacon, Plentiful and Cheaper, Is Found Tasty for Other Meals Than Just Breakfast | True | By Jane Nickerson | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fire-destroys-25-horses-some-of-nations-best-hackney-show-ponies.html | FIRE DESTROYS 25 HORSES; Some of Nation's Best Hackney Show Ponies Die in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/8-sicilian-bandit-hunters-shot.html | 8 Sicilian Bandit Hunters Shot | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cincinnati-society-to-visit-army.html | Cincinnati Society to Visit Army | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/flight-saves-young-pair-when-new-home-burns.html | Flight Saves Young Pair When New Home Burns | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/radio-and-television-nbc-to-build-video-station-in-chicago-soon.html | Radio and Television; NBC to Build Video Station in Chicago Soon -- Trammell Sees City a Key Center | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/chosen-head-of-union-temple.html | Chosen Head of Union Temple | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/distillery-strike-ends.html | Distillery Strike Ends | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/seizure-of-eisler-assailed-in-london-by-polish-embassy-warsaw.html | SEIZURE OF EISLER ASSAILED IN LONDON BY POLISH EMBASSY; Warsaw Representatives Say a 'Strong Protest' Is to Be Lodged With British Today FUGITIVE GETS LEGAL AID He Charges Kidnapping, Sees Himself as 'First Prisoner of North Atlantic Pact' SEIZURE OF EISLER ASSAILED BY POLES | True | By Clifton DanielSpecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/corn-aided-by-weather-excellent-conditions-for-field-work-reported.html | CORN AIDED BY WEATHER; Excellent Conditions for Field Work Reported in Week | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/sir-frederick-mf_nzie.html | SIR FREDERICK MF-_NZIES | True | Spcia! to Tqr, 1Vow YnK TrZS. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/customs-reflect-port-activity-dip-collector-reports-3979250-drop-in.html | CUSTOMS REFLECT PORT ACTIVTY DIP; Collector Reports $3,979,250 Drop in April -- Departures and Arrivals Fewer | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/hotel-leased-on-west-58th-st.html | Hotel Leased on West 58th St. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bogoljubow-takes-chess-annexes-german-championship-on-total-of-10.html | BOGOLJUBOW TAKES CHESS; Annexes German Championship on Total of 10 1/2 Points | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/named-to-aid-resettling-of-refugees-in-europe.html | Named to Aid Resettling Of Refugees in Europe | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/traffic-bottlenecks.html | TRAFFIC BOTTLENECKS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/pacific-pact-is-planned-chifley-says-efforts-parallel-those-for.html | PACIFIC PACT IS PLANNED; Chifley Says Efforts Parallel Those for North Atlantic | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/iro-sets-up-office-in-guatemala.html | IRO Sets Up Office in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/brazilian-official-due-today.html | Brazilian Official Due Today | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/eastman-cuts-camera-prices.html | Eastman Cuts Camera Prices | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dfs-agency-appoints-planning-unit-member.html | D-F-S Agency Appoints Planning Unit Member | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/training-program-for-greece.html | Training Program for Greece | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dp-search-yields-undeclared-gems-thousands-of-dollars-worth-of.html | DP SEARCH YIELDS UNDECLARED GEMS; 'Thousands of Dollars' Worth of Valuables Are Seized by Boston Customs Men | True | Special to THE NEW YORK TIMES | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/anarchist-protest-seen-by-paul-p-kennedy.html | Anarchist Protest Seen; By PAUL P. KENNEDY | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cards-2-in-ninth-beat-pirates-43-schoendienst-single-with-two-out.html | CARDS 2 IN NINTH BEAT PIRATES, 4-3; Schoendienst Single With Two Out Decides Before 26,909 -- Rookie Werle Loser | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/boycott-increases-food-costs-in-city-drivers-refuse-to-go-to-jersey.html | BOYCOTT INCREASES FOOD COSTS IN CITY; Drivers Refuse to Go to Jersey, Win Back 1,200 Jobs -- ICC Fee for Barges at Issue BOYCOTT INCREASES FOOD COSTS IN CITY | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/utility-sale-completed-iowa-power-and-light-will-get-western-iowa.html | UTILITY SALE COMPLETED; Iowa Power and Light Will Get Western Iowa Power | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-a-m-ronald.html | MRS. A. M. RONALD | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/soccer-cup-to-elizabeth.html | Soccer Cup to Elizabeth | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/rent-raises-upheld-in-fha-apartments.html | RENT RAISES UPHELD IN FHA APARTMENTS | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/thrilling-athletic-rallies-overcome-yanks-in-both-games-of-double.html | Thrilling Athletic Rallies Overcome Yanks in Both Games of Double Bill; MACKMEN HUMBLE BOMBERS BY 8-7, 7-6 Annex Opening Test in 11th After Tying in the Ninth on Joost, Chapman Homers NIGHTCAP WON IN SIXTH Athletics Blast Seven Runs Before Curfew Rings -- Yanks' Pitching Woeful Sight | True | By James P. Dawsonspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/tigers-lose-124-after-93-victory-newhouser-beats-browns-in-opener.html | TIGERS LOSE, 12-4 AFTER 9-3 VICTORY; Newhouser Beats Browns in Opener -- 11 Hits, 14 Walks Win Nightcap for St. Louis | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mentally-ill-rise-to-112500-in-state-record-total-for-year-ended.html | MENTALLY ILL RISE TO 112,500 IN STATE; Record Total for Year Ended March 31 Was 4.1% Increase, Dr. MacCurdy Reports | True | By Lucy Freeman | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/estimates-topped-by-europes-trade-marshall-plan-agency-drafts-new.html | ESTIMATES TOPPED BY EUROPE'S TRADE; Marshall Plan Agency Drafts New Credit Agreement to Reflect Present Pattern | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/miss-malbin-sings-la-boheme-role-makes-debut-with-san-carlo-as.html | MISS MALBIN SINGS 'LA BOHEME' ROLE; Makes Debut With San Carlo as Musetta -- Mina Cravi Is Mimi, Poleri Is Rodolfo | True | C. H. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/max-leuchter.html | MAX LEUCHTER | True | .peclat to T] | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/boy-envoy-sees-cardinal-mexican-lad-here-in-exchange-of-goodwill.html | BOY 'ENVOY' SEES CARDINAL; Mexican Lad Here in Exchange of Good-Will Visits | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/housing-ceremonies-in-queens.html | Housing Ceremonies in Queens | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/helen-lewis-fiancee-of-dr-hugo-d-smith.html | HELEN LEWIS FIANCEE OF DR. HUGO D. SMITH | True | Special to THg Ngw YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/98700-disabled-in-jobs-hired-by-federal-government-in-the-last-six.html | 98,700 DISABLED IN JOBS; Hired by Federal Government in the Last Six Years | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-willkie-and-son-hurt-in-auto-crash.html | MRS. WILLKIE AND SON HURT IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/roy-s-dempsey.html | ROY S. DEMPSEY | True | .DeClal to TE NZW YORK TIME.. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-glantz-victor-in-golf.html | Mrs. Glantz Victor in Golf | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dr-w-h-hopkins-honored-60th-ordination-anniversary-is-marked-at.html | DR. W. H. HOPKINS HONORED; 60th Ordination Anniversary Is Marked at Albany | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/chamber-to-hear-smucker.html | Chamber to Hear Smucker | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/pullman-officials-retire.html | Pullman Officials Retire | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/retail-fur-report-hits-bad-ad-ethics-misrepresentation-and-citing.html | RETAIL FUR REPORT HITS BAD AD ETHICS; Misrepresentation and Citing of 'Former' Prices Deplored as Unfair to the Public | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/jewish-center-ceremonies-held.html | Jewish Center Ceremonies Held | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/pageblanchard.html | Page--Blanchard | True | Special to THZ: NL'W YOK TI.ES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/locke-captures-goodall-roundrobin-golf-with-total-of-plus-66-at.html | Locke Captures Goodall Round-Robin Golf With Total of Plus 66 at Wykagyl; SOUTH AFRICAN ACE FIRST BY 33 POINTS Locke Stars at Putting Again to Fire 66 and Win Goodall Golf With Plus 66 BARRON IN SECOND PLACE Snead Ends With 30 Credits, Nelson 29, Middlecoff 27, Palmer 18, Heafner 7 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/acheson-will-expand-views-barring-spain.html | ACHESON WILL EXPAND VIEWS BARRING SPAIN | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/four-houses-sold-in-hoboken.html | Four Houses Sold in Hoboken | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/conyer-to-box-kaplan.html | Conyer to Box Kaplan | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/troth-of-miss-newbold-philadelphia-giri-will-become-bride-of.html | TROTH OF MISS NEWBOLD; Philadelphia Giri Will Become Bride of Stephen Pearson | True | Special to Tz Nzw YOF. K Tn, tES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/sore-spots-in-the-far-east.html | SORE SPOTS IN THE FAR EAST | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/civil-rights-action-urged-senator-douglas-asks-allyear-supervision.html | CIVIL RIGHTS ACTION URGED; Senator Douglas Asks All-Year Supervision by Congress | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/youngstein-to-join-paramount-films-studio-names-former-eagle-lion.html | YOUNGSTEIN TO JOIN PARAMOUNT FILMS; Studio Names Former Eagle Lion Executive Director of Advertising and Publicity | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/my-chance-takes-horse-show-prize-miss-cochranes-mount-captures.html | MY CHANCE TAKES HORSE SHOW PRIZE; Miss Cochrane's Mount Captures Working Hunter Rosette in White Plains Event | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/portugal-downs-wales-32.html | Portugal Downs Wales, 3-2 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/patton-four-clips-world-track-mark-so-californians-take-fresno-880.html | PATTON FOUR CLIPS WORLD TRACK MARK; So. Californians Take Fresno 880 Relay in 1:24.4 -- Team Title Goes to Trojans | | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/british-investors-see-new-problems-adverse-reports-from-some.html | BRITISH INVESTORS SEE NEW PROBLEMS; Adverse Reports From Some Industries, Growing Fears of Devaluation Reflected SECURITIES IN FRESH SLIDE Drop in Exports During April Arouses Wide Discussion -- Retail Sales Up in March | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/italian-team-gains-in-davis-cup-tennis.html | ITALIAN TEAM GAINS IN DAVIS CUP TENNIS | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/israeli-investing-is-at-record-level-rate-held-higher-than-that-of.html | ISRAELI INVESTING IS AT RECORD LEVEL; Rate Held Higher Than That of Any Nation in History -- Foreign Funds Asked | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/charles-a-loder.html | CHARLES A. LODER | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/w-z-spiegelman-56-publicity-director.html | W. Z. SPIEGELMAN, 56, PUBLICITY DIRECTOR | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/schroeder-scores-at-net-halts-gonzales-in-3set-coast-final-miss.html | SCHROEDER SCORES AT NET; Halts Gonzales in 3-Set Coast Final -- Miss Moran Victor | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/france-is-amazed-at-bidaults-talk-expremiers-implied-support-of-de.html | FRANCE IS AMAZED AT BIDAULT'S TALK; Ex-Premier's Implied Support of de Gaulle Is Modified Later by Popular Republican | True | By Lansing Warrenspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/10-universities-honored-columbia-wins-major-prize-from.html | 10 UNIVERSITIES HONORED; Columbia Wins Major Prize From Franco-American Goodwill Group | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/librarian-50-booked-as-writer-of-checks-that-nassau-bank.html | 'Librarian,' 50, Booked as Writer of Checks That Nassau Bank Autographed 'No Funds' | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/van-raalte-cuts-nylons-10-to-45-cents-a-pair-reduction-effective-at.html | VAN RAALTE CUTS NYLONS; 10 to 45 Cents a Pair Reduction Effective at Retail July 1 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/clark-defeats-banks-in-shootoff-for-u-s-handicap-trap-crown.html | Clark Defeats Banks in Shoot-Off For U. S. Handicap Trap Crown; Connecticut Marksman, Tied With 96 at End of Regular Session, Wins Amateur Title With Perfect 25 in Extra Round | True | By Michael Strausspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/books-authors.html | Books -- Authors | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/jerseys-beaten-109-81-montreal-wins-doubleheader-to-split-fourgame.html | JERSEYS BEATEN, 10-9, 8-1; Montreal Wins Double-Header to Split Four-Game Series | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bears-wings-break-even-rochester-annexes-87-opener-hoods-4hitter.html | BEARS, WINGS BREAK EVEN; Rochester Annexes 8-7 Opener, Hoods 4-Hitter Wins 2d, 7-1 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/decline-persists-in-steel-output-weeks-drop-put-at-1-12-points-but.html | DECLINE PERSISTS IN STEEL OUTPUT; Week's Drop Put at 1 1/2 Points but High Rate Is Expected to Run Through July SELLING EFFORTS WIDENED Some Reduction in Orders Is Reported -- Mill-Pricing System Discussed Again DECLINE PERSISTS IN STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/state-racing-officials-open-convention-today.html | State Racing Officials Open Convention Today | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/st-george-association-meets.html | St. George Association Meets | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/a-fruitful-session.html | A FRUITFUL SESSION | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/oneyear-maturities-of-u-s-49349368890.html | ONE-YEAR MATURITIES OF U. S. $49,349,368,890 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/expects-to-defeat-taft-ohio-auditor-says-he-will-seek-democratic.html | 'EXPECTS TO DEFEAT TAFT; Ohio Auditor Says He Will Seek Democratic Nomination in '50 | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/smith-wins-net-honors-sets-back-salaun-for-new-england-college.html | SMITH WINS NET HONORS; Sets Back Salaun for New England College Title | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/zayim-is-held-ready-for-tapline-accord.html | ZAYIM IS HELD READY FOR TAPLINE ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/busy-art-calendar-marks-scene-here-flock-of-exhibitions-slated-to.html | BUSY ART CALENDAR MARKS SCENE HERE; Flock of Exhibitions Slated to Open at Galleries During Week -- All Mediums Listed | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dont-ask-luck-to-turn-turn-it-advises-pastor.html | Don't Ask Luck to Turn; Turn It, Advises Pastor | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/tornado-kills-5-in-amarillo-texas-82-injured-as-40-to-50-houses-are.html | TORNADO KILLS 5 IN AMARILLO, TEXAS; 82 Injured as 40 to 50 Houses Are Razed and the City Is Thrown Into Darkness | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/iran-prods-russia-to-pay-big-debt-asks-12-tons-of-gold-other-sums.html | Iran Prods Russia to Pay Big Debt; Asks 12 Tons of Gold, Other Sums; IRAN PRODS RUSSIA TO PAY LARGE DEBT | True | By Sam Pope Brewerspecial To the New York Times | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/for-the-medical-services.html | FOR THE MEDICAL SERVICES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/773-ships-use-canal-in-month.html | 773 Ships Use Canal in Month | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/flying-grandmother-safe-in-iran.html | 'Flying Grandmother' Safe in Iran | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/japan-recovering-as-auto-exporter-new-orders-booked-for-6000-nissan.html | JAPAN RECOVERING AS AUTO EXPORTER; New Orders Booked for 6,000 Nissan and Toyopet Vehicles, Most of Them for Formosa | True | By Burton Cranespecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/lard-gains-slightly-in-moderate-trading.html | LARD GAINS SLIGHTLY IN MODERATE TRADING | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/state-tobacco-taxes-374000000-in-1948.html | STATE TOBACCO TAXES $374,000,000 IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/parsons-qualifies-with-1329-mph-california-driver-registers-2d-best.html | PARSONS QUALIFIES WITH 132.9 M.P.H.; California Driver Registers 2d Best Time in Trials for Indianapolis Auto Race | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/resident-offices-report-on-trade-popular-priced-merchandise-takes.html | RESIDENT OFFICES REPORT ON TRADE; Popular Priced Merchandise Takes Lead as Sales Show Season's First Increase | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/columbia-school-seeks-radio-unit-journalism-dean-lists-dozen.html | COLUMBIA SCHOOL SEEKS RADIO UNIT; Journalism Dean Lists Dozen Projects for Expansion if Funds Are Available | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/drclarence-f-ball.html | DR.-CLARENCE F, BALL | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fitzpatrick-files-complaint-on-cbs-democratic-chairman-in-state.html | FITZPATRICK FILES COMPLAINT ON CBS; Democratic Chairman in State Takes Refusal of Time for Party to FCC | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/opening-of-cortes-deferred.html | Opening of Cortes Deferred | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/30000000-is-set-as-extra-u-s-cost-in-world-aid-plan-estimate-is-for.html | $30,000,000 IS SET AS EXTRA U. S. COST IN WORLD AID PLAN; Estimate Is for the First Year in Truman's Program to Help Backward Areas LEGISLATION BEING DRAWN State Department Cuts Back Its Figures -- Other Funds Already in Budget $30,000,000 ADDED TO WORLD AID COST | True | By Robert F. Whitneyspecial To the New York Times | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dobson-of-red-sox-trips-senators-30-boston-hurler-records-first.html | DOBSON OF RED SOX TRIPS SENATORS, 3-0; Boston Hurler Records First Victory as 25,748 Watch -- Yields Only 4 Blows | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/shields-triumphs-with-sloop-aileen-wins-second-sparkman-trophy-race.html | SHIELDS TRIUMPHS WITH SLOOP AILEEN; Wins Second Sparkman Trophy Race -- MacNary's Atlantic Scores at Larchmont | True | By James Robbinsspecial To the New York Times | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/joseph-m-bloch.html | JOSEPH M. BLOCH | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/get-fellowships-at-jet-propulsion-center.html | GET FELLOWSHIPS AT JET PROPULSION CENTER | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/tradition-of-steamboating.html | Tradition of Steamboating | True | E. H. DARE. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mother-mary-agatha.html | MOTHER MARY AGATHA | True | Special to TRZ Nzw Yo TL". | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/betty-bosniak-engaged-n-y-u-alumna-will-be-married-to-dr-lewis.html | BETTY BOSNIAK ENGAGED; N. Y. U. Alumna Will Be Married to Dr. Lewis Cohen of Ohio | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/foster-homes-sought-protestant-welfare-group-names-committee-to-aid.html | FOSTER HOMES SOUGHT; Protestant Welfare Group Names Committee to Aid Children | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/boys-wear-orders-heavy-fall-market-reports-business-twice-that-of.html | BOYS' WEAR ORDERS HEAVY; Fall Market Reports Business Twice That of Spring Event | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/encyclicals-held-against-taft-act-law-infringes-papal-ruling-on.html | ENCYCLICALS HELD AGAINST TAFT ACT; Law Infringes Papal Ruling on Labor Rights, Tobin's Aide Tells Catholic Unionists | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/governors-of-iba-to-meet.html | Governors of IBA to Meet | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/martinoli-gets-new-post-will-command-lately-converted-atlantic-of.html | MARTINOLI GETS NEW POST; Will Command Lately Converted Atlantic, of Home Line | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/recognition-of-spain-opposed.html | Recognition of Spain Opposed | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/oil-company-designates-representative-in-italy.html | Oil Company Designates Representative in Italy | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/cotton-declines-in-weeks-trading-net-losses-of-6-to-17-points.html | COTTON DECLINES IN WEEK'S TRADING; Net Losses of 6 to 17 Points Recorded -- CCC Announces Movements in Loan | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/homefor-children-in-bronx-made-gay-woodycrest-redecorates-and-sets.html | HOMEFOR CHILDREN IN BRONX MADE GAY; Woodycrest Redecorates and Sets Up 'Apartments' Instead of Old Dormitory Plan | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/durochers-team-gains-73-triumph-remains-tied-for-1st-place-by-sweep.html | DUROCHER'S TEAM GAINS 7-3 TRIUMPH; Remains Tied for 1st Place by Sweep Over Phillies at the Polo Grounds KENNEDY RACKS UP NO. 3 Lefthander Holds Rivals to 7 Hits -- Rigney and Cooper Triples Pace Victors | True | By Louis Effrat | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/call-for-close-harmony-park-department-seeks-entries-for-barber.html | CALL FOR CLOSE HARMONY; Park Department Seeks Entries for Barber Shop Quartets | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/pipeline-to-feed-gas-to-oak-ridge-plant.html | PIPELINE TO FEED GAS TO OAK RIDGE PLANT | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/garden-city-site-taken-for-stores-taxpayer-planned-near-parking.html | GARDEN CITY SITE TAKEN FOR STORES; Taxpayer Planned Near Parking Area -- Houses in Brooklyn in New Ownership | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/kiwanis-plans-maritime-day.html | Kiwanis Plans Maritime Day | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mundy-sets-langhorne-mark.html | Mundy Sets Langhorne Mark | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/obrien-arrives-in-damascus.html | O'Brien Arrives in Damascus | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/charleston-cargo-tonnage-rises.html | Charleston Cargo Tonnage Rises | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/named-executive-director-of-public-relations-group.html | Named Executive Director Of Public Relations Group | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/role-of-chemicals-in-food-is-studied-ddt-effect-in-milk-is-sought.html | ROLE OF CHEMICALS IN FOOD IS STUDIED; DDT Effect in Milk Is Sought at Hearings -- Bread Bleaches Also Under Senate Eye | | By Bess Furmanspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/r-katherine-collyer-to-be-bride.html | r Katherine Collyer to Be Bride | | Special to TIz NEW Yon:-: TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/fighting-in-west-burma-reported.html | Fighting in West Burma Reported | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/canns-contract-renewed.html | Cann's Contract Renewed | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/frenzcorbett.html | Frenz---Corbett | True | Special to THE NEW YORK TlblES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/commodity-index-up-rises-from-2443-on-may-6-to-2445-on-may-13.html | COMMODITY INDEX UP; Rises From 244.3 on May 6 to 244.5 on May 13 | | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bogota-to-halt-political-rallies.html | Bogota to Halt Political Rallies | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/staff-changes-in-whitman-co.html | Staff Changes in Whitman Co. | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/faith-called-basis-of-life.html | Faith Called Basis of Life | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/deweys-meet-queen-mary.html | Deweys Meet Queen Mary | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dyrgall-wins-national-marathon-by-300-yards-with-kelley-next.html | Dyrgall Wins National Marathon By 300 Yards, With Kelley Next; Millrose Runner, Timed in 2:38:48.9, Pulls Away in Last Mile -- White Home Third -- A. A. U. Team Title to Boston A. A. | | By Joseph M. Sheehanspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/80day-tropical-trip-planned-for-caronia.html | 80-DAY TROPICAL TRIP PLANNED FOR CARONIA | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dongan-hilis-home-is-sold.html | Dongan Hilis Home Is Sold | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/eye-operation-of-kreisler.html | Eye Operation of Kreisler | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/soviet-organ-lashes-biologist-for-ascribing-mans-ills-to-practice.html | Soviet Organ Lashes Biologist for Ascribing Man's Ills to Practice of Walking Upright | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/japan-to-keep-shipyards-38-said-to-be-affected-by-u-s-decision-on.html | JAPAN TO KEEP SHIPYARDS, 38 Said to Be Affected by U. S. Decision on Reparations | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/eastwest-trade-held-soviet-aim-but-observers-in-touch-with-western.html | EAST-WEST TRADE HELD SOVIET AIM; But Observers in Touch With Western Allied Talks Call the Paris Parley Unpredictable | | By Harold Callenderspecial To the New York Times. | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/social-work-head-slated-to-retire-frances-taussig-of-the-jewish.html | SOCIAL WORK HEAD SLATED TO RETIRE; Frances Taussig of the Jewish Family Service Will Leave Post Held Thirty Years | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs__edmund-a-bosch.html | MRS__ EDMUND A. BOSCH | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/search-for-tin-fails-no-metal-of-commercial-grade-near-alaska.html | SEARCH FOR TIN FAILS; No Metal of Commercial Grade Near Alaska Placer Site | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/loredana-fritscit-i8-married-in-capital.html | LOREDANA FRITSCIt I8 MARRIED IN CAPITAL | True | Special to The NuwOR TI.ES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/jewish-youth-week-opens.html | Jewish Youth Week Opens | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/wheat-prices-rise-on-drought-scare-new-crop-deliveries-advance.html | WHEAT PRICES RISE ON DROUGHT SCARE; New Crop Deliveries Advance Sharply Before Forecasts of Showers Halt Upturn OTHER GRAINS NEED RAIN Large Acreage of Rye, Oats and Barley in Dry Areas -- Canada Also Affected WHEAT PRICES RISE ON DROUGHT SCARE | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/bulgars-entertained-at-polls.html | Bulgars Entertained at Polls | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/exsenator-white-holds-gain.html | Ex-Senator White Holds Gain | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/leonard-h-van-every.html | LEONARD H. VAN EVERY' | True | Special to Tag Ngw YOZK TI. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/leon-l-w-collver.html | LEON L. W. COLLVER | True | Special to TE NEW YORK TZMZS. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/golfo-wins-italian-derby.html | Golfo Wins Italian Derby | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/microtone-buys-audiometer-unit.html | Microtone Buys Audiometer Unit | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/choir-preparing-for-twentyfifth-annual-concert.html | CHOIR PREPARING FOR TWENTY-FIFTH ANNUAL CONCERT | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/builders-to-speed-new-superliner-will-cut-contract-by-4-months-to.html | BUILDERS TO SPEED NEW SUPERLINER; Will Cut Contract by 4 Months to Put Ship on the Atlantic for 1952's Tourist Peak | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/steel-union-local-votes-strike.html | Steel Union Local Votes Strike | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/poetry-readings-by-miss-hunt.html | Poetry Readings by Miss Hunt | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/costumes-by-heim-stress-the-casual-beach-outfits-suggest-an-air-of.html | COSTUMES BY HEIM STRESS THE CASUAL; Beach Outfits Suggest an Air of Vagabonding -- Colors Are Many and Mixed | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/odwyer-to-get-first-poppy.html | O'Dwyer to Get First Poppy | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/soviets-accuse-british-charge-warship-interfered-with-fishing-fleet.html | SOVIETS ACCUSE BRITISH; Charge Warship Interfered With Fishing Fleet | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/ewing-to-speak-at-dinner.html | Ewing to Speak at Dinner | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/welby-w-halle.html | WELBY W, HALLE | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/hague-aides-seeking-jobs-some-are-expected-to-get-places-with.html | HAGUE AIDES SEEKING JOBS; Some Are Expected to Get Places With Hudson Freeholders | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/wrecked-tunnel-reopened-56-hours-after-blast-here-traffic-resumed.html | Wrecked Tunnel Reopened 56 Hours After Blast Here; TRAFFIC RESUMED IN RIPPED TUNNEL | True | By Alexander Feinberg | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/oriental-institute-marks-30th-year.html | ORIENTAL INSTITUTE MARKS 30TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/n-y-u-test-center-reorients-misfits-psychology-methods-simplify-job.html | N. Y. U. TEST CENTER REORIENTS MISFITS; Psychology Methods Simplify Job Placement and Aid Social Adjustments BUSINESS, INDUSTRY USE IT Started in 1939 by Dr. Glenn to Serve University -- 80% of Clients Now Outside | True | By Kalman Seigel | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/polish-papers-protest.html | Polish Papers Protest | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/u-s-seeks-to-halt-west-coke-cartel-marshall-plan-officials-fear.html | U. S. SEEKS TO HALT WEST COKE CARTEL; Marshall Plan Officials Fear Revival of Old Restraints to Keep Prices From Falling | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/earnings-set-mark-in-insured-banks-gain-of-112-in-48-reported-by.html | EARNINGS SET MARK IN INSURED BANKS; Gain of 11.2% in '48 Reported by Harl for Institutions Covered by the FDIC | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/leo-genn-to-play-role-in-quo-vadis-british-film-actor-will-be-seen.html | LEO GENN TO PLAY ROLE IN 'QUO VADIS'; British Film Actor Will Be Seen in Metro's Version of Novel Which Huston Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/afl-to-ask-textile-pay-rise.html | AFL to Ask Textile Pay Rise | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/a-program-for-germany-suggestions-offered-for-implementing.html | A Program for Germany; Suggestions Offered for Implementing Unification of the Country | True | CARL A. AUERBACH. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/few-soviet-army-shifts-limited-realignment-of-top-personnel-held.html | Few Soviet Army Shifts; Limited Realignment of Top Personnel Held Tending to Strengthen Efficiency | True | By Hanson W. Baldwin | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/dental-programs-boost-drug-trade-longterm-educational-drive-for.html | DENTAL PROGRAMS BOOST DRUG TRADE; Long-Term Educational Drive for Better Grooming Pays, Says National Executive | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/chorus-gives-concert-interracial-group-features-mass-of-schubert-at.html | CHORUS GIVES CONCERT; Interracial Group Features Mass of Schubert at Town Hall | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/college-paper-elects-editors.html | College Paper Elects Editors | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/senate-bill-to-ask-3000000000-cut-in-4950-spending-democrats-on.html | SENATE BILL TO ASK $3,000,000,000 CUT IN '49-'50 SPENDING; Democrats on Appropriations Committee Will Offer Plan Different From GOP's MAYBANK WOULD PARE ERP Cites Commodity Price Drop Since Program Was Set -- Quiet Week in Store SENATE BILL TO ASK SLASH IN SPENDING | True | Special to THE NEW YORK TIMES. | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/weinecker-first-in-walk-deni-next-and-sterner-third-in-a-a-u.html | WEINECKER FIRST IN WALK; Deni Next and Sterner Third in A. A. U. 50,000-Meter Race | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/holding-company-shows-income-rise-electric-power-and-light-corp.html | HOLDING COMPANY SHOWS INCOME RISE; Electric Power and Light Corp. Clears $14,784,511 in '48 -- Early Dissolution Seen | True | | | C1B 193442 | |
| 1949-05-16 | 1949-05-16 | https://www.nytimes.com/1949/05/16/archives/mrs-samuel-margulesi.html | MRS. SAMUEL MARGULES,I | True | | | C1B 193442 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/buy-savings-bonds-truman-urges-all-opening-opportunity-drive-he.html | BUY SAVINGS BONDS, TRUMAN URGES ALL; Opening Opportunity Drive, He Ties 'Safest' Investment to Our National Welfare BUY SAVINGS BONDS, TRUMAN URGES ALL | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/2-sentenced-in-store-holdup.html | 2 Sentenced in Store Hold-Up | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/named-editor-of-yearbook.html | Named Editor of Yearbook | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/parker-defeats-rohisson.html | Parker Defeats Rohisson | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/iran-police-shift-to-military-seen-u-s-circles-in-teheran-held.html | IRAN POLICE SHIFT TO MILITARY SEEN; U. S. Circles in Teheran Held Concerned Over Transfer From Civilian Control | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/convicted-by-jury-in-1946-terminiello-tried-in-chicago-municipal.html | CONVICTED BY JURY IN 1946; Terminiello Tried in Chicago Municipal Court | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-labor-to-aid-israel-potofsky-says-agreement-has-been-reached-in.html | U. S. LABOR TO AID ISRAEL; Potofsky Says Agreement Has Been Reached in Tel Aviv | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/capt-downer-cited-in-two-world-wars.html | CAPT. DOWNER, CITED IN TWO WORLD WARS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/refrigerator-line-is-reduced-by-ge-company-official-puts-saving-to.html | REFRIGERATOR LINE IS REDUCED BY GE; Company Official Puts Saving to Public in Conjunction With Earlier Cut at $8,000,000 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/jean-p-borden-is-affianced.html | Jean P. Borden Is Affianced | True | Special to Tz Nv No Tnrs. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/james-p-hennesy.html | JAMES P. HENNESY | True | Special to TIu NEW YORK TIMtS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/to-inactivate-reading-air-unit.html | To Inactivate Reading Air Unit | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/coosa-holds-election-newsprint-concern-names-four-new-officers-six.html | COOSA HOLDS ELECTION; Newsprint Concern Names Four New Officers, Six Directors | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/indians-down-pirates-43.html | Indians Down Pirates, 4-3 | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/output-of-nation-in-9-billion-drop-first-quarter-dip-from-record.html | OUTPUT OF NATION IN 9 BILLION DROP; First Quarter Dip From Record Previous One Brings Annual Rate Down to 255 Billion DUE IN PART TO PRICE CUTS Curtailed Buying by Business, Consumer, Greater Savings Also Are Factors | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/german-steel-task-set-bevin-tells-house-of-commons-of-status-of.html | GERMAN STEEL TASK SET; Bevin Tells House of Commons of Status of Association | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/utilities-planning-stock-flotations-sec-gets-registrations-from-new.html | UTILITIES PLANNING STOCK FLOTATIONS; SEC Gets Registrations From New York State Electric and Kansas Gas | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/walter-i-springer.html | WALTER I. SPRINGER | True | Special to TIt NIcw YOIk: TIMZS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-team-wins-shoot-beats-mexican-canadian-squads-in-pistol-match.html | U. S. TEAM WINS SHOOT; Beats Mexican, Canadian Squads in Pistol Match at Laredo | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/general-manager-named-for-encyclopaedia-sales.html | General Manager Named For Encyclopaedia Siles | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/pickets-at-new-brunswick.html | Pickets at New Brunswick | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bassett-gets-holeinone.html | Bassett Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/10-childrens-tears-save-father-in-court.html | 10 CHILDREN'S TEARS SAVE FATHER IN COURT | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/federal-grand-jury-summons-mrs-eisler.html | FEDERAL GRAND JURY SUMMONS MRS. EISLER | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/barkley-asks-uja-fund-backing.html | Barkley Asks UJA Fund Backing | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dr-j-yah-schaick-minister-editor-pastor-of-universalist-nationali.html | DR. J. YAH SCHAICK, MINISTER, EDITOR; Pastor of Universalist Nationall in Capital Many Years Dies / -- Aided Red Cross Abroad | True | Special to Tm NV You 'l"ilvs. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/illinois-town-unpoliced-as-2-chiefs-swap-glares.html | Illinois Town Unpoliced As 2 Chiefs Swap Glares | True | By the United Press. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/quebec-gold-output-soars.html | Quebec Gold Output Soars | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/j-murdock-dead-canadian-senator-former-labor-minister-long-official.html | J. MURDOCK DEAD; CANADIAN SENATOR; Former Labor Minister, Long Official in Railway Union, Stricken in Guelph at 77 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/prague-sentences-hero-as-traitor-45-revolt-chief-tried-secretly.html | PRAGUE SENTENCES HERO AS TRAITOR; ' 45 Revolt Chief Tried Secretly With 13 on Coup Charge Gets Life -- 3 Doomed to Die | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/small-making-bid-to-buy-eaglelion-independent-producer-offers-to.html | SMALL MAKING BID TO BUY EAGLE-LION; Independent Producer Offers to Take Over Film Firm, Valued at $7,000,000 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/move-to-lift-curb-on-spain-rejected-by-u-n-assembly-motion-to-let.html | MOVE TO LIFT CURB ON SPAIN REJECTED BY U. N. ASSEMBLY; Motion to Let Ambassadors Be Assigned Again to Madrid Loses by Four Votes U. S. AMONG 16 ABSTAINING Katz-Suchy of Poland, McNeil of Britain Trade Charges on Deals With Franco CURB ON SPAIN KEPT BY U. N. ASSEMBLY | True | By Paul P. Kennedy | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rent-gougers-get-workhouse-terms.html | RENT GOUGERS GET WORKHOUSE TERMS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/in-the-nation-the-proposed-newsgathering-convention.html | In The Nation; The Proposed News-Gathering Convention | True | By Arthur Krock | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/giants-send-lohrke-and-tomasic-to-jerseys-in-pruning-of-roster.html | Giants Send Lohrke and Tomasic To Jerseys in Pruning of Roster; Infielder and Hurler Go as Leaders Start on Western Tour -- Yanks, Still Intact, Await Indians for Battle Tonight | True | By Louis Effrat | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/brown-and-ciuci-winners-with-63-they-take-amateurpro-golf-at-willow.html | BROWN AND CIUCI WINNERS WITH 63; They Take Amateur-Pro Golf at Willow Brook -- Two Pairs Tie for Second on 66s Special to THE NEW YORK TIMES. | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/celanese-reports-sales-profit-drop-share-earnings-for-3-months-95c.html | CELANESE REPORTS SALES, PROFIT DROP; Share Earnings for 3 Months 95c, Compared to $1.62, With $47,091,190 Turnover | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/clay-passes-night-in-bermuda.html | Clay Passes Night in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rickert-to-play-first-base.html | Rickert to Play First Base | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hungary-calls-vote-aid-to-catholic-ties.html | HUNGARY CALLS VOTE AID TO CATHOLIC TIES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/denhams-powers-disputed-by-nlrb-board-says-it-can-accept-or-dismiss.html | DENHAM'S POWERS DISPUTED BY NLRB; Board Says It Can Accept or Dismiss 'Unfair' Cases, Denies He Has 'Final Authority' | True | By Jay Walzspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/house-body-backs-study-of-lobbying-bureaus-included-rules-committee.html | HOUSE BODY BACKS STUDY OF LOBBYING; BUREAUS INCLUDED; Rules Committee, Approving Proposal for Joint Inquiry, Broadens Its Scope UMT DRIVE BY ARMY CITED Brown, Ohio Republican, Brings Up Issue -- Action on Plan Follows White House Visit HOUSE BODY BACKS STUDY OF LOBBYING | True | By C. P. Trussellspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/steel-output-scheduled-at-lowest-rate-of-1949.html | Steel Output Scheduled at Lowest Rate of 1949 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/veterans-select-homes-families-begin-to-pick-quarters-in-queens.html | VETERANS SELECT HOMES; Families Begin to Pick Quarters in Queens Cooperative | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/states-lose-point-on-oil-under-gulf.html | STATES LOSE POINT ON OIL UNDER GULF | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/to-play-in-burned-park-ft-worth-club-to-continue-at-home-despite.html | TO PLAY IN BURNED PARK; Ft. Worth Club to Continue at Home Despite Crippling Fire | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/for-easier-travel.html | FOR EASIER TRAVEL | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cincinnati-utility-increases-income-gas-and-electric-company.html | CINCINNATI UTILITY INCREASES INCOME; Gas and Electric Company Reports Gain in Net for Year and March Quarter | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/british-envoy-gets-protest.html | British Envoy Gets Protest | True | By Edward A. Morrowspecial To the New York Times | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/argentina-brazil-sign-accord.html | Argentina, Brazil Sign Accord | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/brazil-official-arrives-foreign-minister-will-be-in-party-of.html | BRAZIL OFFICIAL ARRIVES; Foreign Minister Will Be in Party of President Dutra | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/regime-wins-in-sofia-vote.html | Regime Wins in Sofia Vote | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mute-claims-12208-californian-who-also-is-deaf-says-police-find.html | MUTE CLAIMS $12,208; Californian, Who Also Is Deaf, Says Police Find Belongs to Him | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/carlo-neves.html | CARLO NEVES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/tanker-towed-300-miles-swedish-ship-carrying-oil-cargo-reaches.html | TANKER TOWED 300 MILES; Swedish Ship Carrying Oil Cargo Reaches Carlisle Bay | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/a-little-girl-cuts-a-big-cake.html | A LITTLE GIRL CUTS A BIG CAKE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/weizmann-returns-to-israel.html | Weizmann Returns to Israel | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cotton-dull-here-list-closes-mixed-market-opens-1-point-lower-to-2.html | COTTON DULL HERE; LIST CLOSES MIXED; Market Opens 1 Point Lower to 2 Higher, Closes 12 Up to 4 Off, as Trading Firms Late | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eca-finds-europes-output-at-38-level-foresees-a-30-decline-in.html | ECA Finds Europe's Output at '38 Level; Foresees a 30% Decline in Dollar Deficit | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/600000-panama-hats-by-air.html | 600,000 Panama Hats by Air | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/a-fateful-meeting.html | A FATEFUL MEETING | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dr-albert-marteaux.html | DR. ALBERT MARTEAUX | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/c-m-lincoln-honored-by-newspaper-group.html | C. M. LINCOLN HONORED BY NEWSPAPER GROUP | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/grains-nervous-in-chicago-trade-may-wheat-soybeans-strong-on-short.html | GRAINS NERVOUS IN CHICAGO TRADE; May Wheat, Soybeans Strong on Short Covering, Former Highest Since Jan. 8 | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/child-to-mrs-r-c-stanley-jr.html | Child to Mrs. R. C. Stanley Jr. | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/held-on-burglary-charge.html | Held on Burglary Charge | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/recommends-trustees-removal.html | Recommends Trustee's Removal | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/truculent-turtle-forced-down.html | Truculent Turtle Forced Down | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-is-held-liable-for-death-in-army-supreme-court-backs-damage.html | U. S. IS HELD LIABLE FOR DEATH IN ARMY; Supreme Court Backs Damage Awards in Crash That Killed Soldier, Injured Another | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/regiment-service-held-winthrop-rockefeller-speaks-at-305th-infantry.html | REGIMENT SERVICE HELD; Winthrop Rockefeller Speaks at 305th Infantry Memorial | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/exhibit-portrays-diamonds-role.html | Exhibit Portrays Diamonds' Role | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/honor-mack-as-athletics-win.html | Honor Mack as Athletics Win | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/3-boroughs-battle-on-medical-school-spokesmen-at-parley-for-new.html | 3 BOROUGHS BATTLE ON MEDICAL SCHOOL; Spokesmen at Parley for New State College Back Bronx, Brooklyn and Queens FORTY SPEAK AT HEARING Long Island College Urged as Nucleus, Is Opposed as a 'Bankrupt' School | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/senate-votes-sales-tax-for-district-of-columbia.html | Senate Votes Sales Tax For District of Columbia | True | By the United Press. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/james-g-leslie.html | JAMES G. LESLIE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/murtagh-confirms-contract-checkup.html | MURTAGH CONFIRMS CONTRACT 'CHECK-UP' | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/thirtythird-fete-by-chorus.html | Thirty-Third Fete by Chorus | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-tabloid-bows-in-the-compass-describes-itself-as-crusader-for.html | NEW TABLOID BOWS IN; The Compass Describes Itself as Crusader for Truth | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mariana-manns-plans-she-will-be-wed-to-peter-smith-in-st.html | MARIANA MANN'S PLANS; She Will Be Wed to Peter Smith in St. Bartholomew's June 11 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/a-drive-to-help-us-all.html | A DRIVE TO HELP US ALL | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/zionist-council-fails-to-settle-key-issues.html | ZIONIST COUNCIL FAILS TO SETTLE KEY ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cornell-professor-wins-gibbs-chemistry-medal.html | Cornell Professor Wins Gibbs Chemistry Medal | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/high-court-for-free-speech-even-when-it-stirs-unrest-holds-54-in.html | High Court for Free Speech Even When It Stirs Unrest; Holds, 5-4, in Terminiello Case Words Can't Be Curbed Though They Enrage People -- Minority Warns of Danger in Ruling SPEECH THAT STIRS UNREST IS UPHELD WINS FREE SPEECH TEST | True | By Lewis Woodspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/atomic-research-fellowships.html | Atomic Research Fellowships | True | HERBET HARVEY. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/market-enlivened-by-utility-rally-high-court-ruling-on-electric.html | MARKET ENLIVENED BY UTILITY RALLY; High Court Ruling on Electric Power and Light Plan Sets Off Burst of Buying 1,030,000 SHARES TRADED Price Average Advances 0.68, With Industrials Group Gaining 1.25 on the Day | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/railroad-would-wind-up-j-w-asks-permission-of-sec-to-abandon.html | RAILROAD WOULD WIND UP; J., W. &, N. Asks Permission of SEC to Abandon Upstate Line | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/long-island-inquiry-voted.html | Long Island Inquiry Voted | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rome-plans-direct-appeal-to-museum-here-for-the-return-of-a-del.html | Rome Plans Direct Appeal to Museum Here For the Return of a del Castagno Painting | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/four-seized-in-picket-fight.html | Four Seized in Picket Fight | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/pact-role-in-case-of-revolt-queried-vandenberg-asks-clarification.html | PACT ROLE IN CASE OF REVOLT QUERIED; Vandenberg Asks Clarification of Our Obligations if Civil Uprisings Occur Abroad | True | By William S. Whitespecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/gladdendorr.html | Gladden--Dorr | True | Special to THr NLV YORK TnS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/isaelle-h-kitchen-bride-in-rochester.html | ISAELLE H. KITCHEN BRIDE IN ROCHESTER | True | SDeal to T NL'W o: TLZS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hugh-kingsmill-55-biographer-critic.html | HUGH KINGSMILL, 55, BIOGRAPHER, CRITIC | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/robert-e-sherwood-to-speak.html | Robert E. Sherwood to Speak | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/arise-101-shot-captures-stromboli-handicap-at-belmont-park-mehrtens.html | Arise, 10-1 Shot, Captures Stromboli Handicap at Belmont Park; MEHRTENS ABOARD VICTOR IN FEATURE Gets Arise Home Neck Ahead of Helis' Danherst -- Ocean Drive Annexes Show MAKE-UP MAN TRIUMPHS Defeats Rose Beam by Half Length -- Coincidence Third in Mile, Sixteenth Race | True | By Joseph C. Nichols | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/utah-car-crash-kills-city-girl.html | Utah Car Crash Kills City Girl | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/prices-cut-1020-at-variety-show-2000-buyers-on-hand-at-first.html | PRICES CUT 10-20% AT VARIETY SHOW; 2,000 Buyers on Hand at First Post-War Event -- Caution in Purchasing Noted | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/polish-dp-charge-rebuffed-by-u-n-contention-that-camps-are-run-by.html | POLISH DP CHARGE REBUFFED BY U. N.; Contention That Camps Are Run by War Criminals Again Rejected by Assembly | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-haven-bar-beats-protest-on-baldwin.html | NEW HAVEN BAR BEATS PROTEST ON BALDWIN | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/piper-aircraft-appoints-domestic-sales-manager.html | Piper Aircraft Appoints Domestic Sales Manager | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-bentley-has-daughter.html | Mrs. Bentley Has Daughter | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/415-rent-rise-pleas-filed-3046-blanks-for-applications-distributed.html | 415 RENT RISE PLEAS FILED; 3,046 Blanks for Applications Distributed Here in Day | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eca-aids-athens-utility.html | ECA Aids Athens Utility | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/to-administer-owen-estate.html | To Administer Owen Estate | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/landis-fights-air-merger-plan.html | Landis Fights Air Merger Plan | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/robert-a-mkittrick.html | ROBERT A. M'KITTRICK | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/industrial-plan-for-war-outlined-col-harvey-would-maintain-accurate.html | INDUSTRIAL PLAN FOR WAR OUTLINED; Col. Harvey Would Maintain Accurate Check on Capacity, Needs of Armed Services | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rayon-with-satin-finish.html | Rayon With Satin Finish | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/fighter-designers-to-challenge-b36-builders-of-navy-planes-will-ask.html | FIGHTER DESIGNERS TO CHALLENGE B-36; Builders of Navy Planes Will Ask Air Force to Let Them Attempt Interception | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/20th-district-race-ends-with-rallies-50000-vote-seen-all-four.html | 20TH DISTRICT RACE ENDS WITH RALLIES; 50,000 VOTE SEEN; All Four Candidates Unloose Flood of Charges at Close of Bitter Campaign POLLS OPEN 6 A. M.-7 P. M. Roosevelt's Hopes for Political Career, Tammany Reign of Rogers Are at Stake 20TH DISTRICT RACE ENDS WITH RALLIES | True | By James A. Hagerty | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/strength-of-communists-poses-problem-in-cyprus-partys-activities-in.html | Strength of Communists Poses Problem in Cyprus; Party's Activities in Key Mediterranean Base Viewed With Concern by Britain, U. S. | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eisler-flight-laid-to-moscow-order-excommunist-tells-senate-group.html | EISLER FLIGHT LAID TO MOSCOW ORDER; Ex-Communist Tells Senate Group Politburo Regarded Fugitive as 'Important' | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/equipment-issue-planned.html | Equipment Issue Planned | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/kerosene-price-to-be-cut.html | Kerosene Price to Be Cut | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/2-army-ships-in-from-far-east.html | 2 Army Ships in From Far East | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/shipping-news-and-notes-crew-of-sunken-schooner-is-sought-by-sea.html | Shipping News and Notes; Crew of Sunken Schooner Is Sought by Sea and Air -- Tug Trip for Children | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/wherry-attacks-federal-spending-calls-it-part-of-administration.html | WHERRY ATTACKS FEDERAL SPENDING; Calls It Part of Administration Policy to Further Socialism in Talk to Paper Box Men | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rate-ruling-linked-to-edison-dividend-chairman-tells-stockholders.html | RATE RULING LINKED TO EDISON DIVIDEND; Chairman Tells Stockholders That Any Increase Depends on Service Commission RATE RULING TIED TO EDISON DIVIDEND | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rainbow-book-presented-divisions-combat-history-goes-to-association.html | RAINBOW BOOK PRESENTED; Division's Combat History Goes to Association in Ceremony | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/lieut-norton-receives-medal.html | Lieut. Norton Receives Medal | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/parley-of-socialists-ousts-italian-party.html | PARLEY OF SOCIALISTS OUSTS ITALIAN PARTY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/electronic-corp-names-director-of-purchases.html | Electronic Corp. Names Director of Purchases | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/invalid-latin-admitted-venezuelan-flew-to-the-u-s-for-series-of.html | INVALID LATIN ADMITTED; Venezuelan Flew to the U. S. for Series of Operations | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hague-will-set-up-political-offices-rents-space-in-bank-to-keep.html | HAGUE WILL SET UP POLITICAL OFFICES; Rents Space in Bank to Keep Machine Running -- Kenny to Be Inducted Today | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/andrew-a-leahy.html | ANDREW A. LEAHY | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/in-the-wake-of-tornado-that-swept-through-amarillo.html | IN THE WAKE OF TORNADO THAT SWEPT THROUGH AMARILLO | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/radio-and-television-video-networks-avoid-ascapcontrolled-music-for.html | Radio and Television; Video Networks Avoid ASCAP-Controlled Music for Kinescoped Programs | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/simplicity-marks-new-dinnerware-many-of-the-sets-now-in-the-stores.html | SIMPLICITY MARKS NEW DINNERWARE; Many of the Sets Now in the Stores Are Suited Either for Formal or Informal Use | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/laborers-seeking-pay-in-bove-fraud-local-alleges-contractors-cut.html | LABORERS SEEKING PAY IN BOVE FRAUD; Local Alleges Contractors Cut Wages Because of a Pact With Official of AFL | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/heavy-fines-asked-to-protect-tunnel-port-authority-would-tighten.html | HEAVY FINES ASKED TO PROTECT TUNNEL; Port Authority Would Tighten Rules on Dangerous Cargoes to Prevent Explosions WANTS ACTION BY STATES Tobin Requests Violations of Laws Be Made a Felony -Blast Inquiry Goes On | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rites-for-mrs-h-n-anderson.html | Rites for Mrs. H. N. Anderson | True | Special to THE Nzw YoIC TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/airlines-ask-cuba-for-strike-policing.html | AIRLINES ASK CUBA FOR STRIKE POLICING | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bankers-acceptance-volume-off.html | Bankers Acceptance Volume Off | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bonds-and-shares-on-london-market-changes-in-prices-are-small-as.html | BONDS AND SHARES ON LONDON MARKET; Changes in Prices Are Small as Trading Volume Falls Soon After Opening | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rev-dr-w-a-warner.html | REV. DR. W. A. WARNER | True | Special to TH NEW YORX Ttl, tzs. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/flood-control-cost-put-at-7503000000.html | FLOOD CONTROL COST PUT AT $7,503,000,000 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-n-orders-speed-on-economic-plan-experts-told-to-stop-general.html | U. N. ORDERS SPEED ON ECONOMIC PLAN; Experts Told to Stop General Reports -- Link Seen to U. S. Aid to Underdeveloped | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/5000-at-food-show-opening.html | 5,000 at Food Show Opening | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-n-step-on-colonies-is-deferred-to-today.html | U. N. STEP ON COLONIES IS DEFERRED TO TODAY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/net-marathon-135-games-schroederfalkenburg-win-5set-match-in-4.html | NET MARATHON 135 GAMES; Schroeder-Falkenburg Win 5-Set Match in 4 Hours, 45 Minutes | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/percy-s-darlington.html | PERCY S. DARLINGTON | True | Special to Ta NW YOK TZMSS, | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/circellisantora-gain-golf-laurels-pat-leads-two-teams-with-65-at.html | CIRCELLI-SANTORA GAIN GOLF LAURELS; Pat Leads Two Teams With 65 at Westchester Hills as Matched Cards Decide | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/debut-by-midori-omine-honolulu-soprano-in-program-of-arias-varied.html | DEBUT BY MIDORI OMINE; Honolulu Soprano in Program of Arias, Varied Songs | True | R. P. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/school-shrubs-prove-marijuana.html | School Shrubs Prove Marijuana | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/emmanuel-pironneau.html | EMMANUEL PIRONNEAU | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/latinamericans-meet-export-bills-draft-payments-more-prompt-in.html | LATIN-AMERICANS MEET EXPORT BILLS; Draft Payments More Prompt in April by 4%, Federal Reserve Bank Says LATIN-AMERICANS MEET EXPORT BILLS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-louis-verniaud.html | MRS. LOUIS VERNIAUD | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/tea-for-benefit-aides-mrs-hugh-walker-fetes-group-helping-memorial.html | TEA FOR BENEFIT AIDES; Mrs. Hugh Walker Fetes Group Helping Memorial Hospital | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/capital-prepares-welcome-for-clay-general-due-this-morning-is-to.html | CAPITAL PREPARES WELCOME FOR CLAY; General, Due This Morning, Is to Address Representatives After White House Visit | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/john-m-squiers.html | JOHN M. SQUIERS | True | Special to THZ NEw'RoP. TIMZS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/orientation-for-priests-rumania-gives-courses-in-social-christianity | ORIENTATION FOR PRIESTS; Rumania Gives Courses in Social Christianity | True | By Religious News Service. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/britain-eases-curbs-on-tourists.html | Britain Eases Curbs on Tourists | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/7-ships-at-bristol-delay-unloading-english-dockers-halt-work-in.html | 7 SHIPS AT BRISTOL DELAY UNLOADING; English Dockers Halt Work in Action Supporting Strike of Canadian Seamen | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/henry-m-deavitt.html | HENRY M. DEAVITT | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/garden-fete-today-for-dr-campbell-john-w-morgans-to-give-party-at.html | GARDEN FETE TODAY FOR DR. CAMPBELL; John W. Morgans to Give Party at Their Home for Founder of Judson Health Center | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/the-mayor-starts-another-49-gold-rush-here.html | THE MAYOR STARTS ANOTHER '49 'GOLD RUSH' HERE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/lilienthal-backs-fellowship-plan-atomic-chairman-declares-he.html | LILIENTHAL BACKS FELLOWSHIP PLAN; Atomic Chairman Declares He Prefers an Occasional Red to Political Control | True | By Harold B. Hintonspecial To the New York Times | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/boy-playing-with-pistol-shot.html | Boy, Playing With Pistol, Shot | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/ralph-e-hemstreet.html | RALPH E, HEMSTREET | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/truman-silent-on-paint-also-declines-to-comment-on-nonunion-mans.html | TRUMAN SILENT ON PAINT; Also Declines to Comment on Nonunion Man's Continuing | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/statehood-plans-advanced.html | Statehood Plans Advanced | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/india-held-avoiding-tie-to-power-blocs.html | INDIA HELD AVOIDING TIE TO POWER BLOCS | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/stromberg-carlson-pays-notes.html | Stromberg Carlson Pays Notes | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/steeplechase-opens-saturday.html | Steeplechase Opens Saturday | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/guild-unit-strikes-against-syndicate.html | GUILD UNIT STRIKES AGAINST SYNDICATE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/vienna-physicians-on-visit.html | Vienna Physicians on Visit | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/attorney-elected-head-of-columbia-alumni.html | Attorney Elected Head Of Columbia Alumni | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cateschase.html | CatesChase | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/trusteeship-plan-for-arabs-posed-unofficial-proposal-in-israeli.html | TRUSTEESHIP PLAN FOR ARABS POSED; Unofficial Proposal in Israeli Paper Would Set Up Buffer State, Keep River Free | | By Gene Currivanspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/belgian-urges-cut-in-american-tariff-baron-de-vaxelaire-visiting.html | BELGIAN URGES CUT IN AMERICAN TARIFF; Baron de Vaxelaire, Visiting Store Head, Asks Aid to Europe in Business Group Talk | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/90-of-quota-met-in-red-cross-drive-city-head-reports-3870253-in.html | 90% OF QUOTA MET IN RED CROSS DRIVE; City Head Reports $3,870,253 in Cash Received, Many More Pledges on Hand | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/federal-program-for-insurance-hit-inland-steel-official-tells.html | FEDERAL PROGRAM FOR INSURANCE HIT; Inland Steel Official Tells Underwriters Action Would End Capital Loan Source | | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/villemain-mead-found-fit.html | Villemain, Mead Found Fit | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/white-sox-release-adams.html | White Sox Release Adams | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-sets-charges-for-eisler-return-justice-officials-say-they-will.html | U. S. SETS CHARGES FOR EISLER RETURN; Justice Officials Say They Will Accuse Him as a Fugitive and a Violator of Bail | | By Felix Belair Jr.special To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/intellectual-aid-called-a-red-goal-trial-witness-tells-of-plans-to.html | INTELLECTUAL' AID CALLED A RED GOAL; Trial Witness Tells of Plans to Use Writers and Others to Promote Revolution FIGHT IN UAW REVIEWED Undercover Agent for the FBI Names Several Defendants as Plotters of Intrigues | | By Russell Porter | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/furniture-sales-in-drop-20-decline-reported-in-april-compared-with.html | FURNITURE SALES IN DROP; 20% Decline Reported in April Compared With Year Ago | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/reuther-and-ching-confer.html | Reuther and Ching Confer | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/improved-health-set-as-p-t-as-goal-passage-of-bill-providing-u-s.html | IMPROVED HEALTH SET AS P. T. A.'S GOAL; Passage of Bill Providing U. S. Funds to States Is Urged at St. Louis Convention | True | By Doris Greenbergspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-trends-seen-in-social-agencies-mergers-and-increasing-use-of.html | NEW TRENDS SEEN IN SOCIAL AGENCIES; Mergers and Increasing Use of Volunteers Are Cited by Dr. Eduard Lindeman | | By Lucy Freeman | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cleveland-test-for-parker-play.html | Cleveland Test for Parker Play | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-elizabeth-duggan.html | MRS. ELIZABETH DUGGAN | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/wichita-mayor-returns.html | Wichita Mayor Returns | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/aid-for-singers-blanche-thebom-sets-up-fund-to-assist-young-artists.html | AID FOR SINGERS; Blanche Thebom Sets Up Fund to Assist Young Artists | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/2000-for-police-welfare-funds.html | $2,000 for Police Welfare Funds | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/excabby-recalls-new-york-of-90s-harry-thaw-t-r-diamond-jim-brady.html | EX-CABBY RECALLS NEW YORK OF '90'S; Harry Thaw, 'T. R.,' Diamond Jim Brady Were All Fares of O'Brien, Now 76 | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/department-of-agriculture-honors-58-including-scientists-for.html | Department of Agriculture Honors 58, Including Scientists, for Superior Work | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/witness-scared-court-is-cleared-alleged-loan-shark-victim-then.html | WITNESS 'SCARED,' COURT IS CLEARED; Alleged Loan Shark Victim Then Testifies and 3 Are Held on Usury Charge | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/levinson-rader.html | Levinson -- Rader | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/calgary-gets-1950-ski-games.html | Calgary Gets 1950 Ski Games | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/fay-renamed-commissioner.html | Fay Renamed Commissioner | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dillinger-browns-sidelined.html | Dillinger, Browns, Sidelined | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/books-authors.html | Books -- Authors | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/the-case-of-mr-eisler.html | THE CASE OF MR. EISLER | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/science-and-humanity.html | SCIENCE AND HUMANITY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-jacob-pfister.html | MRS. JACOB PFISTER | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/advertising-news.html | Advertising News | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/packard-resumes-tomorrow.html | Packard Resumes Tomorrow | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/kickback-of-100000-charged-on-u-s-loan.html | ' KICKBACK' OF $100,000 CHARGED ON U. S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/most-of-americans-to-stay.html | Most of Americans to Stay | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/650000-fail-financing-placed.html | $650,000 Fail Financing Placed | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/japan-set-to-ease-industrial-credit-order-to-banks-within-10-days.html | JAPAN SET TO EASE INDUSTRIAL CREDIT; Order to Banks Within 10 Days Has Allied Sanction -- Spur to Business Foreseen | True | By Burton Cranespecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/us-seen-to-blame-for-money-chaos-heimann-tells-nacm-we-are-at-fault.html | U.S. SEEN TO BLAME FOR MONEY CHAOS; Heimann Tells NACM We Are at Fault for Some of World Exchange, Money Confusion PLEDGE BROKEN ON GOLD Cites Contention Action Upset Only Sound Currency Known to History | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/roger-sessions-wins-award.html | Roger Sessions Wins Award | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/jersey-city-on-top-76-beats-toronto-in-eleventh-after-leading-by-63.html | JERSEY CITY ON TOP, 7-6; Beats Toronto in Eleventh After Leading by 6-3 | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/senators-triumph-over-red-sox-32-baserunning-blunder-keeps-boston.html | SENATORS TRIUMPH OVER RED SOX, 3-2; Base-Running Blunder Keeps Boston From Tying in 9th -- Haefner Outpitches Kramer | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/trumanraybu rn-rift-brings-sabath-83-to-white-house-to-smooth-things.html | Truman-Rayburn Rift Brings Sabath, 83, To White House to 'Smooth' Things Over | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/49-notre-dame-fund-at-233817.html | 49 Notre Dame Fund at $233,817 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/public-nurse-plan-offered-for-city-health-department-proposes-pay.html | PUBLIC NURSE PLAN OFFERED FOR CITY; Health Department Proposes Pay Rise for Those Qualified, Free Study for Recruits INCREASE WOULD BE $600 Students Receiving $2,400 Would Be Sent to School and Trained for Year | True | By Arthur Gelb | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/kilmer-gets-new-commander.html | Kilmer Gets New Commander | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/theft-suspect-is-killed-man-is-shot-dead-by-police-three-others.html | THEFT SUSPECT IS KILLED; Man Is Shot Dead by Police - Three Others Arrested | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/railroads-planning-no-new-plea-at-this-time-for-rate-increases.html | Railroads Planning No New Plea 'At This Time' for Rate Increases; Their Counsel Assures ICC That Worsening of Financial Situation Will Not Bring Demand Beyond Present Petition RAILROADS TO ASK NO NEW RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/giants-lease-eagle-camp-new-york-pro-eleven-to-hold-drills-at.html | GIANTS LEASE EAGLE CAMP; New York Pro Eleven to Hold Drills at Saranac Lake | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/l-i-road-seeks-a-taxless-period-operations-chief-says-only-such.html | L. I. ROAD SEEKS A TAXLESS PERIOD; Operations Chief Says Only Such Relief Can Solve Line's Financial Problems | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/anemia-strikes-2d-child-giardina-boy-18-months-has-disease-sister.html | ANEMIA STRIKES 2D CHILD; Giardina Boy, 18 Months, Has Disease Sister Is Fighting | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/seaboard-air-cites-effort-to-crush-it-lines-head-tells-senate-body.html | SEABOARD AIR CITES EFFORT TO CRUSH IT; Line's Head Tells Senate Body Big Carriers Fear Efficiency 'Yardstick' -- CAB Scored | True | By Charles Hurdspecial To The New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dillingham-post-to-aid-veterans.html | Dillingham Post to Aid Veterans | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/peter-mijrin-t-catholic-leader-founder-of-worker-movement-is.html | PETER MIJRIN, /t, CATHOLIC LEADER; Founder of Worker Movement Is Dead--Formed Hospitality Houses to Shelter Needy | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/elizabeth-g-hogemans-troth.html | Elizabeth G. Hogeman's Troth | True | Special to THZ Nsw YORK TrMzs. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-willkie-held-satisfactory.html | Mrs. Willkie Held 'Satisfactory' | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/james-g-beman.html | JAMES G. BEMAN | True | Special to T]z NEW YOIOo T'--ES. | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/american-freight-trade-rises.html | American Freight Trade Rises | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/coast-publishers-hit-press.html | Coast Publishers Hit Press | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/five-sides-deadlock-for-top-honors-in-locust-valley-benefit-golf.html | Five Sides Deadlock for Top Honors in Locust Valley Benefit Golf; TEAMS SHARE FIRST WITH SCORES OF 63 Mrs. Torgerson, Playing With Ransom, Cards 75 to Aid in Tying Four Other Duos FAZIO AND GHEZZI GET 67'S Divide Individual Pro Laurels -Harmon, Greiner, Ferrier Deadlock for 2d at 68 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/leases-land-for-alaska-housing.html | Leases Land for Alaska Housing | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/exportimport-bank-bars-loan-to-spain.html | Export-Import Bank Bars Loan to Spain | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/harry-davis-drowns-science-writer-here.html | HARRY DAVIS DROWNS; SCIENCE WRITER HERE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/wagner-halts-drew-42-staten-island-nine-scores-2-in-ninth-to.html | WAGNER HALTS DREW, 4-2; Staten Island Nine Scores 2 in Ninth to Triumph | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/silverman-blanks-fordham-by-2-to-0-brooklyn-college-hurler-fans.html | SILVERMAN BLANKS FORDHAM BY 2 TO 0; Brooklyn College Hurler Fans Five in Duel With Schoek -- Guglio, Rubin Hit Triples | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/official-report-delayed-east-berlin-vote-runs-against-reds.html | Official Report Delayed; EAST BERLIN VOTE RUNS AGAINST REDS | True | By Drew Middletonspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/clark-links-peace-with-education-attorney-general-at-citizens.html | CLARK LINKS PEACE WITH EDUCATION; Attorney General at Citizens Conference Urges Creation of World University | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/penn-eight-favored-to-capture-cup-on-lake-carnegie-saturday-rating.html | Penn Eight Favored to Capture Cup on Lake Carnegie Saturday; Rating Based on Finish Ahead of Princeton, Cornell and Yale at Syracuse -- Dad Vail Regatta to Be Held at Poughkeepsie | True | By Allison Danzig | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/soviet-held-right-on-berlin-trains-deputy-u-s-governor-terms.html | SOVIET HELD RIGHT ON BERLIN TRAINS; Deputy U. S. Governor Terms Position Justified on Use of Russian Locomotives | True | By Jack Raymondspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/alfred-merrick.html | ALFRED MERRICK | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/louis-j-lazarus.html | LOUIS J. LAZARUS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/civil-rights-survey-made-by-two-groups.html | CIVIL RIGHTS SURVEY MADE BY TWO GROUPS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/home-for-collins-quads-sevenroom-bronx-structure-to-be-lent-to.html | HOME FOR COLLINS QUADS; Seven-Room Bronx Structure to Be Lent to Family | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/robert-l-allen.html | ROBERT L. ALLEN | True | Special to THE NEW YORK TI, | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dow-of-canada-elects-c-a-campbell-donald-williams-r-m-hunter-made.html | DOW OF CANADA ELECTS; C. A. Campbell, Donald Williams, R. M. Hunter Made Directors | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/coffee-futures-strong-and-active-40-to-75-points-gained-by-d.html | COFFEE FUTURES STRONG AND ACTIVE; 40 to 75 Points Gained by 'D' Contract -- Domestic Sugar Steady, Hides Mixed | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/white-plains-gets-more-large-homes.html | WHITE PLAINS GETS MORE LARGE HOMES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/beispelkruger.html | BeispelKruger | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eisler-held-by-london-court-for-hearing-on-extradition-fugitive.html | Eisler Held by London Court For Hearing on Extradition; Fugitive Ordered to Prison Until Case Can Be Tried -- Bevin Gets Polish Protest -- Communist Assails Action in Commons DEMONSTRATORS IN LONDON; KEY FIGURE IN SOUTHAMPTON EISLER CASE HEARD IN LONDON COURT | True | By Clifton Danielspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/st-johns-easily-beats-manhattan-for-ninth-victory-in-conference.html | St. John's Easily Beats Manhattan for Ninth Victory in Conference; REDMEN TURN BACK JASPER NINE, 8 TO 2 St. John's Defeats Manhattan on Six-Hitter by Gordon -- Kaiser Sparks Attack N. Y. U. ROUTS KINGS POINT Violet Wins, 21-2, to Retain Chance at Conference Title -- Kroc Drives In 8 Runs | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/60-u-s-women-await-court-presentation.html | 60 U. S. WOMEN AWAIT COURT PRESENTATION | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/war-cemetery-control-shifted.html | War Cemetery Control Shifted | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/peelrichards-annual-dinner.html | Peel-Richards Annual Dinner | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/science-service-elects-drs-l-a-maynard-and-rene-j-dubos-become.html | SCIENCE SERVICE ELECTS; Drs. L. A. Maynard and Rene J. Dubos Become Trustees | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleythe Passing Baseball Scene | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/frank-l-norris.html | FRANK L. NORRIS | True | -pectal to THE NuW YOKK T[Mr.S. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/ruling-opens-final-phase-compliance-with-sec-order-of-dissolution.html | RULING OPENS FINAL PHASE; Compliance With SEC Order of Dissolution Now Possible | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/high-new-jersey-officials-admit-ignorance-of-brokers-profit-on.html | High New Jersey Officials Admit Ignorance Of Broker's Profit on Bonds He Sold Them | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/practical-nurse-plan-ewing-says-increase-in-number-in-training-will.html | PRACTICAL NURSE PLAN; Ewing Says Increase in Number in Training Will Be Sought | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/silent-on-plane-sabotage.html | Silent on Plane Sabotage | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/telchert-pianist-makes-debut.html | Telchert, Pianist, Makes Debut | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/665-of-1393-pass-state-bar-examination.html | 665 of 1,393 Pass State Bar Examination | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eviction-suit-withdrawn-new-procedure-seen-in-action-against.html | EVICTION SUIT WITHDRAWN; New Procedure Seen in Action Against Village Residents | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/h-w-lahey-address-in-error.html | H. W. Lahey Address in Error | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hong-kong-slump-averted.html | Hong Kong Slump Averted | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-asked-to-help-refugees-of-east-exiles-from-behind-curtain-urge.html | U. S. ASKED TO HELP REFUGEES OF EAST; Exiles From Behind Curtain Urge Washington to Aid Needy Ex-Political Leaders | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/u-s-assails-soviet-for-trade-pattern-porter-says-russians-exploits.html | U. S. ASSAILS SOVIET FOR TRADE PATTERN; Porter Says Russians Exploit Satellite Lands for Own End -- Cites 'One-Way' Annexes U. S. ASSAILS SOVIET FOR TRADE PATTERN | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/problem-of-recession-how-to-build-up-the-situation-is-the-method-to.html | Problem of Recession; How to Build Up the Situation Is the Method to Be Sought | True | C. W. S. PARSONS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/czechs-eliminate-english-in-tennis.html | CZECHS ELIMINATE ENGLISH IN TENNIS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/michel-havard.html | MICHEL HAVARD | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/extracts-from-the-u-n-debate-on-spain.html | Extracts From the U. N. Debate on Spain | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dr-john-m-dunsmore.html | DR. JOHN M. DUNSMORE | True | Special to Tg ilw Yoiu TZMIS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/high-court-denies-elpco-plan-stay-reorganization-project-worked-out.html | HIGH COURT DENIES ELPCO PLAN STAY; Reorganization Project, Worked Out Under SEC Orders, Was Approved by District Court COMMITTEE ASKED DELAY Wanted Corporation to Hold Up Action Until Circuit Bench Decision -- Company Opposed | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/pearl-firm-rents-jamaica-building-liquor-dealer-buys-store-site-in.html | PEARL FIRM RENTS JAMAICA BUILDING; Liquor Dealer Buys Store Site in Floral Park Estates -- Houses in Other Deals | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/legal-offtrack-bets-opposed-by-race-officials-of-21-states-national.html | Legal Off-Track Bets Opposed By Race Officials of 21 States; National Association Unanimously Against Proposal -- Suggests State-Run Lotteries Would Be More Honest Revenue Raiser | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/municipal-bondwomen-to-meet.html | Municipal Bondwomen to Meet | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/23800000-bonds-go-to-chicago-bank-massachusetts-issue-award-won.html | $23,800,000 BONDS GO TO CHICAGO BANK; Massachusetts Issue Award Won With a Bid of 100.158 -- Other Financings Listed | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/200-honor-s-n-petchers-mens-club-of-home-for-aged-acclaims-his.html | 200 HONOR S. N. PETCHERS; Men's Club of Home for Aged Acclaims His Leadership | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/sprint-at-camden-goes-to-normrich-mr-kilroy-trails-st-charles-racer.html | SPRINT AT CAMDEN GOES TO NORMRICH; Mr. Kilroy Trails St. Charles Racer by Three Lengths -Iron Pigeon Is Third | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-kind-of-home-rising-in-suburbs-solar-houses-on-round-lots-minus.html | NEW KIND OF HOME RISING IN SUBURBS; Solar Houses on Round Lots, Minus Attics, Cellars, Mark Big Westchester Project | True | By Merrill Folsomspecial To the New York Times. | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/elected-head-of-jersey-ap.html | Elected Head of Jersey AP | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/calls-for-housing-by-private-capital-bennett-at-ceremonies-for-3.html | CALLS FOR HOUSING BY PRIVATE CAPITAL; Bennett at Ceremonies for 3 Projects Voices Hope for More Building Investors | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/to-ask-school-earthquake-aid.html | To Ask School Earthquake Aid | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/batory-crewman-is-arrested.html | Batory Crewman Is Arrested | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/james-b-ruhl.html | JAMES B, RUHL | True | Special to Ts N,v YORK T[M{S. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/education-writers-give-awards-for-48.html | EDUCATION WRITERS GIVE AWARDS FOR '48 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/brooklyn-students-vote-walkout.html | Brooklyn Students Vote Walkout | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/news-of-food-may-wine-time-is-here-the-signs-say-and-its-easy-to.html | News of Food; May Wine Time Is Here, the Signs Say, and It's Easy to Prepare in Varied Ways | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/plans-n-y-o-w-survey-nmb-assigns-mediator-to-study-ability-to-raise.html | PLANS N. Y. O. & W. SURVEY; NMB Assigns Mediator to Study Ability to Raise Wages | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/french-act-in-indochina-general-staff-reports-three-operations.html | FRENCH ACT IN INDO-CHINA; General Staff Reports Three Operations Against Rebels | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/afl-votes-to-join-cio-in-world-group-union-council-approves-entry.html | AFL VOTES TO JOIN CIO IN WORLD GROUP; Union Council Approves Entry With Rival in Labor Body to Be Set Up Next Month WFTU WOULD BE OPPOSED ' Recession Propaganda' Is Hit at Cleveland Session -- The Outlook Called Bright | True | By A. H. Raskinspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/british-vote-interpreted-protest-on-nationalization-of-steel-says.html | BRITISH VOTE INTERPRETED; Protest on Nationalization of Steel, Says Lloyd George | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/raf-discusses-manpower-shortage-laid-to-turnover-lack-of-war.html | RAF DISCUSSES MANPOWER; Shortage Laid to Turnover, Lack of War Recruiting | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/2025-gain-seen-for-stationery-hard-selling-held-necessary-at-show.html | 20-25% GAIN SEEN FOR STATIONERY; Hard Selling Held Necessary at Show to Offset Price Drop -- 1,200 Registered | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/f-h-willcox-to-wed-saturday.html | F, H. Willcox to Wed Saturday | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eyesight-neglect-in-school-decried-optometric-president-urges.html | EYESIGHT NEGLECT IN SCHOOL DECRIED; Optometric President Urges 'Adequate' Visual Hygiene, Cites Rise in Reading | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/shoes-show-trace-of-greek-sandals-airy-open-quality-of-ancient.html | SHOES SHOW TRACE OF GREEK SANDALS; Airy Open Quality of Ancient Footwear Streamlined in Sophisticated Manner | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/pair-get-905-in-garage-holdup.html | Pair Get $905 in Garage Holdup | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-pilot-project-on-schools-started.html | NEW 'PILOT PROJECT' ON SCHOOLS STARTED | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rink-play-area-in-central-park-provided-in-600000-gift-to-city-a.html | Rink, Play Area in Central Park Provided in $600,000 Gift to City; A $600,000 RECREATION CENTER PROPOSED FOR CENTRAL PARK CENTRAL PARK RINK IS A GIFT TO CITY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/films-to-explain-banking.html | Films to Explain Banking | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-garod-video-line-crosley-also-announces-table-model-with-fm.html | NEW GAROD VIDEO LINE; Crosley Also Announces Table Model With FM | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/ford-union-would-set-precedent-for-industry-on-work-standards.html | Ford Union Would Set Precedent For Industry on Work Standards; Thompson's Letter to All Locals Is Seen as Contradicting Reuther and Confirming a Company Charge -- U. S. Aide to Sit In | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/soviet-textbook-shuns-atom-bomb-history-says-russian-army-bore.html | SOVIET TEXTBOOK SHUNS ATOM BOMB; History Says Russian Army Bore Brunt of War, Assails U. S., British 'Reactionaries' | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/puerto-rico-press-bill-vetoed.html | Puerto Rico Press Bill Vetoed | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/head-of-etco-lighterage-is-savings-bank-trustee.html | Head of Etco Lighterage Is Savings Bank Trustee | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/thomas-j-wren.html | THOMAS J. WREN | True | Special to NEW YORK T.S. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dog-that-bit-child-is-sought.html | Dog That Bit Child Is Sought | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/arthur-c-meyers.html | ARTHUR C. MEYERS | True | Speeal to TrIE NEW YO T[MZS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mrs-gilbert-freedman.html | MRS. GILBERT FREEDMAN | True | Special to T Nv YORK zs. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/teletone-adds-500-workers.html | Tele-Tone Adds 500 Workers | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dewey-in-london-speaks-to-gathering-of-m-ps.html | Dewey in London Speaks To Gathering of M. P.'s | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/queen-at-london-service-she-attends-st-pauls-in-the-church-mission.html | QUEEN AT LONDON SERVICE; She Attends St. Paul's in the Church Mission Campaign | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/germans-get-rise-in-social-security-clay-prior-to-departure-gave-u.html | GERMANS GET RISE IN SOCIAL SECURITY; Clay, Prior to Departure, Give U. S. Approval to Increases in Bizonal Benefits | True | By Sydney Grusonspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/henry-m-simon.html | HENRY M. SIMON | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/shanghais-wealthy-move-but-one-british-family-stays-in-citys.html | SHANGHAI'S WEALTHY MOVE; But One British Family Stays in City's 'Westchester County' | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cutting-mcduffie.html | Cutting -- McDuffie | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cio-leaders-map-fight-on-leftists-executive-board-begins-battle.html | CIO LEADERS MAP FIGHT ON LEFTISTS; Executive Board Begins Battle Today That May Lead to the Ouster of Some Affiliates | True | By Louis Starkspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bruce-takes-paris-post-new-u-s-ambassador-has-praise-for-work-of.html | BRUCE TAKES PARIS POST; New U. S. Ambassador Has Praise for Work of Schuman | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/sir-w-nicholson-77-a-poster-designer.html | SIR W. NICHOLSON, 77, A POSTER DESIGNER | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/richard-0-chittick-real-estate-leader.html | RICHARD 0. CHITTICK, REAL ESTATE LEADER | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/more-summer-stage-openings.html | More Summer Stage Openings | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/carol-stone-will-help-at-benefit.html | Carol Stone Will Help at Benefit | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/action-is-completed-on-524700000-bill.html | ACTION IS COMPLETED ON $524,700,000 BILL | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-drug-effective-in-morning-sickness.html | NEW DRUG EFFECTIVE IN MORNING SICKNESS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/adoption-trial-date-set.html | Adoption Trial Date Set | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rev-w-g-a-holls.html | REV. W. G. A. HO.LLS | True | Special to THg I/-W YORK TrMg. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hospitals-to-plan-fund-drive.html | Hospitals to Plan Fund Drive | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/everett-s-kelson.html | EVERETT S. KELSON | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/city-colleges-dean-theobald-gets-presidency-in-queens-dean-theobald.html | City College's Dean Theobald Gets Presidency in Queens; Dean Theobald of City College Gets Presidency of Queens Institution | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/senate-votes-bill-on-reorganization-would-let-the-president-make.html | SENATE VOTES BILL ON REORGANIZATION; Would Let the President Make Changes to Better Service, Subject to Congress 'No' SENATE VOTES BILL OF REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/new-york-skaters-first.html | New York Skaters First | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bug-photo-exhibit-opens-today.html | Bug Photo Exhibit Opens Today | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/more-u-s-bills-sold-average-of-99708-is-bid-equal-to-rate-of-1157.html | MORE U. S. BILLS SOLD; Average of 99.708 Is Bid, Equal to Rate of 1.157% Discount | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/truman-world-plan-is-furthered-by-ilo.html | TRUMAN WORLD PLAN IS FURTHERED BY ILO | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/house-acts-to-back-state-rail-controls.html | HOUSE ACTS TO BACK STATE RAIL CONTROLS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/newscaster-heads-fund-lowell-thomas-is-reelected-by-overseas-press.html | NEWSCASTER HEADS FUND; Lowell Thomas Is Re-Elected by Overseas Press Club | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/elt-will-offer-liliom-tonight.html | ELT Will Offer 'Liliom' Tonight | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/bevin-favors-continued-airlift.html | Bevin Favors Continued Airlift | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/childrens-aid-society.html | CHILDREN'S AID SOCIETY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/col-william-b-borden.html | COL. WILLIAM B. BORDEN | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/2-pianists-win-prizes-samaroff-foundation-gives-600-to-each-as.html | 2 PIANIST S WIN PRIZES; Samaroff Foundation Gives $600 to Each as 'Grants-in-Aid' | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/cushman-talks-on-management.html | Cushman Talks on Management | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/eca-sends-france-huge-truck.html | ECA Sends France Huge Truck | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/drwl-wright-jr-educator-is-dead-princeton-professor-headed-2.html | DR.W.L. WRIGHT JR., EDUCATOR, IS DEAD; Princeton Professor Headed 2 Colleges in Turkey--In Federal Service During Recent War | True | Special to Tm NEW YO Tnrr. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/fruit-vegetables-pass-through-port-teamsters-boycott-wins-back-1200.html | FRUIT, VEGETABLES PASS THROUGH PORT; Teamsters' Boycott Wins Back 1,200 Jobs but Added Freight Costs Bring Many Protests | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/6-doomed-in-jersey-present-appeals-states-highest-court-hears.html | 6 DOOMED IN JERSEY PRESENT APPEALS; State's Highest Court Hears Murder Case Described as 'Another Scottsboro Trial' DEFENSE LAWYER REBUKED Justices Show Great Interest, However, in Two Points That Would Permit Reversal | True | By Warren Moscowspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/vote-of-employer-barred-in-dispute-afl-building-trades-unions.html | VOTE OF EMPLOYER BARRED IN DISPUTE; AFL Building Trades Unions Revise Arbitration Set-Up for Jurisdictional Row | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/horace-s-scarritt.html | HORACE S. SCARRITT | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/kroc-hits-two-homers.html | Kroc Hits Two Homers | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/30000000-eca-fund-is-released-for-austria.html | $30,000,000 ECA Fund Is Released for Austria | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/mary-j-robnson-bride-elmira-collge-graduate-wed-toi.html | MARY J. ROB!NSON BRIDE; Elmira Collge Graduate Wed to I | True | Special to the New T York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/maritime-bill-passed-by-house.html | Maritime Bill Passed by House | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/public-school-174-dedicated-in-queens.html | PUBLIC SCHOOL 174 DEDICATED IN QUEENS | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/keeping-new-york-clean-cooperation-of-citizens-stressed-in-efforts.html | Keeping New York Clean; Cooperation of Citizens Stressed in Efforts to Better Conditions | True | JOHN S. WAGNER, | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/firemens-slate-named-john-crane-to-run-for-third-term-as-head-of-as.html | FIREMEN'S SLATE NAMED; John Crane to Run for Third Term as Head of Association | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/crash-kills-5-students-two-cars-in-collision-in-heavy-hailstorm-in.html | CRASH KILLS 5 STUDENTS; Two Cars in Collision in Heavy Hailstorm in Tennessee | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/nathan-aronson.html | NATHAN ARONSON | True | Special to THZ NN NoPJ TzS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/may-not-extend-credit-curb.html | May Not Extend Credit Curb | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/miss-jane-cotton-becomes-fiancee-smith-college-student-engaged-to.html | MISS JANE COTTON BECOMES FIANCEE; Smith College Student Engaged to Darwin P. Kingsley 3d, Who Is a Junior at Yale | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/a-vacation-trip-contest.html | A Vacation Trip Contest | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/archbishop-bennett.html | ARCHBISHOP BENNETT | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/daughter-to-frank-j-coyles.html | Daughter to Frank J. Coyles | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/volunteers-of-america-elects.html | Volunteers of America Elects | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/house-voting-bonus-pay-dark-on-lighthouse-hours.html | House, Voting Bonus Pay, Dark on Lighthouse Hours | True | By the United Press. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/red-s0x-get-white-in-75000-deal-seattle-rookie-catcher-taken-for.html | RED S0X GET WHITE IN $75,000 DEAL; Seattle Rookie Catcher Taken for 1950, With 5 Players Figuring in Payment | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/lebanon-debates-role-of-students-undergraduates-at-american-school.html | LEBANON DEBATES ROLE OF STUDENTS; Undergraduates at American School Criticized for Attack on Arab Governments | True | By Albion Rossspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/dodgers-trade-with-cubs-receive-schenz-and-cash-in-exchange-for.html | DODGERS TRADE WITH CUBS; Receive Schenz and Cash in Exchange for Ramazzotti | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/exide-batteries-reduced-second-price-cut-in-six-weeks-willard.html | EXIDE BATTERIES REDUCED; Second Price Cut in Six Weeks -- Willard Following Suit | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/us-envoy-warns-koreans-international-conspiracy-seeks-confusion.html | U.S. ENVOY WARNS KOREANS; ' International Conspiracy' Seeks Confusion, Muccio Says | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/house-votes-forest-aid-bill-would-increase-gradually-federal.html | HOUSE VOTES FOREST AID; Bill Would -- Increase Gradually Federal Replanting Grants | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/auditions-for-music-prizes.html | Auditions for Music Prizes | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/osborn-is-honored-by-metropolitan-museum-trustees-elect-him-a.html | OSBORN IS HONORED BY METROPOLITAN; Museum Trustees Elect Him a Benefactor on His 45th Anniversary on Board | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/emeline-d-lynch-will-be-married-ridgefield-conn-girl-fiancee-of.html | EMELINE D. LYNCH WILL BE MARRIED; Ridgefield, Conn., Girl Fiancee of Joseph H. Wittman Jr., Former Officer in Navy | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/tanners-hear-eca-on-trade-policy-sweet-tells-spring-parley.html | TANNERS HEAR ECA ON TRADE POLICY; Sweet Tells Spring Parley Interests Are Safeguarded on Exports, Imports | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/a-citation-for-welfare-commissioner.html | A CITATION FOR WELFARE COMMISSIONER | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/traffic-accidents-drop-police-report-103-fewer-last-week-than-in.html | TRAFFIC ACCIDENTS DROP; Police Report 103 Fewer Last Week Than in 1948 | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/finnegans-wake-planned-as-play-james-joyces-famous-work-will-be.html | FINNEGANS WAKE' PLANNED AS PLAY; James Joyce's Famous Work Will Be Offered Next Year by Edwin R. Armstrong | True | By Louis Calta | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/rev-clarence-skinner.html | REV. CLARENCE SKINNER | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/to-examine-pittsburgh-dispute.html | To Examine Pittsburgh Dispute | True | | | C1B 193443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/armed-service-pay.html | ARMED SERVICE PAY | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/soong-leaves-for-paris-former-chinese-premier-says-he-seeks-medical.html | SOONG LEAVES FOR PARIS; Former Chinese Premier Says He Seeks Medical Treatment | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/minette-victorsohn-is-wed-to-physician.html | MINETTE VICTORSOHN IS WED TO PHYSICIAN | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/communists-drive-to-ring-shanghai-imperil-airfields-spearhead.html | COMMUNISTS DRIVE TO RING SHANGHAI; IMPERIL AIRFIELDS; Spearhead Racing Up Coast East of Port Reaches Point 18 Miles From Woosung BRITISH PILOTS CAUTIONED Nationalists Falling Back From Hankow Area Set Up Post Halfway to Canton SHANGHAI THREATENED WITH ENCIRCLEMENT REDS DRIVE TO CUT SHANGHAI FROM SEA | True | By Walter Sullivanspecial To the New York Times. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/aid-for-refugees-asked.html | Aid for Refugees Asked | True | ARMAND EISLEE. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/city-plans-welcome-thursday.html | City Plans Welcome Thursday | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/stranahan-off-for-ireland.html | Stranahan Off for Ireland | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/famed-prado-art-may-be-seen-here-metropolitan-museums-head-says.html | FAMED PRADO ART MAY BE SEEN HERE; Metropolitan Museum's Head Says Spanish Officials Have Been Invited to Discuss It | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/chance-for-peace-seen-by-wallace-foreign-ministers-can-provide.html | CHANCE FOR PEACE SEEN BY WALLACE; Foreign Ministers Can Provide Basis by Heeding People, Rally at Garden Is Told | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/durward-b-dunham.html | DURWARD B. DUNHAM | True | Special to TS NEW YOR TIMZS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/monacan-claim-raised-marquis-de-chabrillon-seeking-throne-asks.html | MONACAN CLAIM RAISED; Marquis de Chabrillon, Seeking Throne, Asks Paris Support | True | Special to THE NEW YORK TIMES. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/fbi-man-never-saw-gubitchev-get-data.html | FBI MAN NEVER SAW GUBITCHEV GET DATA | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/brooklyn-site-sold-for-public-garage.html | BROOKLYN SITE SOLD FOR PUBLIC GARAGE | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/irish-partition-upheld-100-laborites-avoid-balloting-clause-passed.html | IRISH PARTITION UPHELD; 100 Laborites Avoid Balloting -- Clause Passed, 324 to 48 | True | Special to THE NEW YORK TIMES, | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/thomas-armstrong.html | THOMAS ARMSTRONG | True | Special to THZ NSW Yom TIMS. | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/hungary-accuses-yugoslavs.html | Hungary Accuses Yugoslavs | True | | | C1B 193443 | |
| 1949-05-17 | 1949-05-17 | https://www.nytimes.com/1949/05/17/archives/first-barge-gets-to-berlin.html | First Barge Gets to Berlin | True | | | C1B 193443 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/william-j-a-bailey.html | WILLIAM J, A. BAILEY | True | Special to Ttil: NI:W YOï.K TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/builders-disturbed-as-unions-end-board.html | BUILDERS DISTURBED AS UNIONS END BOARD | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/air-research-need-urged-experts-tell-senate-group-cut-by-house.html | AIR RESEARCH NEED URGED; Experts Tell Senate Group Cut by House Perils Security | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/child-to-mrs-e-w-cady-jr.html | Child to Mrs. E, W. Cady Jr, | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/2-newark-banks-to-vote-on-uniting-national-state-and-merchants-and.html | 2 NEWARK BANKS TO VOTE ON UNITING; National State and Merchants and Newark Trust to Act on Proposal June 15 | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/hrasnaberth.html | Hrasna--Berth | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/joins-weintraub-agency-to-handle-kaiserfrazer.html | Joins Weintraub Agency To Handle Kaiser-Frazer | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-m-l-farrell-is-hostess.html | Mrs. M. L. Farrell Is Hostess | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/posterschnyder-gain-doubles-team-takes-2-matches-in-scholastic.html | POSTER-SCHNYDER GAIN; Doubles Team Takes 2 Matches in Scholastic Tennis | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/n-e-telephone-and-telegraph.html | N. E. Telephone and Telegraph | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/brazil-tightens-imports-aim-is-to-pay-dollar-debts-to-american.html | BRAZIL TIGHTENS IMPORTS; Aim Is to Pay Dollar Debts to American Exporters | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/elizabeth-oliver-prospectiye-bride-engagement-of-scarsdale-girl-to.html | ELIZABETH OLIVER PROSPECTIYE BRIDE; Engagement of Scarsdale Girl to Brougham J. Morris Is Announced by Parents | True | Special to Tg Lw YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/padres-release-player-ruled-yankees-property.html | Padres Release Player Ruled Yankees' Property | True | By the United Press. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/jersey-soldier-guilty-of-theft.html | Jersey Soldier Guilty of Theft | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/senators-charge-cargo-kickbacks-insurance-man-says-93000-was-paid.html | SENATORS CHARGE CARGO 'KICKBACKS'; Insurance Man Ssys $93,000 Was Paid to Forwarder on U. S. Aid Insurance | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/work-on-pipeline-to-begin-in-syria-surveys-will-start-at-once-on.html | WORK ON PIPELINE TO BEGIN IN SYRIA; Surveys Will Start at Once on the Mediterranean End of Trans-Arabian Facility | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/after-the-explosion.html | AFTER THE EXPLOSION | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/strike-perils-milwaukee-food.html | Strike Perils Milwaukee Food | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/to-conduct-seminars-on-literary-criticism.html | To Conduct Seminars On Literary Criticism | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-u-n-and-spain.html | THE U. N. AND SPAIN | True | | | C1B 193444 | |
| 1949-05-18 | 1949-5-18 | https://www.nytimes.com/1949/05/18/archives/retail-sales-gain-independents-show-5-in-april1-over-march.html | RETAIL SALES GAIN; Independents Show 5% in April1 Over March | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/2-rail-unions-deny-they-act-on-fepc-have-taken-no-stand-aides.html | 2 RAIL UNIONS DENY THEY ACT ON FEPC; Have Taken No Stand, Aides Testify, While Admitting Ban on All Except Whites | True | By Clayton Knowlesspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/line-to-lay-keel-friday-for-3d-roundworld-ship.html | Line to Lay Keel Friday For 3d Round-World Ship | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/botany-expands-line-sports-jackets-retailing-at-35-produced-by.html | BOTANY EXPANDS LINE; Sports Jackets, Retailing at $35, Produced by Company | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rail-control-bill-is-blocked-in-house.html | RAIL CONTROL BILL IS BLOCKED IN HOUSE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/pope-calls-for-war-on-atheism.html | Pope Calls for War on Atheism | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/art-work-by-parents-and-children-shown-museums-new-class-builds.html | Art Work by Parents and Children Shown; Museum's New Class Builds Family Ties | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/two-more-oppose-atom-study-curb-dr-oppenheimer-cites-work-in.html | TWO MORE OPPOSE ATOM STUDY CURB; Dr. Oppenheimer Cites Work in Science of 'Nonconformists' -- Dr. Bronk Discounts Risk | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dodgers-overpower-cubs-with-sixrun-attack-in-eleventh-branca-wins.html | Dodgers Overpower Cubs With Six-Run Attack in Eleventh; BRANCA WINS SIXTH FOR BROOKLYN, 8-5 Robinson Doubles and Scores on Bunt, Campanella Hits Homer in 6-Run 11th CUBS RALLY FALLS SHORT Pafko and Edwards Connect -- Burgess' Pinch 4-Bagger Ties Score in Eighth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/erie-r-r-sells-certificates.html | Erie R. R. Sells Certificates | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/vfw-seeks-25-benefit-rise.html | VFW Seeks 25% Benefit Rise | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/named-executive-director-of-noted-denver-hospital.html | Named Executive Director Of Noted Denver Hospital | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sports-of-the-times-listening-to-lou-boudreau.html | Sports of the Times; Listening to Lou Boudreau | True | By Arthur Daley | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/out-as-lyndhurst-mayor.html | Out as Lyndhurst Mayor | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/no-orders-on-hand-for-freight-cars-builders-caught-in-price-war.html | NO ORDERS ON HAND FOR FREIGHT CARS; Builders Caught in Price War Between the Railroads and the Steel Mills OUTLOOK CALLED 'BLEAK' Head of Pullman, Inc., Declares Situation Foreshadows a Decline in Earnings | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/play-with-toy-pistols-opposed.html | Play With Toy Pistols Opposed | True | F. M. NASON | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/loyalty-to-the-people.html | Loyalty to the People | True | D. CARL SHULL | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/senate-voids-call-to-slash-funds-5-passes-2400000000-laborsecurity.html | SENATE VOIDS CALL TO SLASH FUNDS 5%; Passes $2,400,000,000 Labor-Security Agency Bill After Beating Economy Move | True | By C. P. Trussellspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/industrial-stocks-lead-in-downturn-recovery-is-arrested-despite.html | INDUSTRIAL STOCKS LEAD IN DOWNTURN; Recovery Is Arrested Despite Activity in Utilities and Turnover Slumps INDEX FALLS BACK 0.62 Of 988 Issues Dealt In, Only 286 Advance -- Brokers See More Pause in Rise INDUSTRIAL STOCKS LEAD IN DOWNTURN | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/prince-of-monaco-rites-costumed-subjects-carry-coffin-to-cathedral.html | PRINCE OF MONACO RITES; Costumed Subjects Carry Coffin to Cathedral for Service | True | Special to THE NEW YORK TIIES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/paris-seeks-revenue-to-surmount-deficit.html | PARIS SEEKS REVENUE TO SURMOUNT DEFICIT | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/texts-of-general-clays-talks-before-congress-and-trumans-citation.html | Texts of General Clay's Talks Before Congress and Truman's Citation | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cornerstone-for-synagogue.html | Cornerstone for Synagogue | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/american-smelting-sells-export-copper-at-18-14c.html | American Smelting Sells Export Copper at 18 1/4c | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/town-clerk-is-indicted.html | Town Clerk Is Indicted | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cotton-prices-dip-on-spot-offerings-favorable-planting-weather-is.html | COTTON PRICES DIP ON SPOT OFFERINGS; Favorable Planting Weather Is Reported -- 1948 Production Exceeded Consumption | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/anson-brown.html | ANSON BROWN | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/red-cross-grants-flood-aid.html | Red Cross Grants Flood Aid | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dr-sidney-a-ellis.html | DR, SIDNEY A. ELLIS | True | Special tr T:Z NZW YORg TI,ss. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/delay-on-treaty-in-senate-is-seen-connally-says-he-wont-insist.html | DELAY ON TREATY IN SENATE IS SEEN; Connally Says He Won't Insist Covenant Be Put Ahead of Slated Domestic Bills | True | By William S. Whitespecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cards-send-boyer-to-wings.html | Cards Send Boyer to Wings | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/retailers-scored-on-price-policy-glass-tells-tanners-practice-of.html | RETAILERS SCORED ON PRICE POLICY; Glass Tells Tanners Practice of 'Lumping' Goods in One Class and Ignoring Cost Is Wrong | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/red-labor-plots-reported-at-trial-fbi-agent-who-became-party.html | RED LABOR PLOTS REPORTED AT TRIAL; FBI Agent Who Became Party Functionary Tells of Secret Meetings and Schools STALIN'S BOOK WAS 'BIBLE' Government Counsel Stresses That It Teaches Revolt Against U. S. in Support of Russia | True | By Russell Porter | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/israel-launches-medical-college-hebrew-university-hadassah-school.html | ISRAEL LAUNCHES MEDICAL COLLEGE; Hebrew University - Hadassah School Stands in Quarters Used as Battleground | True | By Gene Currivanspecial To the New York Times | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/parisian-needles-police-from-top-of-the-obelisk.html | Parisian Needles Police From Top of the Obelisk | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/creole-output-declines.html | Creole Output Declines | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/chile-beats-egypt-in-davis-cup-play-gains-tennis-quarterfinals-by.html | CHILE BEATS EGYPT IN DAVIS CUP PLAY; Gains Tennis Quarter-Finals by 3-2 -- Czechs Turn Back British Team, 4 to 1 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/145-expect-gain-in-paper-box-sales-moore-tells-convention-study.html | 14.5% EXPECT GAIN IN PAPER BOX SALES; Moore Tells Convention Study Shows 48% Sees Decline, With 37.5% Noncommittal | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/clay-gives-capital-a-lesson-on-how-and-when-to-retire-his-timing.html | Clay Gives Capital a Lesson On How and When to Retire; His Timing Perfect, His Break Clean, and Washington Responds Warmly | True | By James Restonspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-l-p-griscom-entertains.html | Mrs. L. P. Griscom Entertains | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/notre-dame-halts-michigan.html | Notre Dame Halts Michigan | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/church-leaning-to-closed-shop-committee-of-federal-council-takes.html | CHURCH LEANING TO CLOSED SHOP; Committee of Federal Council Takes Stand on Condition That Bargaining Is Used | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/heads-better-fur-sales-in-russeks-fifth-avenue.html | Heads Better Fur Sales in Russeks Fifth Avenue | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/finnegan-to-coach-football.html | Finnegan to Coach Football | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/inez-mgowan-married-she-becomes-bride-of-george-r-ivlabuchi-in.html | INEZ M'GOWAN MARRIED; She Becomes Bride-e of George R. IVIabuchi in Christ Church I | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/joan-warner-hincks-becomes-affianced.html | JOAN WARNER HINCKS BECOMES AFFIANCED | True | Special to THE h-r.W Ycx T | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/devaluation-talk-sets-back-sterling-worst-break-in-years-sends-3.html | DEVALUATION TALK SETS BACK STERLING; Worst Break in Years Sends 3 and 6 Months' Contracts Down 5, 3c, Respectively | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/miss-jane-s-higham.html | MISS JANE S. HIGHAM | True | Special to THE NEW YO.K ']ZS. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/curtisswright-cuts-development-work.html | CURTISS-WRIGHT CUTS DEVELOPMENT WORK | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/105-ounces-of-uranium-235-lost-but-most-is-recovered-from-waste.html | 1.05 Ounces of Uranium 235 Lost, But Most Is Recovered From Waste; SOME URANIUM LOST BUT MOST IS FOUND | True | By Jay Walzspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/protest-merrick-incinerator.html | Protest Merrick Incinerator | True | Special to THE NEW YORK TIMES | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/house-group-backs-spies-bill.html | House Group Backs Spies Bill | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/kellner-athletics-checks-browns-92.html | KELLNER, ATHLETICS, CHECKS BROWNS, 9-2 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/notables-on-nieuw-amsterdam.html | Notables on Nieuw Amsterdam | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/canadians-chided-on-strikes-abroad-walkouts-in-foreign-ports-are.html | CANADIANS CHIDED ON STRIKES ABROAD; Walkouts in Foreign Ports Are Illegal, High Commissioner Says -- Trouble Spreads | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/westchester-health-show-set.html | Westchester Health Show Set | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/landis-exlaw-teacher-passes-state-bar-test.html | Landis, Ex-Law Teacher, Passes State Bar Test | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bill-asks-speedup-in-firms-tax-filing-sixmonthstopay-plan-aimed-at.html | BILL ASKS SPEED-UP IN FIRMS TAX FILING; Six-Months-to-Pay Plan Aimed at Avoiding '49-'50 Deficit -- House GOP Calls It 'Fraud' | True | By John D. Morrisspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/earnings-raised-by-american-gas-sporn-tells-meeting-here-1949-will.html | EARNINGS RAISED BY AMERICAN GAS; Sporn Tells Meeting Here 1949 Will Exceed 1948 Total Despite Business Drop | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/yorkville-church-extends-holdings-st-josephs-buys-house-on-e-86th.html | YORKVILLE CHURCH EXTENDS HOLDINGS; St. Joseph's Buys House on E. 86th St. for a Convent -- Other City Deals | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/union-theological-grants-116-degrees.html | UNION THEOLOGICAL GRANTS 116 DEGREES | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-s-tries-german-woman-suspect-said-to-have-stolen-documents-for.html | U. S. TRIES GERMAN WOMAN; Suspect Said to Have Stolen Documents for Foreign Agents | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/union-asks-order-to-nlrb-court-requested-to-force-board-to-act-in.html | UNION ASKS ORDER TO NLRB; Court Requested to Force Board to Act in Jurisdiction Fight | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/priest-going-to-germany-to-attend-celebration.html | Priest Going to Germany To Attend Celebration | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/reds-trip-braves-on-run-in-8th-54-cincinnati-opens-home-stand-with.html | REDS TRIP BRAVES ON RUN IN 8TH, 5-4; Cincinnati Opens Home Stand With Victory Over Spahn in a Night Contest | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/history-in-the-making.html | History in the Making | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/grain-prices-off-on-report-of-rain-wheat-and-corn-affected-by.html | GRAIN PRICES OFF ON REPORT OF RAIN; Wheat and Corn, Affected by Widespread Showers, Lose 1 3/8 to 3 1/3 and 1/4 to 1c | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/james-h-ricker.html | JAMES H. RICKER | True | Special to THE NEW YO TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/hackett-contends-hit-plays-plot-his-holds-anne-of-thousand-days-is.html | HACKETT CONTENDS HIT PLAY'S PLOT HIS; Holds 'Anne of Thousand Days' Is Based on Own Writings -- Anderson Denies Claim | True | By Sam Zolotow | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/alexander-g-watson.html | ALEXANDER G. WATSON | True | Special to THE N | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-old-mills-hotel-in-bleecker-st-is-sold.html | The Old Mills Hotel In Bleecker St. Is Sold | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/truman-ends-fight-to-name-wallgren-acts-on-request-of-his.html | TRUMAN ENDS FIGHT TO NAME WALLGREN; Acts on Request of His Choice Barred by Senate Committee as Head of Resources Board TRUMAN ENDS FIGHT TO NAME WALLGREN | True | By Anthony Levierospecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/two-school-nohitters-gaeta-lane-tops-rockaway-armel-wins-for.html | TWO SCHOOL NO-HITTERS; Gaeta, Lane, Tops Rockaway -- Armel Wins for Barnard | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/13200-routed-6-die-in-flood-in-texas-fort-worth-hit-by-cloudburst.html | 13,200 ROUTED, 6 DIE IN FLOOD IN TEXAS; Fort Worth Hit by Cloudburst as Dallas Eyes Levees -- Woman Tornado Victim | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/afl-chiefs-attack-congress-record-they-say-it-has-offered-labor.html | AFL CHIEFS ATTACK CONGRESS RECORD; They Say It Has Offered Labor 'Scarcely Greater Comfort' Than GOP Predecessor 50 DRIVE FOR LIBERALS SET 2-Party System Seen Reduced to Tug of War Between Forces of Reaction and Progress | True | By A. H. Raskinspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mary-s-c-mcculloch-engaged.html | Mary S. C. McCulloch Engaged | True | Special 'o THE E' ..'o'x TI,'.us. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/west-is-believed-prepared-to-meet-vishinskys-moves-reported-agreed.html | West Is Believed Prepared To Meet Vishinsky's Moves; Reported Agreed on Unification, Withdrawal, Ruhr and Disarmament of Germany | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/50-c97as-being-built-stratofreighters-total-payload-put-at-2270000.html | 50 C-97A'S BEING BUILT; Stratofreighters' Total Payload Put at 2,270,000 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/giuseppe-di-stefano-to-wed.html | Giuseppe di Stefano to Wed | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/franco-will-speak-today-on-u-n-vote.html | FRANCO WILL SPEAK TODAY ON U. N. VOTE | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dimaggio-to-join-yanks-next-week-will-practice-with-bombers-as.html | DIMAGGIO TO JOIN YANKS NEXT WEEK; Will Practice With Bombers as X-Rays of the Injured Heel Show Improvement | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/miss-mary-antilq-wrote-noted-book-russian-jewish-immigrantwho-won.html | MISS MARY ANTIlq, WROTE NOTED BOOK; Russian Jewish ImmigrantWho Won Acclaim Here With Her 'Promised Land' Dies at 67 | True | Special to THZ NEW YOrE TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/brooklyn-housing-in-new-ownership-realty-activity-in-borough-is.html | BROOKLYN HOUSING IN NEW OWNERSHIP; Realty Activity in Borough Is Confined to Apartments and Dwellings | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/phillies-down-cards-in-12th-inning-5-to-4.html | PHILLIES DOWN CARDS IN 12TH INNING, 5 TO 4 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/francis-b-records.html | FRANCIS B. RECORDS | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/de-vicenzo-and-fallon-lead.html | De Vicenzo and Fallon Lead | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/yonkers-to-get-housing-480family-apartment-project-to-cost-2880000.html | YONKERS TO GET HOUSING; 480-Family Apartment Project to Cost $2,880,000 | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/parker-team-takes-title-u-s-star-and-rohlsson-annex-stockholm.html | PARKER TEAM TAKES TITLE; U. S. Star and Rohlsson Annex Stockholm Tennis Final | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/israel-syria-drop-talks-differing-views-on-proposal-by-bunche.html | ISRAEL, SYRIA DROP TALKS; Differing Views on Proposal by Bunche Preclude Pact Now | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/eisler-forfeiture-of-bond-is-ordered-federal-judge-also-issues-a.html | EISLER FORFEITURE OF BOND IS ORDERED; Federal Judge Also Issues a Bench Warrant to Help in Extraditing Communist | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/kodak-sales-rise-but-profit-falls-former-up-38-in-quarter-latter-is.html | KODAK SALES RISE BUT PROFIT FALLS; Former Up 3.8% in Quarter, Latter at $11,728,892, Against $12,903,244 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/poor-vision-survey-in-schools-planned.html | POOR VISION SURVEY IN SCHOOLS PLANNED | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/segond-cards-75-to-defeat-attas-by-stroke-on-green-brook-links.html | Segond Cards 75 to Defeat Attas By Stroke on Green Brook Links | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/vacancy-announced-in-a-school-position.html | VACANCY ANNOUNCED IN A SCHOOL POSITION | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/barker-takes-tennis-title.html | Barker Takes Tennis Title | True | Special to THE NEW YORK TIMES | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-joseph-f-boyle.html | MRS, JOSEPH F. BOYLE | True | pCla.l to THE NEw YOnK TIuS. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/stevens-drives-single-to-score-pittsburgh-righthander-and-beat.html | Stevens Drives Single to Score Pittsburgh Right-Hander and Beat Giants in Opener of Western Tour -- Hartung Hits Homer | True | By John Drebingerspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/hospital-director-urges-grants-to-states-as-middle-course-in.html | Hospital Director Urges Grants to States As Middle Course in Providing Medical Care | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/afl-strike-halts-cio-building.html | AFL Strike Halts CIO Building | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/girls-club-marks-52d-year-tonight-dinner-will-honor-its-founder.html | GIRLS' CLUB MARKS 52D YEAR TONIGHT; Dinner Will Honor Its Founder, Baroness Clara De Hirsch, and Retiring President | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/communists-stage-protest-in-austria.html | COMMUNISTS STAGE PROTEST IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rev-peter-p-conaty.html | REV. PETER P. CONATY | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/hunt-for-danish-sailors-delayed.html | Hunt for Danish Sailors Delayed | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/goldberg-on-pro-card-staff.html | Goldberg on Pro Card Staff | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/strike-meeting-today-u-s-conciliator-plans-session-in-bell.html | STRIKE MEETING TODAY; U. S. Conciliator Plans Session in Bell Syndicate Dispute | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/truman-hails-forestfire-hero.html | Truman Hails Forest-Fire Hero | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/lonely-hearts-trial-date-set.html | Lonely Hearts' Trial Date Set | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/city-budget-wins-council-approval-165-vote-with-1-abstaining-leaves.html | CITY BUDGET WINS COUNCIL APPROVAL; 16-5 Vote, With 1 Abstaining, Leaves $1,197,434,284 Total Despite Sharp Attacks RAGER ASKS BIG SLASHES Calls Many Jobs Useless and Moves for Rejection -- Davis Finds Grants 'Inadequate' | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/garveterandies-one-left-in-state-robert-rownd-104-was-twice.html | G.A.R. VETERAN DIES; ONE LEFT IN STATE; Robert Rownd, 104, Was Twice Commander of National Unit -- James Hard Survives | True | Special to TH NEW YOK TI.F.S. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ihanley-proclaims-maritime-dayi.html | ,IHanley Proclaims Maritime DayI | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bars-cash-for-stock-of-pere-marquette.html | BARS CASH FOR STOCK OF PERE MARQUETTE | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/tests-show-aureomycin-relieves-whooping-cough.html | Tests Show Aureomycin Relieves Whooping Cough | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rum-guaranteed-by-law-gov-marin-signs-measure-calling-for-high.html | RUM GUARANTEED BY LAW; Gov. Marin Signs Measure Calling for High Quality Maintenance | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/c-c-n-y-dinner-tonight.html | C. C. N. Y. Dinner Tonight | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/label-abuses-rise-in-silk-and-rayon-fabrics-containing-only-small.html | LABEL ABUSES RISE IN SILK AND RAYON; Fabrics Containing Only Small Amount of Nylon Reported Sold as All-Nylon Cloth | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/honors-for-hospital-aid-5-receive-awards-for-working-over-10000.html | HONORS FOR HOSPITAL AID; 5 Receive Awards for Working Over 10,000 Hours in 9 Years | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/st-francis-on-top-30-kaiven-halts-st-peters-nine-with-four.html | ST. FRANCIS ON TOP, 3-0; Kaiven Halts St. Peter's Nine With Four Scattered Hits | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ward-amends-bylaws-mailorder-house-drops-rule-president-must-be.html | WARD AMENDS BY-LAWS; Mail-Order House Drops Rule President Must Be Director | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dutch-back-canadian-strike.html | Dutch Back Canadian Strike | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/16-hits-help-lopat-top-cleveland-43-unbeaten-yankee-lefthander.html | 16 HITS HELP LOPAT TOP CLEVELAND, 4-3; Unbeaten Yankee Left-Hander Returns to Action in Night Game with 5th Victory HENRICH BELTS 5TH HOMER Blow Against Bearden in 7th Decisive -- Doby and Vernon of Indians Get 4-Baggers | True | By Louis Effrat | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/fordham-corps-to-parade.html | Fordham Corps to Parade | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/funds-asked-to-hunt-tax-fraud.html | Funds Asked to Hunt Tax Fraud | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/children-speak-up-at-exhibits-forum-grand-central-palace-show-also.html | CHILDREN SPEAK UP AT EXHIBIT'S FORUM; Grand Central Palace Show Also Offers Last Word in Juvenile Furniture | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/flier-honored-for-candy-airlift.html | Flier Honored for 'Candy Airlift' | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/washer-sales-here-increase-in-month.html | WASHER SALES HERE INCREASE IN MONTH | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/paperboard-output-off-117-drop-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 11.7% Drop Reported in Week Compared With Year Ago | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/panamanian-ships-are-investigated-international-labor-office.html | PANAMANIAN SHIPS ARE INVESTIGATED; International Labor Office Mission Goes to Antwerp to Scan Workers' Charges | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/l-i-episcopalians-amend-their-laws-severe-penalties-voted-for.html | L. I. EPISCOPALIANS AMEND THEIR LAWS; Severe Penalties Voted for Rectors or Vestries Who Defy Bishop on Ousters | True | By George Duganspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/17-drop-in-food-noted-willis-sees-wholesale-prices-continuing.html | 17% DROP IN FOOD NOTED; Willis Sees Wholesale Prices Continuing Downward | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/secondary-sale-cleared.html | Secondary Sale Cleared | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dewey-visits-eisler-judge.html | Dewey Visits Eisler Judge | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ship-blocked-in-detroit.html | Ship Blocked in Detroit | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ridgewood-piping-rock-annex-sectional-titles-in-womens-interclub.html | Ridgewood, Piping Rock Annex Sectional Titles in Women's Interclub Golf; JERSEY CHAMPIONS WIN FINALE, 14 TO 1 Ridgewood Defeats Baltusrol, Victor in 1948, to Advance to Intersectional Play PIPING ROCK IN FRONT, 9-6 Captures Long Island Honors With Triumph Over Creek on Willow Brook Links | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/new-type-zipper-on-sale-macys-offers-fastener-that-unsnarls-with-a.html | NEW TYPE ZIPPER ON SALE; Macy's Offers Fastener That Unsnarls With a Twist | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/2-new-masseyharris-offices.html | 2 New Massey-Harris Offices | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mangohick-beats-bug-juice-with-favored-salmagundi-last-in-belmont.html | Mangohick Beats Bug Juice With Favored Salmagundi Last in Belmont Dash; CHENERY SPRINTER WINS BY 4 LENGTHS Mangohick Races Six Furlongs in 1:10 4/5 -- Bug Juice Nips King Rhymer for Place VICTOR PAYS $9.80 FOR $2 Happy Rabbit and Near Thing, Both Saddled by Maloney, Form $432.40 Double | True | By Joseph C. Nichols | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/chilean-general-at-west-point.html | Chilean General at West Point | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/victor-tours-area-pouring-out-charm-but-mood-changes-as-need-arises.html | VICTOR TOURS AREA POURING OUT CHARM; But Mood Changes as Need Arises -- Thanks His Aides, Talks at Celebrations | | By Murray Schumach | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/women-voters-ask-one-registration-league-puts-permanent-list-for.html | WOMEN VOTERS ASK ONE REGISTRATION; League Puts Permanent List for Electors on Program as a State-Wide Issue | | By Lillian Bellisonspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bunche-receives-city-hall-thanks-odwyer-at-reception-says-he-saved.html | BUNCHE RECEIVES CITY HALL THANKS; O'Dwyer, at Reception, Says He 'Saved the Dignity and Structure of U. N.' | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/business-world.html | Business World | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/a-dubious-tax-plan.html | A DUBIOUS TAX PLAN | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/crippled-children-on-cruise.html | Crippled Children on Cruise | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/25800000-stock-on-market-today-southern-california-edison-offering.html | $25,800,000 STOCK ON MARKET TODAY; Southern California Edison Offering to Be Made by First Boston, Harris, Hall Group | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/5-lebanese-jews-emigrate.html | 5 Lebanese Jews Emigrate | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/western-concern-gets-loan.html | Western Concern Gets Loan | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/roosevelt-wins-house-seat-by-majority-over-3-rivals-tammany.html | ROOSEVELT WINS HOUSE SEAT BY MAJORITY OVER 3 RIVALS; TAMMANY CANDIDATE SECOND; 80,872 VOTES CAST Son of Late President Gets 41,146 to 24,352 for Justice Shalleck VICTOR IS GOING ABROAD To Start Tomorrow for Paris and Palestine -- His Future in Politics Held Bright ROOSEVELT WINS HOUSE SEAT RACE | True | By Warren Moscow | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/55-antique-shops-in-montclair-show-patrons-committee-of-2100-gives.html | 55 ANTIQUE SHOPS IN MONTCLAIR SHOW; Patrons Committee of 2,100 Gives Community Aid -- 25 Clocks Displayed | True | By Walter Rendell Storeyspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/joseph-a-birkholz.html | JOSEPH A. BIRKHOLZ | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/news-of-food-arrival-of-cherimoyas-brings-letters-on-history-and.html | News of Food; Arrival of Cherimoyas Brings Letters on History and Growing of Exotic Fruit | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/pierce-l-fish.html | PIERCE L. FISH | True | SpeclM To TIu NEW YOR: TIMuS. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/scientists-upheld-as-world-leaders-chisholm-says-psychiatrists.html | SCIENTISTS UPHELD AS WORLD LEADERS; Chisholm Says Psychiatrists Could Rule Nations Better Than the Politicians | True | By Lucy Freeman | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/paratrooper-killed-26-hurt-in-exercise.html | PARATROOPER KILLED, 26 HURT IN EXERCISE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/plymouth-oil-votes-to-expand.html | Plymouth Oil Votes to Expand | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/theatre-seminar-at-fordham.html | Theatre Seminar at Fordham | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/northeast-airlines-get-rfc-loan.html | Northeast Airlines Get RFC Loan | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/clay-hailed-as-peace-hero-truman-leads-in-welcome-clay-comes-home.html | Clay Hailed as Peace Hero; Truman Leads in Welcome; CLAY COMES HOME; GREETED AS A HERO | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ui-asks-damages-on-casbah-film-studio-seeks-325439-and-foreclosure.html | U-I ASKS DAMAGES ON 'CASBAH' FILM; Studio Seeks $325,439 and Foreclosure Decree Against Marston Productions | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/strike-cuts-power-in-paris.html | Strike Cuts Power in Paris | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/kenny-takes-oath-calls-for-inquiry-hague-organizations-finances.html | KENNY TAKES OATH, CALLS FOR INQUIRY; Hague Organization's Finances Attacked as 10,000 Welcome New Mayor of Jersey City KENNY TAKES OATH, CALLS FOR INQUIRY | True | By Joseph O. Haffspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/meeting-is-put-off-in-idlewild-dispute.html | MEETING IS PUT OFF IN IDLEWILD DISPUTE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/arsonist-pleads-guilty-youth-17-faces-20year-term-for-setting-a.html | ARSONIST PLEADS GUILTY; Youth, 17, Faces 20-Year Term for Setting a Fire in Queens | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/edmund-taylor-mimne.html | EDMUND TAYLOR MIMNE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-s-appeal-rejected-on-antiopa-ruling.html | U. S. APPEAL REJECTED ON ANTI-OPA RULING | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bridge-plaza-plan-drops-big-garage-new-designs-for-queensboros.html | BRIDGE PLAZA PLAN DROPS BIG GARAGE; New Designs for Queensboro's Manhattan Approaches Omit $3,210,000 Structure $7,755,000 COST IS SEEN Capacity of River Structure Would Be Increased by an Upper Deck Roadway | True | By Charles G. Bennett | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cio-chiefs-censure-leftist-minority-top-board-3811-condemns-smelter.html | CIO CHIEFS CENSURE LEFTIST MINORITY; Top Board, 38-11, Condemns Smelter Union -- Murray Names the Dissenters | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/spy-inquiry-hears-mundt-and-exred-former-organizer-questioned-on.html | SPY INQUIRY HEARS MUNDT AND EX-RED; Former Organizer Questioned on Fate of Mrs. Glaser -- Fails to Give Clues | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/lutheran-college-fund-drive-set.html | Lutheran College Fund Drive Set | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/title-guarantee-trust-makes-lawyer-a-trustee.html | Title Guarantee & Trust Makes Lawyer a Trustee | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/amherst-crew-defeats-brown.html | Amherst Crew Defeats Brown | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-louis-r-holske.html | MRS. LOUIS R. HOLSKE | True | Special to THI NZV YORK TItlES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/forrestal-gains-12-pounds.html | Forrestal Gains 12 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/assembly-in-india-upholds-british-tie.html | ASSEMBLY IN INDIA UPHOLDS BRITISH TIE | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-sdutch-pact-signed-accord-provides-for-exchange-of-students-and.html | U. S-DUTCH PACT SIGNED; Accord Provides for Exchange of Students and Teachers | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/to-honor-zucker-tonight.html | To Honor Zucker Tonight | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/david-j-george.html | DAVID J. GEORGE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sentences-served-at-home.html | Sentences Served at Home | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/line-finds-it-pays-to-give-up-a-pier.html | LINE FINDS IT PAYS TO GIVE UP A PIER | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/princess-margaret-in-florence.html | Princess Margaret in Florence | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/abroad-can-russia-find-compensation-in-asia.html | Abroad: Can Russia Find Compensation in Asia? | True | By Anne O'Hare McCormick | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/taxes-and-transit.html | TAXES AND TRANSIT | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/jersey-woman____l-301-dies-mrs-w-e-peterson-resided-861.html | JERSEY WOMAN____ L, 301, DIES; Mrs. W. E. Peterson Resided 861 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/us-exporters-oppose-cuban-textile-move.html | U.S. EXPORTERS OPPOSE CUBAN TEXTILE MOVE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/jobless-insurance-up-claims-in-state-in-week-5320-over-preceding.html | JOBLESS INSURANCE UP; Claims in State in Week 5,320 Over Preceding Seven Days | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/fresno-to-join-mothball-fleet.html | Fresno to Join Mothball Fleet | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bulgar-vote-put-at-97.html | Bulgar Vote Put at 97% | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/blow-to-tammany-is-seen-in-victory-roosevelt-backers-forecast-doom.html | BLOW TO TAMMANY IS SEEN IN VICTORY; Roosevelt Backers Forecast Doom of Leadership -- Rogers Fears Two-Party Threat | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cab-reverses-self-on-pay-to-airlines-favors-separating-air-mail-and.html | CAB REVERSES SELF ON PAY TO AIRLINES; Favors Separating Air Mail and Subsidy Funds, Johnson Says at Senate Hearing | True | By Charles Hurdspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/london-bids-czech-leave-demands-the-recall-of-embassy-aide-in.html | LONDON BIDS CZECH LEAVE; Demands the Recall of Embassy Aide in Retaliatory Step | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rosegrowers-day-scheduled.html | Rose-Growers Day Scheduled | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/reports-big-gem-holdup-new-york-man-says-oklahoma-auto-robbers-took.html | REPORTS BIG GEM HOLD-UP; New York Man Says Oklahoma Auto Robbers Took $100,000 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/both-centuryfox-increases-income-3017736-consolidated-net-earned-by.html | BOTH CENTURY-FOX INCREASES INCOME; $3,017,736 Consolidated Net Earned by System in 13 Weeks, Meeting Hears | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rensselaer-tops-rochester-76.html | Rensselaer Tops Rochester, 7-6 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/30family-housing-among-bronx-deals.html | 30-FAMILY HOUSING AMONG BRONX DEALS | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/train-lateness-cut-by-central-psc-says-but-adds-road-is-still-below.html | Train Lateness Cut by Central, PSC Says, But Adds Road Is Still Below Standards | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/red-sox-win-43-on-homer-in-8th-stephens-2run-blow-checks-white-sox.html | RED SOX WIN, 4-3, ON HOMER IN 8TH; Stephens' 2-Run Blow Checks White Sox -- Parnell Hurls Fifth Victory of Year | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/audubon-drawing-brings-625.html | Audubon Drawing Brings $625 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/gen-smith-to-speak-first-army-head-will-address-muster-of-77th.html | GEN. SMITH TO SPEAK; First Army Head Will Address Muster of 77th Division | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-abbott-p-smith.html | MRS. ABBOTT P. SMITH | True | Special to TE NE,v YORK TIr,ZS. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/outlook-held-good-for-well-into-1950-economist-assures-credit-men.html | OUTLOOK HELD GOOD FOR WELL INTO 1950; Economist Assures Credit Men on Future as Other Speakers See Adjustment Orderly | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/health-funds-asked-to-aid-puerto-ricans.html | HEALTH FUNDS ASKED TO AID PUERTO RICANS | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/proposed-fund-cut-seen-blow-to-sec-hanrahan-warns-congress-it-would.html | PROPOSED FUND CUT SEEN BLOW TO SEC; Hanrahan Warns Congress It Would Seriously 'Impair' Protection of Investors TOO FEW CHECKS POSSIBLE Recalls Unearthing of Frauds in Routine Inspections With Limited Staff | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cigarette-tax-help-to-states-is-voted.html | CIGARETTE TAX HELP TO STATES IS VOTED | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/selecting-education-board-members-should-be-appointed-it-is-felt.html | Selecting Education Board; Members Should Be Appointed, It Is Felt, With Confirmation to Follow | True | DAVID I. ASHE | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ship-unloaded-45-days.html | Ship Unloaded 45 Days | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sheftellieblich.html | SheftelLieblich | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/decision-due-on-milk-price-plea.html | Decision Due on Milk Price Plea | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/inquiry-is-delayed-on-south-pacific.html | INQUIRY IS DELAYED ON 'SOUTH PACIFIC' | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-henry-stein.html | MRS. HENRY STEIN | True | Special to 'FiE N}:w N01 Trus. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/wildcat-steel-strike-ended.html | Wildcat Steel Strike Ended | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/greek-regulars-gaining-general-staff-reports-successes-against.html | GREEK REGULARS GAINING; General Staff Reports Successes Against Rebels in Rumeli | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/italian-communist-riots-kill-one-and-injure-30.html | Italian Communist Riots Kill One and Injure 30 | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-n-3714-rejects-bevinsforza-plan-on-rome-colonies-assembly-earlier.html | U. N., 37-14, REJECTS BEVIN-SFORZA PLAN ON ROME COLONIES; Assembly Earlier Refused to Back Paragraphs to Give Italy Trusteeships FRANCE CHANGED STAND Her Switch to Opposition From Advocacy Dooms Proposal -- Debate at Flushing Sharp U. N., 37-14, DOOMS BEVIN-SFORZA PLAN | True | By Thomas J. Hamilton | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/jerseys-down-leafs-32-bowman-hurls-fourhitter-to-capture-fifth.html | JERSEYS DOWN LEAFS, 3-2; Bowman Hurls Four-Hitter to Capture Fifth Triumph | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/antiques-show-in-flushing.html | Antiques Show in Flushing | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bank-of-nova-scotia-shifts-three.html | Bank of Nova Scotia Shifts Three | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/oxfordcambridge-win-combined-team-to-compete-in-u-s-takes-track.html | OXFORD-CAMBRIDGE WIN; Combined Team, to Compete in U. S., Takes Track Meet | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/no-overtime-on-overtime-senate-committee-votes-to-bar-such-pay.html | NO OVERTIME ON OVERTIME; Senate Committee Votes to Bar Such Pay Claims in Industry | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/marie-alvina-le-beau.html | MARIE ALVINA LE BEAU | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/gen-w-b-smith-feted-exenvon-wife-dinner-guests-of-dr-frank-d.html | GEN. W. B. SMITH FETED; Ex-EnvoN, Wife Dinner Guests of Dr. Frank D. Faekenthal | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/for-2for1-stock-split-caterpillar-tractor-gets-consents-of-common.html | FOR 2-FOR-1 STOCK SPLIT; Caterpillar Tractor Gets Consents of Common Shares | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/no-substantial-amount-gone.html | No "Substantial" Amount Gone | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/educator-may-get-military-post.html | Educator May Get Military Post | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/amputees-seeking-to-retain-u-s-jobs-90-plan-washington-caravan-to-u.html | AMPUTEES SEEKING TO RETAIN U. S. JOBS; 90 Plan Washington Caravan to Urge Super-Preference for Veteran Group in VA | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/5805298-deficit-to-kaiserfrazer-quarterly-loss-laid-to-price-cut.html | $5,805,298 DEFICIT TO KAISER-FRAZER; Quarterly Loss Laid to Price Cut and Changeover for New Auto Models | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/senator-george-in-hospital.html | Senator George in Hospital | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ford-truce-offer-rejected-by-union-plan-to-end-strike-in-all-plants.html | FORD TRUCE OFFER REJECTED BY UNION; Plan to End Strike in All Plants but 2 Where Dispute Began Is 'Fantastic,' UAW Snys | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/masterpiece-traced-rome-paper-says-st-sebastian-belonged-to.html | MASTERPIECE TRACED; Rome Paper Says St. Sebastian Belonged to Florentine | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/britain-expecting-a-tourist-record.html | BRITAIN EXPECTING A TOURIST RECORD | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/burmese-report-gains-loyal-karens-are-said-to-have-reoccupied.html | BURMESE REPORT GAINS; Loyal Karens Are Said to Have Reoccupied Phalaing Area | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/adds-park-pl-plot-to-building-site-dun-bradstreet-rounds-out.html | ADDS PARK PL. PLOT TO BUILDING SITE; Dun & Bradstreet Rounds Out Holdings for New Offices -- 80-2 White St. Sold | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/williamsbolanos-bout-set.html | Williams-Bolanos Bout Set | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/judge-bars-romance-as-coplon-case-issue.html | JUDGE BARS ROMANCE AS COPLON CASE ISSUE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/to-free-nebraska-rents-legislature-votes-to-abolish-the-controls-by.html | TO FREE NEBRASKA RENTS; Legislature Votes to Abolish the Controls by Nov. 1 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/new-york-wins-in-roller-derby.html | New York Wins in Roller Derby | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/hearing-on-homework-law-set.html | Hearing on Homework Law Set | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rayons-cottons-enliven-dresses-classic-combined-with-modern-trend.html | RAYONS, COTTONS ENLIVEN DRESSES; Classic Combined With Modern Trend Utilized in Show at Saks 34th St. | | By Virginia Pope | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/radio-and-television-ilgwus-new-local-station-will-begin-broadcasts.html | Radio and Television; ILGWU's New Local Station Will Begin Broadcasts on a Test Basis Today | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-s-envoy-is-back-in-argentine-post-bruce-returns-as-prospects-for.html | U. S. ENVOY IS BACK IN ARGENTINE POST; Bruce Returns as Prospects for Greater Trade Between Two Nations Improve | | By Virginia Lee Warrenspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/phyllis-bronfman-wed-in-mohtreal-vassar-graduate-becomes-the-bride.html | PHYLLIS BRONFMAN WED IN MOHTREAL; Vassar Graduate Becomes 'the Bride of Jean Lambert-- Reception Held in Home | | Special to TI-Ii | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/lamb-prices-rise-as-supply-shrinks-scarcity-of-breeding-sheep-and.html | LAMB PRICES RISE AS SUPPLY SHRINKS; Scarcity of Breeding Sheep and Late Crop Combine to Cause the Shortage | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/tigers-top-senators-with-2-in-ninth-42.html | TIGERS TOP SENATORS WITH 2 IN NINTH, 4-2 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/commuter-schools-planned-for-state.html | COMMUTER SCHOOLS PLANNED FOR STATE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/boulevard-houses-bids-opened.html | Boulevard Houses Bids Opened | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/house-gop-chiefs-plan-to-fight-bill-for-public-housing-shape.html | HOUSE GOP CHIEFS PLAN TO FIGHT BILL FOR PUBLIC HOUSING; Shape No-Compromise Attack, Holding Spending Must Be Reduced to Prevent Deficit FLOOR ACTION IS DUE SOON Speakers at National Public Housing Conference Warn of Bitter Battle Over Measure HOUSING BILL FACES GOP HOUSE ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/heads-railroad-at-33-w-n-deramus-3d-is-elected-by-chicago-great.html | HEADS RAILROAD AT 33; W. N. Deramus 3d Is Elected by Chicago Great Western | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sift-new-facts-in-bissell-case.html | Sift New Facts in Bissell Case | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/jaeger-machine.html | Jaeger Machine | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/old-rainbow-inn-seen-in-new-light-prerevolutionary-stagecoach-stop.html | OLD RAINBOW INN SEEN IN NEW LIGHT ; Pre-Revolutionary Stagecoach Stop Is Being Transformed Into a Modern Dwelling | | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/big-impulse-sales-on-crackers.html | Big Impulse Sales on Crackers | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rail-rises-opposed-by-boards-of-trade.html | RAIL RISES OPPOSED BY BOARDS OF TRADE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mischa-borrs-son-ends-life.html | Mischa Borr's Son Ends Life | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/gimme-boys-are-assailed-southern-railway-head-asserts-they-retard.html | GIMME' BOYS ARE ASSAILED; Southern Railway Head Asserts They Retard Road's Operations NO ORDERS ON HAND FOR FREIGHT CARS | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/lewis-in-a-surprise-move-asks-captive-mine-talk.html | Lewis in a Surprise Move Asks 'Captive' Mine Talk | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/brannan-bill-shaped-working-draft-of-administration-farm-plan-sent.html | BRANNAN BILL SHAPED; Working Draft of Administration Farm Plan Sent to Congress | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/young-managers-to-hear-tead.html | Young Managers to Hear Tead | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bears-top-rochester-52-moles-homer-in-eighth-helps-newark-to-beat.html | BEARS TOP ROCHESTER, 5-2; Mole's Homer in Eighth Helps Newark to Beat Red Wings | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/southern-neighbor.html | SOUTHERN NEIGHBOR | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/state-unit-in-typhoid-fight.html | State Unit in Typhoid Fight | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/harry-eilenberg.html | HARRY EILENBERG | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/false-drive-laid-to-health-group-blue-cross-leader-charges-u-s-plan.html | FALSE DRIVE LAID TO HEALTH GROUP; Blue Cross Leader Charges U. S. Plan Backers Misstate Enrollment Figures | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/nursery-school-unit-reelects.html | Nursery School Unit Re-elects | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/charles-h-ticknor.html | CHARLES H. TICKNOR | True | Special to THE Nw YORK TIMSS. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ama-seal-opposed-on-cosmetic-lines-mayham-assails-medical-move-for.html | AMA SEAL OPPOSED ON COSMETIC LINES; Mayham Assails Medical Move for Right to Approve Products in Talk at Annual Parley PRICE STABILITY FORECAST Pennock in Report Puts 1948 Sales at $700,000,000 -- Titus Wins Packaging Award | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/o-lassen-oldest-exhange-worker-x-carpenter-for-stock-mart-54-years.html | O. LASSEN, OLDEST ' EX(]HANGE WORKER x; Carpenter for Stock Mart 54 Years Dies at 88Refused All Vacations but One | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/realty-group-to-meet-conference-of-brooklyn-board-at-st-george.html | REALTY GROUP TO MEET; Conference of Brooklyn Board at St. George Tomorrow | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/names-state-health-aide.html | Names State Health Aide | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/teachers-course-ends-broadcasting-of-youth-forum-demonstrated-in.html | TEACHERS' COURSE ENDS; Broadcasting of Youth Forum Demonstrated in Times Hall | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/john-h-gibbons.html | JOHN H, GIBBONS | True | Special to THE NEW YOIK TLIES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/us-british-to-link-china-policy-shift-accord-seen-on-steps-leading.html | U.S, BRITISH TO LINK CHINA POLICY SHIFT; Accord Seen on Steps Leading to Eventual Recognition of a Communist Regime | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sylvania-offers-radar-device.html | Sylvania Offers Radar Device | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dillon-heads-gop-group.html | Dillon Heads GOP Group | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/22-girls-to-go-on-tour.html | 22 Girls to Go on Tour | | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/backs-austin-pay-rise-house-group-would-boost-u-n-delegates-salary.html | BACKS AUSTIN PAY RISE; House Group Would Boost U. N. Delegate's Salary to $25,000 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/egyptian-curb-due-on-cheap-sterling-march-31-pact-with-britain.html | EGYPTIAN CURB DUE ON 'CHEAP STERLING'; March 31 Pact With Britain Expected to Balk 3-Cornered Foreign Trade Deals | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/peak-lettuce-movement-south-jersey-season-is-about-week-earlier.html | PEAK LETTUCE MOVEMENT; South Jersey Season Is About Week Earlier Than Usual | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cyclone-in-nebraska.html | Cyclone in Nebraska | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/truman-cancels-news-parley.html | Truman Cancels News Parley | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dry-dock-savings-adds-industrialist-to-board.html | Dry Dock Savings Adds Industrialist to Board | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/to-search-dp-baggage-at-boston.html | To Search DP Baggage at Boston | | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/palestine-arabs-propose-a-survey-press-for-a-mixed-commission-to.html | PALESTINE ARABS PROPOSE A SURVEY; Press for a Mixed Commission to Fix Status of Holdings -- Israel Held Cool to Move | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/atlantic-bloc-queried-danger-seen-to-democratic-procedure-refusal.html | Atlantic Bloc Queried; Danger Seen to Democratic Procedure -- Refusal of Visas Criticized | | PIERRE COT | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/widener-opposes-night-racing-and-stakes-exceeding-50000-belmont.html | Widener Opposes Night Racing And Stakes Exceeding $50,000; Belmont President Proposes Higher Purses for Other Races to Commissioners Here -- Mexico City Gets 1950 Convention | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/psc-ends-hearings-on-phone-rate-rise.html | PSC ENDS HEARINGS ON PHONE RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/two-firms-joining-on-film.html | Two Firms Joining on Film | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/leaders-endorse-new-nurses-plan-prposal-approved-by-mayor-calls-for.html | LEADERS ENDORSE NEW NURSES PLAN; Prposal Approved by Mayor Calls for Higher Starting Pay and Free Training | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/reds-coastal-drive-on-shanghai-fans-out-for-a-push-on-pootung.html | Reds' Coastal Drive on Shanghai Fans Out for a Push on Pootung; COMMUNISTS' DRIVE NEARER TO SHANGHAI REDS FANNING OUT IN SHANGHAI DRIVE | True | By Walter Sullivanspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/world-fund-fights-recession-aide-says.html | WORLD FUND FIGHTS RECESSION, AIDE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/housemaid-seized-in-55000-thefts-2-exemployers-whose-furs-and-gems.html | HOUSEMAID SEIZED IN $55,000 THEFTS; 2 Ex-Employers Whose Furs and Gems Vanished Identify Her -- Other Victims Sought | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/u-s-opposes-listing-human-rights-curbs.html | U. S. OPPOSES LISTING HUMAN RIGHTS CURBS | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/doctors-picking-dps-for-israel.html | Doctors Picking DP's for Israel | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bonds-and-shares-on-london-market-slack-conditions-are-expected-to.html | BONDS AND SHARES ON LONDON MARKET; Slack Conditions Are Expected to Carry Through the New Account Opening Today | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/gerard-f-sheeran.html | GERARD F, SHEERAN | True | Special to THE ,E'.V YOIIK TIMEF. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/kingsmen-add-hartwick-brooklyn-college-eleven-to-meet-new-rival-in.html | KINGSMEN ADD HARTWICK; Brooklyn College Eleven to Meet New Rival in Opener | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/port-agency-plans-large-refunding-new-york-authority-to-offer.html | PORT AGENCY PLANS LARGE REFUNDING; New York Authority to Offer $54,000,000 in Two Issues of Bonds on June 1 PORT AGENCY PLANS LARGE REFUNDING | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/action-urged-to-end-voters-indifference.html | ACTION URGED TO END VOTERS INDIFFERENCE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/theatre-for-union-n-j-site.html | Theatre for Union, N. J., Site | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bendix-talks-resumed-negotiators-meet-after-scuffle-occurs-on.html | BENDIX TALKS RESUMED; Negotiators Meet After Scuffle Occurs on Picket Line | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/fordham-defeats-hofstra-nine-121-arbucho-victor-in-box-leads-rams.html | FORDHAM DEFEATS HOFSTRA NINE, 12-1; Arbucho, Victor in Box, Leads Rams' Drive With 3 Blows in Conference Game | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/15c-rise-ends-carpenter-strike.html | 15c Rise Ends Carpenter Strike | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/dr-bayne-is-honored-for-work-in-schools.html | DR. BAYNE IS HONORED FOR WORK IN SCHOOLS | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/thomas-flisnick.html | THOMAS FLISNICK | True | Specla to THE NE* YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/giants-sign-college-star-adair-lasalle-pitcher-seen-receiving-6000.html | GIANTS SIGN COLLEGE STAR; Adair, LaSalle Pitcher, Seen Receiving $6,000 Bonus | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/c-e-yetman-invented-a-code-transmitter.html | C. E. YETMAN, INVENTED A CODE TRANSMITTER | True | Special to THE NEW YORK TI.IES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/4th-generation-mosler-made-treasurer-director.html | 4th Generation Mosler Made Treasurer, Director | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/son-to-mrs-thomas-brandes-jr.html | Son to Mrs, Thomas Brandes Jr. | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/strang-going-to-libya.html | Strang Going to Libya | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/father-knickerbocker-in-paris.html | Father Knickerbocker in Paris | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/resigned-teacher-firm-miss-dammrich-sees-jansen-calls-him-evasive.html | RESIGNED TEACHER FIRM; Miss Dammrich Sees Jansen, Calls Him 'Evasive' | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/free-police-force-urged-by-odwyer-it-should-be-an-independent.html | FREE POLICE FORCE URGED BY O'DWYER; It Should Be an Independent Agency, He Tells 1,400 at Dinner for Wallander | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-david-s-smith-has-son.html | Mrs, David S, Smith Has Son | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/british-drys-are-beaten.html | British 'Drys' Are Beaten | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/500-students-watch-n-y-u-cavein-rescue.html | 500 STUDENTS WATCH N. Y. U. CAVE-IN RESCUE | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/parenthood-study-is-urged-for-boys-pta-convention-hears-many-men.html | PARENTHOOD STUDY IS URGED FOR BOYS; P.-T.A. Convention Hears Many Men Have Old-Fashioned Ideas on Raising Children EXPERTS ASK FOR CLASSES Consultant Says Small Group of Parents Fights Innovations Such as Sex Education | True | By Doris Greenbergspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cancer-hospital-begun-1000-see-cornerstone-placed-at-university-of.html | CANCER HOSPITAL BEGUN; 1,000 See Cornerstone Placed at University of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/budd-company-buys-plant.html | Budd Company Buys Plant | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/czechs-resisting-cooperative-drive-communist-organ-says-active.html | CZECHS RESISTING COOPERATIVE DRIVE; Communist Organ Says Active Opposition Is Coming From Some Peasant Groups | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rhee-urges-speed-on-a-pacific-pact-korean-leader-cites-rise-in.html | RHEE URGES SPEED ON A PACIFIC PACT; Korean Leader Cites Rise in Soviet Tide in the East -- Asks Full U. S. Role | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/coffee-is-active-but-prices-lower-sugar-turns-easier-hides-drop-11.html | COFFEE IS ACTIVE BUT PRICES LOWER; Sugar Turns Easier, Hides Drop 11 to 2 Points but Rubber for May Closes Higher | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/french-hesitant-on-german-voting-military-governor-awaiting-paris.html | FRENCH HESITANT ON GERMAN VOTING; Military Governor Awaiting Paris View on Elections for Western Parliament | True | By Jack Raymondspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-screen-in-review-one-womans-story-a-british-picture-with-ann.html | THE SCREEN IN REVIEW; ' One Woman's Story,' a British Picture With Ann Todd and Claude Rains, at Rivoli | True | By Bosley Crowther | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mayor-defeated-in-jersey-recall-cullum-north-bergen-leader-is.html | MAYOR DEFEATED IN JERSEY RECALL; Cullum, North Bergen Leader, Is Victim of Election Called to Oust His Opponents | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/toscanini-sails-for-italy-he-may-direct-la-scala-benefit-during.html | TOSCANINI SAILS FOR ITALY; He May Direct La Scala Benefit During Two-Month Stay | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/the-president-of-brazil-in-florida.html | THE PRESIDENT OF BRAZIL IN FLORIDA | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/soviet-satellites-deny-exploitation-solid-bloc-rejects-u-s-charge.html | SOVIET SATELLITES DENY EXPLOITATION; Solid Bloc Rejects U. S. Charge in U. N. That East's Economy Is Warped to Aid Russia | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/a-german-no-to-russia.html | A GERMAN "NO" TO RUSSIA | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sears-summer-catalogue-lists-cuts-in-prices-ranging-up-to-50.html | Sears Summer Catalogue Lists Cuts in Prices Ranging Up to 50%; One-Half More Merchandise Also Is Featured Than Year Ago in Biggest Edition for Season in Company's History | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/soviet-fashions-show-longer-skirt-to-give-a-trim-brisk-silhouette.html | Soviet Fashions Show Longer Skirt To Give a Trim, Brisk Silhouette | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/y-w-c-a-sells-building-disposes-of-administration-offices-in-white.html | Y. W. C. A. SELLS BUILDING; Disposes of Administration Offices in White Plains | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/julia-b-brown-engaged-radcliffe-student-will-be-bride-in-june-of-r.html | JULIA B. BROWN ENGAGED; Radcliffe Student Will Be Bride in June of R. L. Ashenhurst | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/moss-asks-action-on-subversive-ban-board-president-says-modern.html | MOSS ASKS ACTION ON SUBVERSIVE BAN; Board President Says Modern School System Is His Chief Objective in Office | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/family-pattern-urged-in-nursery-day-care-centers-play-vital-role-in.html | FAMILY PATTERN' URGED IN NURSERY; Day Care Centers Play Vital Role in Fostering It, Dr. Lindeman Declares | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/william-j-kelly-veteran-actor-73-admissions-committee-head-at-the.html | WILLIAM J. KELLY, 'VETERAN ACTOR, 73; Admissions Committee Head at The Lambs Dies There-- Last Role This Spring | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/two-share-music-prize-leo-preger-and-karel-husa-top-boulanger-award.html | TWO SHARE MUSIC PRIZE; Leo Preger and Karel Husa Top Boulanger Award Entries | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/stalin-prizes-spur-sales-of-authors-awards-immediately-bring-on.html | STALIN PRIZES SPUR SALES OF AUTHORS; Awards Immediately Bring On Demand That Makes Them Moscow's Best Sellers | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/rites-for-harry-iv-davis-funeral-of-solence-editor-set-for-tomorrow.html | RITES FOR HARRY IV]. DAVIS; Funeral of Solence Editor Set for Tomorrow Morning | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/veterans-fund-gains-half-of-sum-needed-to-admit-them-to-concerts-is.html | VETERANS' FUND GAINS; Half of Sum Needed to Admit Them to Concerts Is Raised | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/heads-osteopathic-society.html | Heads Osteopathic Society | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/coop-may-buy-welch-co-national-reveals-deal-is-on-for-grape-juice.html | CO-OP MAY BUY WELCH CO.; National Reveals Deal Is on for Grape Juice Company | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/concert-bias-charge-hit-powell-denies-his-wife-hazel-scott-sought.html | CONCERT BIAS CHARGE HIT; Powell Denies His Wife, Hazel Scott, Sought DAR Hall | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/norwegian-artist-designs-ashtrays-novel-amusing-figures-seen-on.html | NORWEGIAN ARTIST DESIGNS ASHTRAYS; Novel, Amusing Figures Seen on Hesselbarth's Works Shown by Bonniers | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/frank-p-tully-r.html | FRANK P. TULLY SR. | True | Special to TH | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/russians-receive-surprise-setback-in-german-voting-soviet-news.html | RUSSIANS RECEIVE SURPRISE SETBACK IN GERMAN VOTING; Soviet News Agency Concedes One-third of Ballots Were Against the Communists BLOW TO RED POLICY SEEN Result Held 'Humiliating Defeat' -- West Believes the Figures Padded to Ease Reverse RUSSIANS SET BACK IN GERMAN VOTING | True | By Drew Middletonspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/newsprint-output-up-517907-tons-reported-in-april-against-490784.html | NEWSPRINT OUTPUT UP; 517,907 Tons Reported in April, Against 490,784 Year Ago | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/canadas-rail-unions-set-goals.html | Canada's Rail Unions Set Goals | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/west-nears-unity-for-german-talks-three-powers-are-expected-to.html | WEST NEARS UNITY FOR GERMAN TALKS; Three Powers Are Expected to Offer Positive, Concerted Plan for Country's Future WEST NEARS UNITY FOR GERMAN TALKS | True | By Harold Callenderspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/books-authors.html | Books -- Authors | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/shipping-news-and-notes-whisky-cargo-removed-by-new-method-taken.html | Shipping News and Notes; Whisky Cargo Removed by New Method -- Taken Off Vessels on Pallets | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/brig-gen-frank-u-greer1.html | BRIG. GEN. FRANK U. GREER1 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/speed-on-naming-theobald-scored-colden-holds-people-had-no-chance.html | SPEED ON NAMING THEOBALD SCORED; Colden Holds People Had No Chance to Learn About Him for Queens College Post | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/20000-in-protest-on-tripoli-streets-crowd-carries-stalin-pictures.html | 20,000 IN PROTEST ON TRIPOLI STREETS; Crowd Carries Stalin Pictures in Demonstration Against Italian Trustee Plan | True | By Albion Rossspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/japan-reviewing-purge-of-176000-premier-feels-rehabilitation-work.html | JAPAN REVIEWING PURGE OF 176,000; Premier Feels Rehabilitation Work Will Be Jeopardized Unless Ban Is Eased | True | By Burton Cranespecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/a-great-congressman-says-odwyer-of-victor.html | ' A Great Congressman,' Says O'Dwyer of Victor | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/tibbett-accepts-post-singer-will-be-honorary-head-of-connecticut.html | TIBBETT ACCEPTS POST; Singer Will Be Honorary Head of Connecticut Orchestra | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/fitzpatrick-lays-lag-in-schools-to-dewey.html | FITZPATRICK LAYS LAG IN SCHOOLS TO DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/free-eisler-british-leftists-ask-at-meetings-protesting-seizure.html | Free Eisler, British Leftists Ask At Meetings Protesting Seizure; Robeson Appears at Two of the Rallies -- M. P. Says 'We Have Been Promoted to Act for Congress Committee' | True | By Clifton Danielspecial To The New York Times. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/protests-police-tactics-representative-klein-sess-puerto-ricans.html | PROTESTS POLICE TACTICS; Representative Klein Sess Puerto Ricans Intimidated | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/marriage-on-june-25-for-pachita-tennant.html | MARRIAGE ON JUNE 25 FOR PACHITA TENNANT | True | SPecial to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/pennsylvania-bankers-to-meet.html | Pennsylvania Bankers to Meet | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/children-to-be-entertained.html | Children to Be Entertained | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/art-society-to-dine-may-25.html | Art Society to Dine May 25 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/2-policemen-aid-in-birth-of-triplets-to-mother-15.html | 2 Policemen Aid in Birth Of Triplets to Mother, 15 | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/british-envoy-in-tel-aviv.html | British Envoy in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/liquor-ordering-virtually-halted-traced-to-sla-decision-and.html | LIQUOR ORDERING VIRTUALLY HALTED; Traced to SLA Decision and Purchasing Early in Month for Credit Purposes | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/yugoslavs-see-help-in-cominform-fight.html | YUGOSLAVS SEE HELP IN COMINFORM FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/swindlers-dream-of-grandeur-ends-prison-bars-cast-9-or-10-year.html | SWINDLER'S DREAM OF GRANDEUR ENDS; Prison Bars Cast 9 or 10 Year Shadow Across the Future of a Very Active Fellow | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/canada-recognizes-israel.html | Canada Recognizes Israel | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/offers-building-manual-century-federal-issues-book-on-minimum.html | OFFERS BUILDING MANUAL; Century Federal Issues Book on Minimum Standards | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/to-war-on-poison-ivy-westchester-recreation-board-plans.html | TO WAR ON POISON IVY; Westchester Recreation Board Plans Extermination Drive | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/villani-is-chosen-as-newark-mayor-five-new-commissioners-take-oaths.html | VILLANI IS CHOSEN AS NEWARK MAYOR; Five New Commissioners Take Oaths in City Hall -- Pledge Harmony in Government | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/bridge-team-departs-for-london-matches.html | BRIDGE TEAM DEPARTS FOR LONDON MATCHES | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/sherwood-endorses-atom-study-inquiry.html | SHERWOOD ENDORSES ATOM STUDY INQUIRY | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/mrs-grace-m-oneill.html | MRS. GRACE M. O'NEILL | True | Spctal to T₁E NEW YO TXMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/heavy-jet-fighter-tested-by-lockheed.html | HEAVY JET FIGHTER TESTED BY LOCKHEED | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cemetery-group-gives-up-charter-memorial-park-assets-will-go-to-old.html | CEMETERY GROUP GIVES UP CHARTER; ' Memorial Park' Assets Will Go to Old Maple Grove -- Profiteering Charged | True | | | | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/staff-commended-by-port-authority-tobin-praises-calmness-and.html | STAFF COMMENDED BY PORT AUTHORITY; Tobin Praises Calmness and Courage Shown in Meeting Tunnel Blast Emergency | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ball-to-aid-ivjarymount-event-friday-at-waldorf-to-help-building.html | BALL TO AID IVJARYMOUNT; Event Friday at Waldorf to Help Building Fund of School | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/allston-j-morris.html | ALLSTON J, MORRIS | True | Special o T[ NEW Yo '7,us. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/princeton-names-dr-patterson.html | Princeton Names Dr. Patterson | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/kriegerperez.html | KriegerPerez | True | | | C1B 193444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/cubans-ask-curb-on-u-s-goods.html | Cubans Ask Curb on U. S. Goods | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/phils-send-wagner-to-leafs.html | Phils Send Wagner to Leafs | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/seeks-wider-licensing-practical-nurse-education-group-to-press.html | SEEKS WIDER LICENSING; Practical Nurse Education Group to Press Campaign | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/officer-of-woolworths-elected-to-directorate.html | Officer of Woolworth's Elected to Directorate | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/society-for-music-in-third-concert-contemporary-group-features.html | SOCIETY FOR MUSIC IN THIRD CONCERT ; Contemporary Group Features Juilliard String Quartet in Webern, Adam Works | True | C. H. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/foundation-appoints-dean.html | Foundation Appoints Dean | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/woodsman-indicted-in-murder.html | Woodsman Indicted in Murder | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/north-ireland-bill-advanced.html | North Ireland Bill Advanced | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/students-aid-traffic-city-college-group-forms-patrol-as-sequel-to.html | STUDENTS AID TRAFFIC; City College Group Forms Patrol as Sequel to Fatal Accident | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/pullman-dispute-ended-company-and-conductor-union-agree-on-working.html | PULLMAN DISPUTE ENDED; Company and Conductor Union Agree on Working Rules | True | Special to THE NEW YORK TIMES. | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/brooklyn-college-wins-turns-back-pratt-nine-17-to-8-with-15hit.html | BROOKLYN COLLEGE WINS; Turns Back Pratt Nine, 17 to 8, With 15-Hit Attack | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/trumans-at-symington-dinner.html | Trumans at Symington Dinner | True | | | C1B 193444 | |
| 1949-05-18 | 1949-05-18 | https://www.nytimes.com/1949/05/18/archives/ccny-victor-in-track-surpasses-st-johns-wagner-in-triangular.html | C.C.N.Y. VICTOR IN TRACK; Surpasses St. John's, Wagner in Triangular Competition | True | | | C1B 193444 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/providence-issue-goes-to-syndicate-drexel-co-group-winner-of.html | PROVIDENCE ISSUE GOES TO SYNDICATE; Drexel & Co. Group Winner of $3,229,000 of Bonds, Which It Reoffers to the Public | | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/home-light-bills-rising-fpc-says-typical-100kilowatt-cost-in-1948.html | HOME LIGHT BILLS RISING; FPC Says Typical 100-Kilowatt Cost in 1948 Was $3.68 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-aristine-fleming.html | MRS. ARISTINE FLEMING | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sec-promotes-lund-to-division-director.html | SEC PROMOTES LUND TO DIVISION DIRECTOR | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/irvin-signs-as-canadien-coach.html | Irvin Signs as Canadien Coach | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/red-sox-conquer-white-sox-7-to-4-doerr-and-williams-hit-2run-homers.html | RED SOX CONQUER WHITE SOX, 7 TO 4; Doerr and Williams Hit 2-Run Homers -- Zernial Connects With 2 On for Chicago | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/israel-hails-evatt-for-support-in-u-n.html | ISRAEL HAILS EVATT FOR SUPPORT IN U. N. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rko-to-distribute-buschs-daybreak-teresa-wright-and-lew-ayres-stars.html | RKO TO DISTRIBUTE BUSCH'S 'DAYBREAK'; Teresa Wright and Lew Ayres Stars of Film, Being Made at the Nassour Studio | True | By Thomas F. Brady | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/strike-hits-jet-engines.html | Strike Hits Jet Engines | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/residence-sold-in-stamford.html | Residence Sold in Stamford | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/foochow-may-be-evacuated.html | Foochow May Be Evacuated | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/willie-lewis-noted-as-boxer-in-190414.html | !WILLIE LEWIS, NOTED AS 'BOXER IN 1904-14 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/south-pacific-theatre-facing-license-loss-ousts-treasurer-majestic.html | 'South Pacific' Theatre, Facing License Loss, Ousts Treasurer; MAJESTIC THEATRE FACES LICENSE LOSS | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/city-welcomes-clay-at-reception-today.html | CITY WELCOMES CLAY AT RECEPTION TODAY | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/output-of-oil-up-by-2600-barrels-4899350-estimated-as-daily-average.html | OUTPUT OF OIL UP BY 2,600 BARRELS; 4,899,350 Estimated as Daily Average Gross Production in Week Ended Saturday | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/glass-contract-signed-new-pact-benefits-workers-of-2-big-companies.html | GLASS CONTRACT SIGNED; New Pact Benefits Workers of 2 Big Companies in 7 States | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/3-get-gildersleeve-prizes.html | 3 Get Gildersleeve Prizes | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/canada-first-to-ratify.html | Canada First to Ratify | True | VAN SON | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/group-exercises-aid-mental-cases-regimentation-program-stirs.html | GROUP EXERCISES AID MENTAL CASES; 'Regimentation' Program Stirs Schizophrenics to Reality, VA Psychiatrist Says | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/soviet-blockades-road-into-berlin-in-surprise-move-demands-trucks.html | SOVIET BLOCKADES ROAD INTO BERLIN IN SURPRISE MOVE; Demands Trucks From West Get Permits From German Commission in the East | True | By Sydney Gruson | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mental-patients-escape-flames.html | Mental Patients Escape Flames | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/son-born-to-the-mason-smiths.html | Son Born to the Mason Smiths | True | Special to Taz NEW YOEX azs. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/house-approves-crop-insurance-voice-vote-sends-bill-to-senate.html | HOUSE APPROVES CROP INSURANCE; Voice Vote Sends Bill to Senate Expanding Present Program, Broadening Multiple Factor | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/methodist-session-opens-new-york-east-area-begins-its-101st-annual.html | METHODIST SESSION OPENS; New York East Area Begins Its 101st Annual Meeting | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/nurse-group-hits-health-plan.html | Nurse Group Hits Health Plan | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/expanded-training-in-selling-is-urged.html | EXPANDED TRAINING IN SELLING IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/dr-jamest-adams-historian-70-dead-winner-of-pulitzer-prize-in-21.html | DR. JAMEST. ADAMS, HISTORIAN, 70, DEAD; Winner of Pulitzer Prize in '21 for 'The Founding of New England' Prolific Writer | | s | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/acting-skidmore-dean-is-named.html | Acting Skidmore Dean Is Named | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/4-german-parliaments-accept-new-basic-law.html | 4 German Parliaments Accept New Basic Law | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/scot-soccer-team-arrives-for-tour-will-play-picked-squad-here.html | SCOT SOCCER TEAM ARRIVES FOR TOUR; Will Play Picked Squad Here Sunday -- Newcastle United Also on Queen Mary | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/afl-stages-show-on-industry-amity-over-200-manufacturers-have.html | AFL STAGES SHOW ON INDUSTRY AMITY; Over 200 Manufacturers Have Exhibits With 500,000 Seen Attending Before Close | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cleaner-sales-hold-up-frantz-soap-factory-rate-about-equals.html | CLEANER SALES HOLD UP; Frantz Soap Factory Rate About Equals 1946-1948 Average | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/navyair-force-duel-with-b36-is-urged.html | NAVY-AIR FORCE DUEL WITH B-36 IS URGED | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/terry-cloth-varied-in-summer-attire.html | TERRY CLOTH VARIED IN SUMMER ATTIRE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cigarettes-gut-to-meet-rivalry-20c-a-package-or-2-for-39c-asked-by.html | CIGARETTES GUT TO MEET RIVALRY; 20c a Package or 2 for 39c Asked by Chains and 2 for 35c by Department Store | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/children-to-offer-pandora.html | Children to Offer 'Pandora' | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/yankee-eleven-signs-olson.html | Yankee Eleven Signs Olson | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/marshall-scores-back-door-forces-general-says-that-he-dreaded.html | MARSHALL SCORES 'BACK DOOR' FORCES; General Says That He Dreaded Capital Influences -- Gets Social Sciences Medal | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cruelty-is-denied.html | "Cruelty" Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/seely-cade.html | SEELY CADE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/text-of-albas-message.html | TEXT OF ALBA'S MESSAGE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/market-in-stocks-moves-narrowly-periods-of-strength-weakness.html | MARKET IN STOCKS MOVES NARROWLY; Periods of Strength, Weakness Alternate, With Losses Exceeding the Gains | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sinclair-units-to-merge-two-producing-subsidiaries-will-be-united.html | SINCLAIR UNITS TO MERGE; Two Producing Subsidiaries Will Be United With Third | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cairo-beams-at-decision.html | Cairo Beams at Decision | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/acheson-to-spurn-big-4-news-curbs-reserves-right-to-explain-u-s.html | ACHESON TO SPURN BIG 4 NEWS CURBS; Reserves Right to Explain U. S. Stand on Any Issues at Parley on Germany | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/seabury-to-start-new-fusion-drive-maps-a-campaign-patterned-after.html | SEABURY TO START NEW FUSION DRIVE; Maps a Campaign Patterned After La Guardia Success 'to Oppose O'Dwyer | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/niagara-hudson-wins-psc-for-plan-board-indicates-approval-for-new.html | NIAGARA HUDSON WINS PSC FOR PLAN; Board Indicates Approval for New Stock in Units' Merger if SEC Cooperates | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/yarosz-outpoints-hunter.html | Yarosz Outpoints Hunter | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/operator-resells-housing-in-jersey-david-meister-disposes-of-west.html | OPERATOR RESELLS HOUSING IN JERSEY; David Meister Disposes of West New York Apartments -- Other Property Deals Listed | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/elected-new-president-of-ny-retail-association.html | Elected New President Of N.Y. Retail Association | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/stockholm-final-to-parker.html | Stockholm Final to Parker | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/patty-bernard-win-paris-net-matches.html | PATTY, BERNARD WIN PARIS NET MATCHES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/race-bias-discussed-on-radio-forum-here.html | RACE BIAS DISCUSSED ON RADIO FORUM HERE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/macdonald-sees-gain-in-malaya.html | MacDonald Sees Gain in Malaya | True | Special to THE NEW YORK TIMES. | | | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/u-s-boxers-triumph-53-beat-european-amateurs-perko-knocking-out.html | U. S. BOXERS TRIUMPH, 5-3; Beat European Amateurs, Perko Knocking Out Arteche | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/loans-to-business-down-68000000-u-s-security-holdings-gain.html | LOANS TO BUSINESS DOWN $68,000,000; U. S. Security Holdings Gain $848,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/boyntonhunter.html | Boynton--Hunter | True | Special to Ngw YOIU TIMES. | | | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/jerseys-halt-leafs-70-bamberger-scatters-7-hits-lohrke-slams.html | JERSEYS HALT LEAFS, 7-0; Bamberger Scatters 7 Hits -- Lohrke Slams 3-Bagger | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sports-of-the-times-touching-all-bases.html | Sports of the Times; Touching All Bases | True | By Arthur Daley | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/miss-mildred-m-moir-a-prospective-bride.html | MISS MILDRED M. MOIR A PROSPECTIVE BRIDE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/coffee-moves-up-in-active-trading-domestic-sugar-advances-1-to-3.html | COFFEE MOVES UP IN ACTIVE TRADING; Domestic Sugar Advances 1 to 3 Points -- Cottonseed Oil, Rubber, Hides Weak | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rebels-held-ringed-greeks-report-two-forces-trapped-near-lamia.html | REBELS HELD RINGED; Greeks Report Two Forces Trapped Near Lamia | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/acheson-condemns-hungary-election-calls-vote-flagrant-violation-of.html | ACHESON CONDEMNS HUNGARY ELECTION; Calls Vote 'Flagrant' Violation of Treaty -- Hails Results of Balloting in Germany | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-annual-flower-mart-on-steps-of-st-patricks.html | THE ANNUAL FLOWER MART ON STEPS OF ST. PATRICK'S | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/evatt-and-lie-cite-u-n-role-on-berlin-hold-peace-agency-helped-ease.html | EVATT AND LIE CITE U. N. ROLE ON BERLIN; Hold Peace Agency Helped Ease East-West Crisis -- Both Are Optimistic | True | By A. M. Rosenthal | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/fire-loss-down-in-april-133-decline-noted-for-month-compared-with.html | FIRE LOSS DOWN IN APRIL; 13.3% Decline Noted for Month Compared With Year Ago | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/edward-d-cottfrel.html | EDWARD D. COTTF-.REL!. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/free-german-vote-urged.html | Free German Vote Urged | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/grand-victory-says-barkley.html | "Grand Victory," Says Barkley | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/tax-withholding-admitted.html | Tax Withholding Admitted | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/relief-shown-in-london.html | Relief Shown in London | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/john-g-zabelka.html | JOHN G. ZABELKA | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/short-interest-up-to-16year-record-1628551-shares-are-reported-by.html | SHORT INTEREST UP TO 16-YEAR RECORD; 1,628,551 Shares Are Reported by Stock Exchange -- Curb at Peak Since 1946 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/charles-a-kimmick.html | CHARLES A. KIMMICK | True | special to TZ'rw YO T:.us. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/food-to-lebanon-barred-by-syria-in-murder-row.html | Food to Lebanon Barred By Syria in Murder Row | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/phone-concern-seeks-rate-rise.html | Phone Concern Seeks Rate Rise | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/pact-hearings-end-senate-delay-due-legion-tells-committee-that.html | PACT HEARINGS END; SENATE DELAY DUE; Legion Tells Committee That Treaty Strengthens U. N. -- Floor Action Is Weeks Off | True | By William S. White | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/reserves-hailed-at-muster-of-77th-aide-to-army-secretary-here-sees.html | RESERVES HAILED AT MUSTER OF 77TH; Aide to Army Secretary Here, Sees Awakened Interest in Mobilization Program | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/more-welfare-calls-due-as-jobs-decline.html | MORE WELFARE CALLS DUE AS JOBS DECLINE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/yanks-crush-indians-with-henrich-belting-2-homers-against-feller.html | Yanks Crush Indians With Henrich Belting 2 Homers Against Feller; RASCHI WINS FIFTH WITH 2-HITTER, 6-0 | True | By Joseph M. Sheehan | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/archdeacon-colston.html | ARCHDEACON COLSTON | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/insurance-deals-drop-1868000000-investments-in-quarter-off-by.html | INSURANCE DEALS DROP; $1,868,000,000 Investments in Quarter, Off by One-third | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/waslowe.html | Was.--Lowe | True | Special to TH N'W YOP. K TrMus. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/pfeilwiedemann.html | Pfeil--Wiedemann | True | Special to New YORK TIMuS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mental-care-held-bound-in-red-tape-money-wasted-on-paper-work.html | MENTAL CARE HELD BOUND IN RED TAPE; Money Wasted on Paper Work Should Go to Research, Says Head of Letchworth Board | True | By Lucy Freeman | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/carpeting-assured-in-case-of-strike-dealers-to-get-supplies-for-60.html | CARPETING ASSURED IN CASE OF STRIKE; Dealers to Get Supplies for 60 Days After Date of Tie-Up, Industry Leader Says | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/associated-pushes-group-shoe-buying-marion-palmer-says-program-will.html | ASSOCIATED PUSHES GROUP SHOE BUYING; Marion Palmer Says Program Will Be Expanded on Several Types of Footwear | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/50yearold-electric-boat-co-stronger-now-than-ever-hopkins-its.html | 50-Year-Old Electric Boat Co. Stronger Now Than Ever, Hopkins, Its President, Reports | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/georgefgerman.html | GEORGE-. F-GERMAN | True | Spectal to Nsv YoR 'Mzs. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/world-trade-exhibit-set.html | World Trade Exhibit Set | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/japan-to-decontrol-silk-whittington-says-action-is-due-before-end.html | JAPAN TO DECONTROL SILK; Whittington Says Action Is Due Before End of Month | | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/british-hire-italians-women-will-be-employed-in-cotton-and-textile.html | BRITISH HIRE ITALIANS; Women Will Be Employed in Cotton and Textile Plants | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/a-pact-to-ratify-now.html | A PACT TO RATIFY NOW | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-david-cohen-sr.html | MRS. DAVID COHEN SR. | True | Special to TtE Nw YoRx TI.ZS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/france-proposes-new-trade-spur-u-n-economic-group-is-urged-to.html | FRANCE PROPOSES NEW TRADE SPUR; U. N. Economic Group Is Urged to Promote East-West Deals by Bilateral Bargains | True | By Michael L. Hoffman | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/willi-am-p-stfnhouse-.html | WILL'I, AM P. STF-.NHOUSE . | True | Special to -lg Ni:w Yo.,x TIMZ=i. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/woman-reporter-75-backs-gop-in-south.html | Woman Reporter, 75, Backs GOP in South | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/child-to-mrs-casper-lombardi.html | Child to Mrs. Casper Lombardi | True | Special to TiZ NEW YORK TnZS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/housemaid-is-held-in-100000-thefts.html | HOUSEMAID IS HELD IN $100,000 THEFTS | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/palestine-parley-set-israel-and-syria-arrange-for-talk-on-war.html | PALESTINE PARLEY SET; Israel and Syria Arrange for Talk on War Prisoners | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/2000000-for-jewish-fund.html | $2,000,000 for Jewish Fund | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/heliport-opened-on-east-river-pier-citys-first-rotary-wing-plane.html | 'HELIPORT' OPENED ON EAST RIVER PIER; City's First Rotary Wing Plane Base Starts Operations Near Gouverneur St. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/john-m-whittle.html | JOHN M. WHITTLE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/roosevelt-victory-starts-open-fight-on-tammany-chief-hold-of-rogers.html | ROOSEVELT VICTORY STARTS OPEN FIGHT ON TAMMANY CHIEF; Hold of Rogers on Leadership and Borough Presidency Is in Peril as Move Grows | True | By James A. Hagerty | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/a-free-world-labor-union.html | A FREE WORLD LABOR UNION | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/new-racing-form-publisher.html | New Racing Form Publisher | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/benjamin-whittaker.html | BENJAMIN WHITTAKER | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/variety-returns-to-palace-today-refurbished-theatre-to-offer-4.html | VARIETY RETURNS TO PALACE TODAY; Refurbished Theatre to Offer 4 Stage Shows of 8 Acts, Plus Film Feature, Daily | True | By Louis Calta | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/a-layman-on-alcoholism-inability-to-say-no-considered-as-a-possible.html | A Layman on Alcoholism; Inability to Say "No" Considered as a Possible Disorder | True | CHARLES JOHNSON POST | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/london-sees-snake-pit-censor-licenses-film-after-cut-of-8-minutes.html | LONDON SEES 'SNAKE PIT'; Censor Licenses Film After Cut of 8 Minutes -- For Adults Only | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/open-house-programs-described.html | Open House Programs Described | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cotton-consumption-off-census-bureau-reports-the-april-figures-with.html | COTTON CONSUMPTION OFF; Census Bureau Reports the April Figures With Comparisons | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/truman-and-dutra-texts.html | Truman and Dutra Texts | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/500000-farmhands-on-strike-in-italy-quit-when-landowners-refuse.html | 500,000 FARMHANDS ON STRIKE IN ITALY; Quit When Landowners Refuse National Wage Contract -- Threaten Wider Walkout | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/public-debate-on-treaty-far-short-of-expectation-general-acceptance.html | Public Debate on Treaty Far Short of Expectation; General Acceptance of Pact Coupled With Ignorance of Terms Is Indicated | True | By James Reston | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/ferd-annexes-juvenile-slakes-at-belmont-park-favorite-victor-over.html | Ferd Annexes Juvenile Slakes at Belmont Park; FAVORITE VICTOR OVER NAVY CHIEF | True | By James Roach | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/bank-liquidator-named-exchange-of-india-africa-ltd-suspended-last.html | BANK LIQUIDATOR NAMED; Exchange of India & Africa, Ltd. Suspended Last May | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mobilization-plan-urged-on-industry-individual-plants-are-advised.html | MOBILIZATION PLAN URGED ON INDUSTRY; Individual Plants Are Advised to Make War Surveys -- Soviet Recovery Cited | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/british-judicial-system-gets-praise-from-dewey.html | British Judicial System Gets Praise From Dewey | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/truman-and-dutra-eat-cake-at-birthday-fete-in-capital-truman-gives.html | Truman and Dutra Eat Cake At Birthday Fete in Capital; TRUMAN GIVES CAKE IN GREETING DUTRA | True | By Anthony Leviero | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/miss-louise-brooks-becomes-affianced.html | MISS LOUISE BROOKS BECOMES AFFIANCED | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/irirs-c-h-bobge-9t-financiers-ido-welfare-leader-who-quietly-aided.html | Ir/IRS. C. H. BOBGE, 9t FINANCIERS S/IDO; Welfare Leader Who Quietly Aided Many Worthy Causes Dies in Riverdale Home | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/clarence-van-dusen.html | CLARENCE VAN DUSEN | True | peclal *' 'rUE NLV YORI 'rIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/offerings-today-total-31000000-p-r-r-trust-certificates-for.html | OFFERINGS TODAY TOTAL $31,000,000; P. R. R. Trust Certificates for $10,425,000 to Be Put on Market by Bankers | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/city-choral-group-in-annual-concert-welfare-departments-singers-in.html | CITY CHORAL GROUP IN ANNUAL CONCERT; Welfare Department's Singers in Program at Town Hall -- Miss Mardirosian Leads | True | By Noel Straus | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/father-divine-buys-hotel-property-near-u-of-p-campus-is-acquired.html | FATHER DIVINE BUYS HOTEL; Property Near U. of P. Campus Is Acquired for $200,000 | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/lis-aide-flying-to-us-adviser-will-seek-to-build-up-support-for.html | LI'S AIDE FLYING TO U.S.; Adviser Will Seek to Build Up Support for Nationalists | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/70-in-soviet-delegation-french-grant-visas-to-group-going-to-big.html | 70 IN SOVIET DELEGATION; French Grant Visas to Group Going to Big Four Parley | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/utility-registers-4000000-in-bonds-new-hampshire-public-service.html | UTILITY REGISTERS $4,000,000 IN BONDS; New Hampshire Public Service Statement to SEC Covers First Mortgage Issue | | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-herbert-baker.html | MRS. HERBERT BAKER | True | pecit to ' Naw YO TIM. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/n-y-u-game-at-polo-grounds.html | N. Y. U. Game at Polo Grounds | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/insuring-concerns-put-in-state-hands-california-conservator-named.html | INSURING CONCERNS PUT IN STATE HANDS; California Conservator Named for Rhode Island, Pioneer-Equitable Companies | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/loss-of-ports-trade-to-other-cities-seen.html | LOSS OF PORT'S TRADE TO OTHER CITIES SEEN | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/i-margaret-h-brown-engaged-to-marry.html | i MARGARET H. BROWN ENGAGED TO MARRY | True | Spcial to THE NEW YORK TIMF. S. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/17-iranians-are-sentenced.html | 17 Iranians Are Sentenced | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/u-n-assembly-ends-its-session-leaving-colonies-unsolved-move-to-set.html | U. N. ASSEMBLY ENDS ITS SESSION, LEAVING COLONIES UNSOLVED; Move to Set Up Interim Group on the Ex-Italian Areas Is Rejected, 27 to 21 | True | By Thomas J. Hamilton | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/deals-in-the-bronx-dwelling-and-two-apartments-among-properties.html | DEALS IN THE BRONX; Dwelling and Two Apartments Among Properties Sold | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/vibrant-carrot-new-color-theme-yellow-and-pink-also-noted-in.html | 'VIBRANT' CARROT NEW COLOR THEME; Yellow and Pink Also Noted in Russeks Presentation of Spring Fashions | True | D. O'N. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/charles-cohen-63-uja-leader-dead-cottongoods-aide-a-founder-o.html | CHARLES COHEN, 63, UJA LEADER, DEAD; CottonGoods Aide a Founder o' Jewish Drive in This City ---Received Warburg Award | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-berry-to-be-bridee-former-anne-moorhead-will-wed-to-james-b.html | MRS. BERRY TO BE BRIDEe; Former Anne Moorhead Will Wed to James B. Greene | True | Special to Tx Nv NoR: Tlr. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cripps-urges-cut-in-export-prices-says-u-s-buyers-resistance-may.html | CRIPPS URGES CUT IN EXPORT PRICES; Says U. S. Buyers' Resistance May Bring Crisis -- Renews Denial on Devaluation | True | By Benjamin Welles | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/morris-arkin.html | MORRIS ARKIN | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/brooklyn-lofts-sold-building-bought-at-fifth-avenue-and-sterling.html | BROOKLYN LOFTS SOLD; Building Bought at Fifth Avenue and Sterling Place | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/brion-howie.html | BRISON HOWIE | True | 8peelS'to T.HZ Nzw Yo!.x TxNF. S. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/distributors-group-raises-commissions.html | DISTRIBUTORS GROUP RAISES COMMISSIONS | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/chauncey-f-ryder.html | CHAUNCEY F. RYDER | True | Special to THE NE',V YORK TIMES. ' | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rumors-in-prague-hint-at-big-purge-communist-guards-increased.html | RUMORS IN PRAGUE HINT AT BIG PURGE; Communist Guards Increased -- Party Reported Concerned by Moves in Germany | True | By Dana Adams Schmidt | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/prague-reds-worried.html | Prague Reds Worried | True | By C. L. Sulzberger | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-injunction-then-and-now.html | THE INJUNCTION, THEN AND NOW | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-john-w-seaver.html | MRS. JOHN W. SEAVER | True | special to TIU NE YORK Tl,r-. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/film-aids-bond-drive-sales-of-348000-at-premiere-of-one-womans.html | FILM AIDS BOND DRIVE; Sales of $348,000 at Premiere of 'One Woman's Story' | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/pratt-students-include-fixedup-castoffs-in-furnishings-for-a.html | Pratt Students Include Fixed-Up Cast-Offs In Furnishings for a Lillian Wald Apartment | True | By Mary Roche | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/heads-advertising-sales-of-eterna-watches-in-u-s.html | Heads Advertising, Sales Of Eterna Watches in U. S. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/italys-newest-liner-gets-neareast-run.html | ITALY'S NEWEST LINER GETS NEAR-EAST RUN | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/thomas-j-kenny.html | THOMAS J. KENNY | True | Special to 'a N,v Yo.K TzZS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/lafayette-checks-yale-ashs-hit-in-9th-with-2-out-bring-9to8-triumph.html | LAFAYETTE CHECKS YALE; Ash's Hit in 9th With 2 Out Bring 9-to-8 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/hague-convention-50-years-old.html | Hague Convention 50 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/minoso-sent-to-san-diego.html | Minoso Sent to San Diego | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/dr-melish-undergoes-operation.html | Dr. Melish Undergoes Operation | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cleanliness-gauged-science-discovers-new-method-better-than-mothers.html | CLEANLINESS GAUGED; Science Discovers New Method Better Than Mother's | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/janet-woolley_____-s-troth-niece-of-late-educator-will-bei-bride.html | JANET WOOLLEY_____ S TROTH; Niece of Late Educator Will Bel Bride of Leroy F. Donahue | True | Special to THIS N'W NoI TIMES. I | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/estranged-wife-is-pleased.html | Estranged Wife Is Pleased | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/trends-irregular-in-cotton-market-futures-close-4-points-lower-to.html | TRENDS IRREGULAR IN COTTON MARKET; Futures Close 4 Points Lower to 11 Higher After Holding in Narrow Range | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/actors-showcase-held-nine-war-veterans-graduates-of-theatre-course.html | ACTORS SHOWCASE HELD; Nine War Veterans, Graduates of Theatre Course, Appear | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/italians-shocked-by-decision-of-u-n-government-circles-distressed.html | ITALIANS SHOCKED BY DECISION OF U. N.; Government Circles Distressed Especially Over Tripolitania -- Arabs Joyous in Streets | True | By Camille M. Cianfarra | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-screen-in-review-guaglio-italian-film-on-style-of-boys-town-new.html | THE SCREEN IN REVIEW; Guaglio,' Italian Film on Style of 'Boy's Town,' New Feature at the Avenue Playhouse | True | By Bosley Crowther | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/loss-of-state-funds-through-truancy-here-is-put-at-350000-in-15.html | Loss of State Funds Through Truancy Here Is Put at $350,000 in 15 Months by Jurist | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/jersey-official-acquitted.html | Jersey Official Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/afl-warns-of-danger-in-appeasing-russia.html | AFL WARNS OF DANGER IN APPEASING RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/films-for-young.html | Films for Young | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/freed-relief-head-back-from-prague-vlasta-vraz-reports-90-of-czechs.html | FREED RELIEF HEAD BACK FROM PRAGUE; Vlasta Vraz Reports 90% of Czechs Anti-Red, Regime Resenting Americans | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/fordham-concert-tomorrow.html | Fordham Concert Tomorrow | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/evicted-couple-assisted-paralyzed-man-and-wife-get-new-apartment.html | EVICTED COUPLE ASSISTED; Paralyzed Man and Wife Get New Apartment and Fund | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/named-to-aid-refugees-in-morocco-and-algeria.html | Named to Aid Refugees In Morocco and Algeria | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rev-martin-f-luther.html | REV. MARTIN F. LUTHER | True | Special to Tm NEw o TES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/housing-program-asked-by-reuther-uaw-head-tells-washington-meeting.html | HOUSING PROGRAM ASKED BY REUTHER; UAW Head Tells Washington Meeting Nation Needs Two Million Units a Year | True | By Bess Furman | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/lifting-of-the-blockade-restores-berliners-confidence-in-future.html | Lifting of the Blockade Restores Berliners' Confidence in Future; People Have New Faith in West's Support -- Food Prices Decline, Black Market Hit as City Returns to Normal Life | True | By Drew Middleton | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/bold-new-aid-plan-ready-this-session-acheson-says-congress-chiefs.html | 'BOLD NEW' AID PLAN READY THIS SESSION; Acheson Says Congress Chiefs Are Considering Action on Help to Underdeveloped Areas | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/care-drive-opened-for-curtain-exiles.html | CARE DRIVE OPENED FOR 'CURTAIN EXILES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/1352347-earned-by-paper-concern-great-northern-profit-is-136-a.html | $1,352,347 EARNED BY PAPER CONCERN; Great Northern Profit Is $1.36 a Share in First Quarter -- 87 Cents Year Earlier | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/john-h-c-ahill.html | :JOHN' H. C. AHILL | True | Special to Nw Yo .uzS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/six-teams-in-ccny-meet.html | Six Teams in C.C.N.Y. Meet | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/operators-spurn-offer-by-union-call-ship-radio-officers-counter.html | OPERATORS SPURN OFFER BY UNION; Call Ship Radio Officers' Counter Contract Proposal 'Unrealistic, Exorbitant' | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cotton-exchange-seat-7500.html | Cotton Exchange Seat $7,500 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/house-votes-inquiry-into-all-lobbying.html | HOUSE VOTES INQUIRY INTO ALL LOBBYING | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/hudson-river-wins-westchester-golf-century-women-place-second-as.html | HUDSON RIVER WINS WESTCHESTER GOLF; Century Women Place Second as First Cup Series Ends on Sunningdale Links | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/phils-down-cards-on-run-in-8th-32-hamners-double-and-waitkus-single.html | PHILS DOWN CARDS ON RUN IN 8TH, 3-2; Hamner's Double and Waitkus' Single Off Wilks Settle the Issue -- Simmons Wins | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/store-stock-is-sold-hale-brothers-buys-27-of-the-broadway.html | STORE STOCK IS SOLD; Hale Brothers Buys 27% of the Broadway Department Shares | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/aubrey-l-maddock.html | AUBREY L. MADDOCK | True | Special to .l'us Nsw YoF. x uJ tas. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/wake-forest-nine-wins-title.html | Wake Forest Nine Wins Title | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/james-g-bingham.html | JAMES G. BINGHAM | True | Special to TrE NEW YOlK TI.S | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/military-housing-asked-by-johnson-he-seeks-congress-consent-to.html | MILITARY HOUSING ASKED BY JOHNSON; He Seeks Congress Consent to Spend $623,125,682 on Such Projects and Other Works | True | By Walter H. Waggoner | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/joint-promotion-in-cosmetics-urged-sinclair-tells-industry-group-to.html | JOINT PROMOTION IN COSMETICS URGED; Sinclair Tells Industry Group to Combine Plan With Toiletries in Drive for Sales | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/history-in-the-making.html | History in the Making | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/william-j-kehoe.html | WILLIAM J. KEHOE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/curb-on-commerce-charged.html | Curb on Commerce Charged | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/u-s-customs-bans-french-film.html | U. S. Customs Bans French Film | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/exjustice-j-s-buttle.html | EX-JUSTICE J. S. BUTTLES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/news-of-food-vitamins-in-pills-are-no-substitute-for-properly.html | News of Food; Vitamins in Pills Are No Substitute for Properly Balanced Food Supply | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/film-writers-protest-to-fox.html | Film Writers Protest to Fox | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/strauss-quits-eversharp.html | Strauss Quits Eversharp | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/fis-paine-6iyes-marria6e-plans-will-become-bride-of-alfred.html | FISS PAINE 6IYES MARRIA6E PLANS; Will Become Bride of Alfred Ehrenclou on June 16 in St. James Episcopal Church | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/30-russian-films-banned.html | 30 Russian Films Banned | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/tigers-with-1-hit-lose-to-senators-aaron-robinsons-single-only.html | TIGERS, WITH 1 HIT, LOSE TO SENATORS; Aaron Robinson's Single Only Detroit Blow Against Four Pitchers in 6-3 Defeat | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/chicagqan-dies-at-102.html | ChicagQan Dies at 102 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/u-s-seizes-securities-takes-unspecified-amount-from-rubinsteins.html | U. S. SEIZES SECURITIES; Takes Unspecified Amount From Rubinstein's Safe Deposit Box | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/bronx-roller-derby-victor.html | Bronx Roller Derby Victor | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/french-disagree-on-fiscal-reform-queuille-cabinet-is-expected-to.html | FRENCH DISAGREE ON FISCAL REFORM; Queuille Cabinet Is Expected to Offer Plan to Assembly Group Late Today | True | By Lansing Warren | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/afl-sees-merger-as-cio-left-wanes-federation-leaders-at-session-of.html | AFL SEES MERGER AS CIO LEFT WANES; Federation Leaders at Session of Executive Council Term Hope Brightest Since Split | True | By A. H. Raskin | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/40000000-is-taken-of-radio-corps-credit.html | $40,000,000 Is Taken Of Radio Corp.'s Credit | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cio-leaders-sever-all-ties-with-wftu-executive-board-by-359-vote.html | CIO LEADERS SEVER ALL TIES WITH WFTU; Executive Board by 35-9 Vote Bars Any Affiliation With Soviet-Dominated Group | True | By Joseph A. Loftus | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rally-by-colgate-defeats-army-122-red-raiders-get-8-runs-in-2d.html | RALLY BY COLGATE DEFEATS ARMY, 12-2; Red Raiders Get 8 Runs in 2d Frame -- Piebes Halts Cadets -- Triple for Mackmull | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/kennecott-cuts-output-reduction-in-operations-goes-in-effect-at-end.html | KENNECOTT CUTS OUTPUT; Reduction in Operations Goes in Effect at End of Month | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/classonwittenstein.html | ClassonWittenstein | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/wittenberg-feted-at-c-c-n-y-dinner-sober-holzman-also-honored.html | WITTENBERG FETED AT C. C. N. Y. DINNER; Sober, Holzman Also Honored -- Boudreau, Holman and Ruel Among Speakers | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/export-copper-at-18c-fair-sized-tonnages-reported-sold-at-that.html | EXPORT COPPER AT 18C; 'Fair Sized' Tonnages Reported Sold at That Level | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/plan-is-adopted-for-civic-center-development-of-manhattan-site.html | PLAN IS ADOPTED FOR CIVIC CENTER; Development of Manhattan Site Adjacent to Foley Square and City Hall Projected | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/parishioners-donate-labor-to-new-church.html | PARISHIONERS DONATE LABOR TO NEW CHURCH | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/marshall-on-geographic-board.html | Marshall on Geographic Board | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/pirates-top-giants-despite-mizes-2-homers-for-lead-among-active.html | Pirates Top Giants Despite Mize's 2 Homers for Lead Among Active Players; JANSEN LOSES, 5-3, ON 3 TAINTED RUNS | True | By John Drebinger | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/buys-renaissance-quintet.html | Buys Renaissance Quintet | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/personal-notes.html | Personal Notes | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/bonds-and-shares-on-london-market-opening-of-new-account-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Fails to Spur Business but Some Foreign Issues Advance | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/chemists-opposed-to-prerace-tests-morgan-says-no-means-exist-for.html | CHEMISTS OPPOSED TO PRE-RACE TESTS; Morgan Says No Means Exist for Proving Stimulation of a Horse Then | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/boydahlers.html | BoydAhlers | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/h-b-johnson-dead-tupstate-editor-68-publisher-of-watertown-times.html | H. B. JOHNSON DEAD; tUP-STATE EDITOR, 68; Publisher of Watertown Times Led Fight for Power Project and St. Lawrence Seaway | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/siu-opens-a-drive-to-oust-lake-reds-asks-afl-unions-on-docks-to.html | SIU OPENS A DRIVE TO OUST LAKE REDS; Asks AFL Unions on Docks to Deny Service to Ships With CSU Men in Crews | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/to-make-automatic-drive-borgwarner-announces-entry-of-field-for-car.html | TO MAKE AUTOMATIC DRIVE; Borg-Warner Announces Entry of Field for Car Maker | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/vermont-guard-flier-is-killed.html | Vermont Guard Flier Is Killed | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/first-maintenance-show-cleveland-exposition-in-january-to-stress.html | FIRST MAINTENANCE SHOW; Cleveland Exposition in January to Stress Plant Economy | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/named-to-union-college-post.html | Named to Union College Post | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/in-the-nation-the-split-court-decision-on-free-speech.html | In The Nation; The Split-Court Decision on Free Speech | True | By Arthur Krock | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/would-aid-2-dp-students-two-lehigh-social-groups-offer-to-provide.html | WOULD AID 2 DP STUDENTS; Two Lehigh Social Groups Offer to Provide Room and Board | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/olympics-in-1956-set-for-october-time-announced-by-edstrom-for.html | OLYMPICS IN 1956 SET FOR OCTOBER; Time Announced by Edstrom for Games in Melbourne Hit by Ferris and Bushnell | True | By John Rendel | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/acheson-answers-refugees-appeal-asserts-us-and-iro-are-doing-all.html | ACHESON ANSWERS REFUGEES APPEAL; Asserts U.S. and IRO Are Doing All They Can for Political Emigres From the East | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/george-kaufman-to-wed-playwright-will-marry-actress-leuen-macgrath.html | GEORGE KAUFMAN TO WED; Playwright Will Marry Actress, Leueen MacGrath, Next Week | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/calvin-t-allison.html | CALVIN T. ALLISON | True | Special to TES NI;W YOL, T!MF.S. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/higgins-holdings-to-be-sold.html | Higgins Holdings to Be Sold | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/ceramic-accessories-take-dramatic-form.html | CERAMIC ACCESSORIES TAKE DRAMATIC FORM | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rutgers-wins-nohitter-takes-middle-three-title-as-weber-tops-lehigh.html | RUTGERS WINS NO-HITTER; Takes Middle Three Title as Weber Tops Lehigh, 7-0 | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/banks-here-and-federal-reserve-at-odds-over-model-posting-law.html | Banks Here and Federal Reserve At Odds Over Model Posting Law; Latter Objects to the Deferred Crediting of Items Until Entries Are Made, Holding It Hits Availability Schedules | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/accident-prevention.html | ACCIDENT PREVENTION | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/supplies-for-camps-received-by-israel.html | SUPPLIES FOR CAMPS RECEIVED BY ISRAEL | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/la-motta-stops-de-john-bronx-boxer-is-victor-in-eighth-before-8403.html | LA MOTTA STOPS DE JOHN; Bronx Boxer Is Victor in Eighth Before 8,403 at Syracuse | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/eureka-corporation-plans-to-reorganize.html | EUREKA CORPORATION PLANS TO REORGANIZE | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/half-billion-cut-in-eca-aid-is-seen-ives-at-republican-dinner-here.html | HALF BILLION CUT IN ECA AID IS SEEN; Ives, at Republican Dinner Here, Makes Prediction -- Fund Plan Told by Pfeiffer | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/reds-grand-slam-trips-braves-139-hatton-connects-in-ninth-as.html | REDS' GRAND SLAM TRIPS BRAVES, 13-9; Hatton Connects in Ninth as Cincinnati Moves Within Game of League Lead | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/hong-kong-would-bar-reds-and-kuomintang.html | HONG KONG WOULD BAR REDS AND KUOMINTANG | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/offices-to-be-blessed-spellman-to-mark-anniversary-as-archbishop.html | OFFICES TO BE BLESSED; Spellman to Mark Anniversary as Archbishop Here | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/weill-on-garden-staff-matchmaker-replaces-rogers-under-new-ring.html | WEILL ON GARDEN STAFF; Matchmaker Replaces Rogers Under New Ring Set-Up | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/belfast-eleven-loses-touring-celtics-bow-21-to-new-england-soccer.html | BELFAST ELEVEN LOSES; Touring Celtics Bow, 2-1, to New England Soccer Stars | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sponsoring-diamond-exhibit.html | Sponsoring Diamond Exhibit | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/bankers-warned-of-railroad-trend-pennsylvania-association-head.html | BANKERS WARNED OF RAILROAD TREND; Pennsylvania Association Head Tells Meeting of 'Bureaucracy' -- Soviet Drive Denied | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/2-jailed-veterans-face-life-for-debt-held-in-vermont-like-paupers.html | 2 JAILED VETERANS FACE 'LIFE' FOR DEBT; Held in Vermont Like Paupers of Old England Unless They Pay Accident Judgments | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/increase-for-postal-workers-asked.html | Increase for Postal Workers Asked | True | MARION BASS | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/insurance-padded-on-u-s-loan-goods-freight-expediter-tells-senate.html | INSURANCE PADDED ON U. S. LOAN GOODS; Freight Expediter Tells Senate Group $115,000 'Kickbacks' Were His on Polish Cargoes | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-roosevelt-victory.html | THE ROOSEVELT VICTORY | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/builders-turning-to-prefabrication-cy-williams-enters-field-with.html | BUILDERS TURNING TO PREFABRICATION; Cy Williams Enters Field With First Projects on Four Sites in the Suburbs | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/top-german-post-to-mcloy-black-will-head-world-bank-new-chief-to.html | Top German Post to M'Cloy; Black Will Head World Bank; New Chief to Effect a Shift From Army to Civil Rule, White House Reports | True | By Felix Belair Jr. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/major-decisions-taken-at-u-n-assembly-session.html | Major Decisions Taken at U. N. Assembly Session | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/miss-taliaferro-to-wed-michigan-girl-to-become-bride-of-niel-a.html | MISS TALIAFERRO TO WED; Michigan Girl to Become Bride of Niel A, Weathers Jr, | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/red-calls-witness-at-trial-here-rat-fbi-agent-who-was-at-party.html | RED CALLS WITNESS AT TRIAL HERE 'RAT'; FBI Agent, Who Was at Party Meeting Night Before, Draws Fire of a Defendant | True | By Russell Porter | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/roslyn-viaduct-enters-last-stage-in-spanning-of-hempstead-harbor.html | Roslyn Viaduct Enters Last Stage In Spanning of Hempstead Harbor | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/norwalk-tire-named-in-five-attachments.html | NORWALK TIRE NAMED IN FIVE ATTACHMENTS | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/model-house-aids-newly-married-port-washington-home-design-stresses.html | MODEL HOUSE AIDS NEWLY MARRIED; Port Washington Home Design Stresses Advice to Buy Only Good Furniture | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/edgar-c-thomas.html | EDGAR C, THOMAS | True | Speela! to THE NEW YORK T1,iuS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/exgeneral-here-as-dp-rastikis-once-lithuanian-army-chief-going-to.html | EX-GENERAL HERE AS DP; Rastikis, Once Lithuanian Army Chief, Going to West Coast | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/munich-checks-dp-riots.html | Munich Checks DP Riots | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/atwater-shows-new-video-line.html | Atwater Shows New Video Line | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/state-gains-cited-by-women-voters-new-york-league-says-that-its.html | STATE GAINS CITED BY WOMEN VOTERS; New York League Says That Its Drives Brought School Aid Rise, Bigger Polls Turnout | True | By Lilian Bellison | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/tiblier-back-in-dons-fold.html | Tiblier, Back, in Dons' Fold | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/russians-claim-more-firsts.html | Russians Claim More Firsts | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/antitrust-deputy-in-germany-ousted-dismissed-official-endorses-a.html | ANTI-TRUST DEPUTY IN GERMANY OUSTED; Dismissed Official Endorses a Report Accusing His Chief of 'Sabotaging' Program | True | By Jack Raymond | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/20-years-of-u-speru-air-mail.html | 20 Years of U. S-Peru Air Mail | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/denim-is-featured-in-summer-styles-in-delicate-colorings-it-is-used.html | DENIM IS FEATURED IN SUMMER STYLES; In Delicate Colorings It Is Used in Beach and Spectator Togs at Lord & Taylor | True | By Virginia Pope | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/luryes-father-dies-parent-of-ilgwu-organizer-who-was-fatally.html | LURYE'S FATHER DIES; Parent of ILGWU Organizer Who Was Fatally Stabbed | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/ships-factory-to-london-trico-products-sends-complete-prefabricated.html | SHIPS FACTORY TO LONDON; Trico Products Sends Complete Prefabricated Structure | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/communists-hold-power.html | Communists Hold Power | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/milk-price-drop-forecast.html | Milk Price Drop Forecast | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/insures-against-an-ace-lloyds-policy-to-pay-golfer-40-to-stand-the.html | INSURES AGAINST AN ACE; Lloyd's Policy to Pay Golfer $40 to Stand the Drinks | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/dr-hu-analyzes-china-calls-communist-triumph-victory-over-a.html | DR. HU ANALYZES CHINA; Calls Communist Triumph Victory Over a Decadent Regime | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/party-in-capital-to-welcome-victor-mccormack-house-leader-is-sure.html | PARTY IN CAPITAL TO WELCOME VICTOR; McCormack, House Leader, Is Sure Roosevelt Jr. Will Be Great Help to Democrats | True | By Clayton Knowles | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/soviet-bases-case-on-potsdam-yalta-new-times-editorial-asserts.html | SOVIET BASES CASE ON POTSDAM, YALTA; New Times Editorial Asserts Solution of German Issues Rests on Two Agreements | True | By Harrison E. Salisbury | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/plane-finishes-anniversary-trip.html | Plane Finishes Anniversary Trip | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/link-with-spain-is-opposed.html | Link With Spain Is Opposed | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/city-stores-elects-h-j-schwartz-named-president-to-succeed-saul.html | CITY STORES ELECTS; H. J. Schwartz Named President to Succeed Saul Cohn | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/shortbauer.html | Short--Bauer | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/status-of-hyderabad-final-solution-up-to-the-people-of-the.html | Status of Hyderabad; Final Solution Up to the People of the Territory, It Is Said | True | TARAKNATH DAS | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-homer-r-muller.html | MRS. HOMER R. MULLER | True | Special to 'Zlz Nsw YOZK TZES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/thursday-may-19-1949-thursday-may-19-1949-l-zoning-plan-helps.html | THURSDAY, MAY 19, 1949. THURSDAY, MAY 19, 1949. L ++ ZONING PLAN HELPS PRIVATE AIRPORTS; New Buildings Close to Fields Limited to 30-Foot Height by City Amendment | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/reds-at-whangpoo-in-shanghai-drive-one-arm-of-pincer-reaches-river.html | REDS AT WHANGPOO IN SHANGHAI DRIVE; One Arm of Pincer Reaches River 3 Miles From City in Effort to Cut Sea Outlet | True | By Walter Sullivan | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/illinois-central-wins-proxy-fight.html | ILLINOIS CENTRAL WINS PROXY FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/promotions-in-army-await-a-secretary.html | PROMOTIONS IN ARMY AWAIT A SECRETARY | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/radio-and-television-goodman-ace-working-on-video-program.html | Radio and Television; Goodman Ace Working on Video Program -- Anniversary of Telegram to Be Marked | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-charles-n-lee-hostess.html | Mrs. Charles N. Lee Hostess | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/iiss-aijd-bs-lists_teant-s-her-sster-to-be-honor-matron-at-marriage.html | IISS AIJD BJS LISTS?_TE? ANT'S, Her S.ster to Be Honor Matron at Marriage in Gladstone, June 11, to H. B. Duke Jr. | True | Sectal to NEW yol*,x 'I's'r_.s. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/miss-mary-c-brennan.html | MISS MARY C. BRENNAN | True | Special to THE ,*%zw YOH TI.ES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/yugoslav-exiles-paper-out.html | Yugoslav Exiles' Paper Out | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/seeks-higher-l-c-l-allowance.html | Seeks Higher L. C. L. Allowance | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/big-loan-for-sugar-crop-7000000-obtained-to-finance-puerto-ricos.html | BIG LOAN FOR SUGAR CROP; $7,000,000 Obtained to Finance Puerto Rico's Harvest | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/favors-aid-for-navajos-hopis.html | Favors Aid for Navajos, Hopis | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/browns-vanquish-athletics-8-to-6-homers-by-spence-lollar-and.html | BROWNS VANQUISH ATHLETICS, 8 TO 6; Homers by Spence, Lollar and Sievers Offset 4-Baggers by Joost and Guerra | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/u235-not-stolen-mmahon-asserts-fbi-is-convinced-no-spying-was.html | U-235 NOT STOLEN, M'MAHON ASSERTS; FBI Is Convinced No Spying Was Involved, He States -- Red Student Heard | True | By Harold B. Hinton | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/milwaukee-dockers-get-order.html | Milwaukee Dockers Get Order | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/yankees-release-keller-to-newark-witek-also-is-sent-to-bears-while.html | YANKEES RELEASE KELLER TO NEWARK; Witek Also Is Sent to Bears While Houk and Hiller Go to Kansas City Farm | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sohio-stations-cut-atlas-tires.html | Sohio Stations Cut Atlas Tires | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/robert-m-heimbach.html | ROBERT M, HEIMBACH | True | SpeclaJ to T'w ZOR!o TIMES, | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/jersey-girl-who-changed-jobs-with-briton-saw-no-food-shortage-she.html | Jersey Girl, Who Changed Jobs With Briton, Saw No Food Shortage, She Says on Return | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/arabs-demand-refugee-return.html | Arabs Demand Refugee Return | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-martin-f-kelly.html | MRS. MARTIN F. KELLY | True | Special to Tx NEw YOlK Tlis | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/field-of-669-to-compete-for-i-c4a-track-titles.html | Field of 669 to Compete For I. C.4-A Track Titles | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/alfred-berols-give-dinner.html | Alfred Berols Give Dinner | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/elected-new-president-of-state-hospital-group.html | Elected New President Of State Hospital Group | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/fleeing-from-bank-knocks-himself-out.html | FLEEING FROM BANK, KNOCKS HIMSELF OUT | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-may-w-preston-noted-illustrator.html | MRS. MAY W. PRESTON, NOTED ILLUSTRATOR | True | Specl to mG Ntw Yo 'mls. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cancer-course-offered.html | Cancer Course Offered | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/information-exchange-urged.html | Information Exchange Urged | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/1700-at-buckingham-king-and-queen-receive-guests-from-nations-a-to.html | 1,700 AT BUCKINGHAM; King and Queen Receive Guests From Nations 'A' to 'L' | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/princeton-man-wins-prize.html | Princeton Man Wins Prize | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/argentina-bulgaria-sign-pact.html | Argentina, Bulgaria Sign Pact | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/confederate-plan-recalled.html | Confederate Plan Recalled | True | JEROME ALEXANDER | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/habsburg-princess-in-us-lands-with-dps-transport-searched-by.html | HABSBURG PRINCESS IN U.S.; Lands With DP's -- Transport Searched by Customs Men | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/laborites-expel-2-prosoviet-mps-purge-zilliacus-and-solley-five.html | LABORITES EXPEL 2 PRO-SOVIET MP'S; Purge Zilliacus and Solley -- Five Others Are Dismissed From Appointive Posts | True | By Clifton Daniel | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/thompson-wins-in-5th-round.html | Thompson Wins in 5th Round | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/president-denies-insolvency.html | President Denies Insolvency | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cornell-downs-harvard-two-runs-in-sixth-clinch-63-eastern-league.html | CORNELL DOWNS HARVARD; Two Runs in Sixth Clinch 6-3 Eastern League Triumph | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/leader-training-is-urged-by-corsi-role-of-neighborhood-houses-in.html | LEADER TRAINING IS URGED BY CORSI; Role of Neighborhood Houses in Maintaining Democracy Stressed at Meeting | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/columbia-alumni-to-hear-flynn.html | Columbia Alumni to Hear Flynn | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/ernst-pohlma-nn.html | ERNST' POHLMA. NN | True | Special to '!az Hzw'olu Tllats. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/south-africa-fur-auction-coop-to-hold-own-karakul-sale-aug-24-in.html | SOUTH AFRICA FUR AUCTION; Co-op to Hold Own Karakul Sale Aug. 24 in Move to Displace U.S. | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/shipping-record-on-great-lakes.html | Shipping Record on Great Lakes | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/chain-gang-cruel-fugitive-set-free-u-s-appeals-court-by-5-to-1.html | CHAIN GANG 'CRUEL,' FUGITIVE SET FREE; U. S. Appeals Court, by 5 to 1, Rules That Georgia Violated Rights in Constitution | True | By William G. Weart | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/wings-crush-bears-111-pound-three-newark-pitchers-for-fifteen.html | WINGS CRUSH BEARS, 11-1; Pound Three Newark Pitchers for Fifteen Safeties | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/british-dockers-halt.html | British Dockers Halt | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/woolworth-sales-drop-4month-decrease-of-53251-reported-to.html | WOOLWORTH SALES DROP; 4-Month Decrease of $53,251 Reported to Stockholders | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/investor-is-seen-taking-a-beating-dr-paton-warns-credit-parley.html | INVESTOR IS SEEN 'TAKING A BEATING'; Dr. Paton Warns Credit Parley Climate Unfavorable to Risk Capital Is Road to Socialism | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/faricy-puts-hopes-in-increased-rates.html | FARICY PUTS HOPES IN INCREASED RATES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/florence-sanson-to-be-feted.html | Florence Sanson to Be Feted | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cunard-line-reports-profit-of-3337112.html | CUNARD LINE REPORTS PROFIT OF $3,337,112 | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/dr-harris-named-to-post.html | Dr. Harris Named to Post | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/alumni-day-at-stevens.html | Alumni Day at Stevens | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mrs-john-d-reynolds-has-son.html | Mrs. John D. Reynolds Has Son | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/warsaw-presses-demand.html | Warsaw Presses Demand | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/catholic-u-names-jankowski.html | Catholic U. Names Jankowski | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/italy-in-canadian-fair-petroni-lists-15-to-20-companies-for-event.html | ITALY IN CANADIAN FAIR; Petroni Lists 15 to 20 Companies for Event Opening May 30 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/french-seek-tourists-bureau-chief-outlines-program-to-attract.html | FRENCH SEEK TOURISTS; Bureau Chief Outlines Program to Attract Travelers | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/study-ordered-to-show-tucker-car-practicable.html | Study Ordered to Show Tucker Car Practicable | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/deserting-soviet-flier-lands-plane-in-sweden.html | Deserting Soviet Flier Lands Plane in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/baptists-denounce-church-school-aid-southern-convention-opposes-u-s.html | BAPTISTS DENOUNCE CHURCH SCHOOL AID; Southern Convention Opposes U. S. Grants -- Court Ruling on Teachers Praised | True | By George Eckel | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/senate-gop-moves-again-to-cut-funds.html | SENATE GOP MOVES AGAIN TO CUT FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/don-d-patterson-advertising-man-national-director-for-scrippshoward.html | 'DON D. PATTERSON', ADVERTISING MAN; National Director for ScrippsHoward Papers, 1935-47, Dies in Florida at 54 | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/debate-on-eisler-is-refused-by-u-n-poland-loses-move-to-force.html | DEBATE ON EISLER IS REFUSED BY U. N.; Poland Loses Move to Force Airing in Closing Hours of Assembly Session | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/coplon-trial-hears-of-us-counterspies.html | COPLON TRIAL HEARS OF U. S. COUNTER-SPIES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/robert-a-birnie.html | ROBERT A. BIRNIE | True | Sp,cial to TZ NSW-eRK TMZS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/-jersey-theatre-unit-to-meet.html | ' Jersey Theatre Unit to Meet | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/mary-a-marvins-plans-ishe-will-be-wed-here-june-11-to-robert-edwin.html | MARY A. MARVIN'S PLANS; iShe Will Be Wed Her'e June 11 to Robert Edwin Bailey | True | Special to Tm Iqfw Yov. E TIMXS. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/new-york-state-society-elects.html | New York State Society Elects | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/new-york-plans-port-promotion.html | NEW YORK PLANS PORT PROMOTION | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/wallander-is-named.html | Wallander Is Named | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/acheson-opposes-pacific-pact-now-he-cites-nehrus-view-that-asias.html | ACHESON OPPOSES PACIFIC PACT NOW; He Cites Nehru's View That Asia's Internal Conflicts Must Be Resolved First | True | By Bertram D. Hulen | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/jewish-veterans-aided-12000-attend-allstar-benefit-show-in-garden.html | JEWISH VETERANS AIDED; 12,000 Attend All-Star Benefit Show in Garden | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/curb-on-fpc-control-over-gas-is-proposed.html | CURB ON FPC CONTROL OVER GAS IS PROPOSED | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/minuit-post-elects-charles-walsh-new-commander-of-legion-realty.html | MINUIT POST ELECTS; Charles Walsh New Commander of Legion Realty Group | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/suit-asks-for-593556-on-fictitious-notes.html | SUIT ASKS FOR $593,556 ON 'FICTITIOUS NOTES | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/voluntary-iron-quotas-end.html | Voluntary Iron Quotas End | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/city-is-holding-up-payment-on-buses-gm-has-55-men-here-remedying-17.html | CITY IS HOLDING UP PAYMENT ON BUSES; GM Has 55 Men Here Remedying 17 Minor Defects in Most of the 500 New Vehicles | True | By Kenneth Campbell | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/awarded-kings-crowns-38-city-residents-are-honored-by-columbia.html | AWARDED KINGS CROWNS; 38 City Residents Are Honored by Columbia College | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/dodgers-swamp-cubs-with-20-hits-for-total-of-30-bases-brooklyn.html | Dodgers Swamp Cubs With 20 Hits for Total of 30 Bases; BROOKLYN COAST TO 14-5 TRIUMPH | True | By Roscoe McGowen | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/uaw-found-loser-in-speedup-edicts-ford-upheld-by-arbiters-in-two.html | UAW FOUND LOSER IN 'SPEED-UP' EDICTS; Ford Upheld by Arbiters in Two Grievance Cases Prior to the Strike, Records Show | True | By Walter W. Ruch | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/cancer-blood-test-held-95-accurate-4000-cases-show-reliability.html | CANCER BLOOD TEST HELD 95% ACCURATE; 4,000 Cases Show Reliability Equal to That of Wasserman Technique, Doctors Say | True | By William L. Laurence | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/fairless-is-optimistic-u-s-steel-corporation-head-finds-future-good.html | FAIRLESS IS OPTIMISTIC; U. S. Steel Corporation Head Finds Future Good | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/rev-louis-ziebelli.html | REV. LOUIS ZIEBELLI | True | Special to THJ NSw YORK TIItES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/books-authors.html | Books -- Authors | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/treasury-studies-plan-to-speed-tax-snyder-is-reticent-on-mills.html | TREASURY STUDIES PLAN TO SPEED TAX; Snyder Is Reticent on Mills' Proposal for Early Payment of Corporate Levy | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/johnson-shifts-agency-and-eliminates-27-more.html | Johnson Shifts Agency And Eliminates 27 More | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/italian-project-starts-reclamation-gets-under-way-northwest-of.html | ITALIAN PROJECT STARTS; Reclamation Gets Under Way Northwest of Naples | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/elected-directors-of-air-reduction-co.html | ELECTED DIRECTORS OF AIR REDUCTION CO. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/may-wheat-price-shows-a-net-loss-fluctuates-nervously-then-closes.html | MAY WHEAT PRICE SHOWS A NET LOSS; Fluctuates Nervously, Then Closes 1/4 to 1/2 Cent Down in Heavy Trading | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/sinclair-earnings-register-decline-net-for-first-quarter-is-put-at.html | SINCLAIR EARNINGS REGISTER DECLINE; Net for First Quarter Is Put at $15,000,000, as Against $21,000,000 Year Ago | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/amputees-to-make-plea-60-off-to-capital-to-seek-superpreference-in.html | AMPUTEES TO MAKE PLEA; 60 Off to Capital to Seek Super-preference in Civil Service | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/defense-of-comics-stirs-pt-debate-leader-challenges-professor-on.html | DEFENSE OF COMICS STIRS P.-T. DEBATE; Leader Challenges Professor on Writers' Sensitivity to 'Struggles' of Children | True | By Doris Greenberg | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/controllers-elect-freed.html | Controllers Elect Freed | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/soviet-reports-atomic-gains.html | Soviet Reports Atomic Gains | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/princeton-homers-vanquish-penn-63-prior-armstrong-blast-2run-drives.html | PRINCETON HOMERS VANQUISH PENN, 6-3; Prior, Armstrong Blast 2-Run Drives - Tigers Gain Second Place in League Race | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/lock-jams-on-six-policemen.html | Lock Jams on Six Policemen | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/distiller-invokes-fair-trade-law-sends-retail-customers-in-this.html | DISTILLER INVOKES FAIR TRADE LAW; Sends Retail Customers in This Area Contracts Drawn Under Feld-Crawford Act Terms | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/hidden-funds-add-to-actress-estate-110000-uncovered-in-banks.html | HIDDEN FUNDS ADD TO ACTRESS ESTATE; $110,000, Uncovered in Banks, Deposited by Flora Esmond, Victim of Malnutrition | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/deanthornberg.html | Dean--Thornberg | True | Special tO ' Yo Tz. | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/state-is-upheld-in-bobsled-suit.html | State Is Upheld in Bobsled Suit | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/austria-is-hopeful-as-talks-begin-with-soviet-on-danube-reopening.html | Austria Is Hopeful as Talks Begin With Soviet on Danube Reopening; Vienna, Confined to 70 Miles of River, Bases Optimism on Russian Desire for Trade | True | By John MacCormac | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/named-supply-manager-by-ford-international-inc.html | Named Supply Manager By Ford International, Inc. | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/expanding-nylon-output-du-pont-to-increase-capacity-of-delaware.html | EXPANDING NYLON OUTPUT; Du Pont to Increase Capacity of Delaware, Tennessee Plants | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/shipping-news-and-notes-murtagh-predicts-solution-of-pierloading.html | Shipping News and Notes; Murtagh Predicts Solution of Pier-Loading Phase of City Waterfront Problem, | True | | | C1B 193445 | |
| 1949-05-19 | 1949-05-19 | https://www.nytimes.com/1949/05/19/archives/jobs-put-up-to-business-bullis-in-parlin-lecture-holds-high.html | JOBS PUT UP TO BUSINESS; Bullis in Parlin Lecture Holds High Employment Vital Need | True | Special to THE NEW YORK TIMES. | | C1B 193445 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/pecora-proposed-as-tammany-chief-justice-awaits-a-formal-bid-as.html | PECORA PROPOSED AS TAMMANY CHIEF; Justice Awaits a Formal Bid as O'Dwyer, Fair Dealers and Liberals Push Rogers Ouster PECORA PROPOSED AS TAMMANY CHIEF | True | By Warren Moscow | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/brooks-roe-takes-night-contest-20-dodgers-beat-pollet-of-cards.html | BROOKS' ROE TAKES NIGHT CONTEST, 2-0; Dodgers Beat Pollet of Cards Before 20,920 Fans to Tie Reds for Third Place | True | By Roscoe McGowenspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/summer-fun-here-in-park-facilities-department-to-make-available.html | SUMMER FUN HERE IN PARK FACILITIES; Department to Make Available Greatest, Most Diversified Program of Recreation SPORTS AREAS IN USE Ball Diamonds, Bicycle, Bridle Paths, Fishing Spots and Golf Courses Included SUMMER FUN HERE IN PARK FACILITIES | True | By Kalman Seigel | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/guard-units-get-awards-mount-vernon-company-wins-48-eisenhower.html | GUARD UNITS GET AWARDS; Mount Vernon Company Wins '48 Eisenhower Trophy | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cancer-fund-to-get-4000.html | Cancer Fund to Get $4,000 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/french-propose-press-curb.html | French Propose Press Curb | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-morawetz-a-bride-i-former-ludmila-mach-marriedl-to-stephen-d.html | MRS. MORAWETZ A BRIDE I; Former Ludmila Mach Marriedl to Stephen D, Heineman I | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/house-group-bars-vaughans-medal-permission-is-refused-truman-aide.html | HOUSE GROUP BARS VAUGHAN'S MEDAL; Permission is Refused Truman Aide to Wear Decoration Argentina Gave Him | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/two-editors-get-awards-sigma-delta-chi-in-new-england-honors-brown.html | TWO EDITORS GET AWARDS; Sigma Delta Chi in New England Honors Brown, Larsson | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dual-negotiations-demanded-of-ford-reuther-asks-simultaneous-talks.html | DUAL NEGOTIATIONS DEMANDED OF FORD; Reuther Asks Simultaneous Talks on a New Contract and the Current Strike | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/baruch-gives-up-directorship.html | Baruch Gives Up Directorship | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/two-airfields-open.html | Two Airfields Open | True | By Walter Sullivanspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/achesons-statement-on-coming-meeting.html | Acheson's Statement on Coming Meeting | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/betty-hutton-gets-annie-movie-lead-replaces-judy-garland-as-star-of.html | BETTY HUTTON GETS 'ANNIE' MOVIE LEAD; Replaces Judy Garland as Star of Metro Film -- Allardice Play Goes to Finkelhoffe | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/students-are-warned-brooklyn-college-with-strike-due-today-to.html | STUDENTS ARE WARNED; Brooklyn College, With Strike Due Today, to Enforce Rules | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/frank-s-davis.html | FRANK S. DAVIS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/committees-for-schram-stock-exchange-governors-approve-plans-for.html | COMMITTEES FOR SCHRAM; Stock Exchange Governors Approve Plans for Two | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/kay-wins-music-prize-composer-receives-fellowship-to-academy-in.html | KAY WINS MUSIC PRIZE; Composer Receives Fellowship to Academy in Rome | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/elt-to-present-the-rivals.html | ELT to Present 'The Rivals' | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/wheat-pact-held-best-step-for-u-s-failure-to-ratify-it-will-mean.html | WHEAT PACT HELD BEST STEP FOR U. S; Failure to Ratify It Will Mean Bilateral Selling, Rigid Home Controls, Brannan Says | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dale-g-mitchell.html | DALE G. MITCHELL | True | Special to THZ Nv YOiK 'i"n | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dr-harry-s-frye.html | DR. HARRY S. FRYe | True | Special to Tz Nzw YORK TZS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/snyder-has-doubt-budget-can-be-cut-treasury-head-sees-a-deficit-of.html | SNYDER HAS DOUBT BUDGET CAN BE CUT; Treasury Head Sees a Deficit of at Least $900,000,000 Likely for Fiscal 1950 U. S FACING PROSPERITY Capital, Investment, Income and Savings Are All Held Pointing to Expansion | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/marritsoppenheim.html | Marrits--Oppenheim | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/players-to-be-honored.html | Players to Be Honored | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/georgia-to-appeal-extradition-ruling.html | GEORGIA TO APPEAL EXTRADITION RULING | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ends-33-years-in-subway-motorman-70-makes-last-trip-with-flag-and.html | ENDS 33 YEARS IN SUBWAY; Motorman, 70, Makes Last Trip With Flag and Sign on Train | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/girard-trust-officer-retiring.html | Girard Trust Officer Retiring | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/miss-katherine-rapp-becomes-affianced.html | MISS KATHERINE RAPP BECOMES AFFIANCED | True | Spect,t to THZ NEW YORK TI?,iS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/carpet-rug-negotiation-conciliation-service-hopes-to-effect.html | CARPET, RUG NEGOTIATION; Conciliation Service Hopes to Effect Peaceful Settlement | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/fordham-fete-sunday.html | Fordham Fete Sunday | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/parents-advised-on-pupils-health-urged-to-utilize-existing-school.html | PARENTS ADVISED ON PUPILS HEALTH; Urged to Utilize Existing School Services to Better Welfare of Students | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bendix-tieup-shuts-willys-plant.html | Bendix Tie-Up Shuts Willys Plant | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/police-safety-driver-is-not.html | Police 'Safety' Driver Is Not | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/serbians-in-u-s-accused-orthodox-priests-ask-ouster-of-three-exile.html | SERBIANS IN U. S. ACCUSED; Orthodox Priests Ask Ouster of Three Exile Bishops | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-aid-for-blind-is-set-ten-psychologists-form-group-to-help.html | NEW AID FOR BLIND IS SET; Ten Psychologists Form Group to Help Afflicted Adjust | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/john-dewey-receives-city-school-award.html | JOHN DEWEY RECEIVES CITY SCHOOL AWARD | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tigers-turn-back-senators-by-101-hutchinson-victor-on-mound-paces.html | TIGERS TURN BACK SENATORS BY 10-1; Hutchinson, Victor on Mound, Paces Winning Drive With Triple, Double, Single | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/healy-of-fordham-wins-6hitter-114-ram-sophomore-checks-kings-point.html | HEALY OF FORDHAM WINS 6-HITTER, 11-4; Ram Sophomore Checks Kings Point in Conference Game -- Homer for Hargraves | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/democrats-in-the-senate-propose-own-program-to-slash-u-s-costs.html | Democrats in the Senate Propose Own Program to Slash U. S. Costs; DEMOCRATS OFFER ECONOMY PROGRAM | True | By C. P. Trussellspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/american-viscose-reduces-yarn-cuts-ranging-from-3c-to-10c-also.html | American Viscose Reduces Yarn, Cuts Ranging From 3c to 10c; Also Lowers Staple Fiber 2c a Pound and Confirms 2c Reduction on Tire Yarn and 4c on Fabric | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tucker-tax-payment-ordered.html | Tucker Tax Payment Ordered | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/churchill-at-liverpool-world-gaining-despite-crises-he-says-getting.html | CHURCHILL AT LIVERPOOL; World Gaining, Despite Crises, He Says, Getting an LLD. | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/uber-i-a-prospective-bridei.html | UBER i A PROSPECTIVE BRIDEI | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/stadium-rent-to-go-up-giants-baseball-club-agree-to-pay-more-to.html | STADIUM RENT TO GO UP; Giants Baseball Club Agree to Pay More to Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/evening-schools-for-adults.html | Evening Schools for Adults | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/baptists-defeat-affiliation-curb-penalty-for-joining-the-federal.html | BAPTISTS DEFEAT AFFILIATION CURB; Penalty for Joining the Federal Council of Churches Turned Down by Southern Group | True | By George Eckelspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/red-curb-drafted-for-canada-labor-leaders-of-council-and-of-afl.html | RED CURB DRAFTED FOR CANADA LABOR; Leaders of Council and of AFL Agree on Steps to Prevent Affiliates' Withdrawal | True | By A. H. Raskinspecial to the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/extremists-insist-italian-heads-quit-but-de-gasperi-and-sforza-make.html | EXTREMISTS INSIST ITALIAN HEADS QUIT; But De Gasperi and Sforza Make Plain They Will Not Resign Over Colonial Issue | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/murtagh-upheld-on-milk-subpoena-court-of-appeals-says-he-has-power.html | MURTAGH UPHELD ON MILK SUBPOENA; Court of Appeals Says He Has Power to Demand Records From Dairymen's League | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/douglas-will-speak-here.html | Douglas Will Speak Here | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/failure-foreseen-for-rent-formula-overrule-by-courts-predicted-by.html | FAILURE FORESEEN FOR RENT FORMULA; Over-Rule by Courts Predicted by Noyes at Conference of Brooklyn Realty Board | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/evatt-shelves-his-plan.html | Evatt Shelves His Plan | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/policies-without-facts-legislators-hampered-by-lack-of-data-on-the.html | Policies Without Facts; Legislators Hampered by Lack of Data on the Number of Atomic Bombs in U. S. | True | By Hanson W. Baldwin | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/novice-track-to-new-utrecht.html | Novice Track to New Utrecht | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/14place-copters-seen-in-3-years-board-of-trade-body-also-told-that.html | 14-PLACE 'COPTERS SEEN IN 3 YEARS; Board of Trade Body Also Told That Airports Are Least in Need of New Subways | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/britain-egypt-reach-pact-to-harness-nile-for-power-development-and.html | Britain, Egypt Reach Pact to Harness Nile For Power Development and Flood Control | True | By Clifton Danielspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-arthur-powell.html | MRS. ARTHUR POWELL | True | Specia[ to THE EW YOK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/shumlin-may-do-directorial-job-his-staging-of-the-innocents-based.html | SHUMLIN MAY DO DIRECTORIAL JOB; His Staging of 'The Innocents,' Based on Henry James Story, Is Seen as Possibility | True | By Sam Zolotow | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/read-newspapers-daily-army-suggests-to-public.html | Read Newspapers Daily, Army Suggests to Public | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/relic-of-saint-is-here-enroute-to-japan-for-400th-anniversary-of.html | RELIC OF SAINT IS HERE; En-Route to Japan for 400th Anniversary of His Work There | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-steel-plant-shown-crucible-company-displays-hot-and-cold.html | NEW STEEL PLANT SHOWN; Crucible Company Displays Hot and Cold Rolling Mill | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/11-day-care-centers-for-children-to-be-set-up-at-housing-projects.html | 11 Day Care Centers for Children To Be Set Up at Housing Projects | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ore-consumption-listed-lake-superior-stocks-show-500o00ton-increase.html | ORE CONSUMPTION LISTED; Lake Superior Stocks Show 500,O00-Ton Increase | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tass-hails-german-vote-moscow-agency-calls-soviet-zone-result-great.html | TASS HAILS GERMAN VOTE; Moscow Agency Calls Soviet Zone Result 'Great Success' | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/prisoners-cases-to-u-n-league-for-rights-of-man-to-bring-up.html | PRISONERS CASES TO U. N.; League for Rights of Man to Bring Up Venezuela and Peru | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/upstate-methodists-elect.html | Up-State Methodists Elect | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/polish-actions-are-cited.html | Polish Actions Are Cited | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/communism-in-china.html | Communism in China | True | VERONICA S. CASSIDY, | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/attacks-truman-plan-head-of-pennsylvania-group-urges-separate-bills.html | ATTACKS TRUMAN PLAN; Head of Pennsylvania Group Urges Separate Bills for Each Problem | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/jeannewagn-s-troth-i-alumna-of-smith-to-becomei-bride-of-james-a-n.html | JEANNEWAGN 'S TROTH; I Alumna of Smith to Becomel Bride of James A. N. McTague I | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/son-to-mrs-peter-c-browne.html | Son to Mrs. Peter C. Browne | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/3-rail-incomes-increase-subsidiaries-of-the-burlington-report-gains.html | 3 RAIL INCOMES INCREASE; Subsidiaries of the Burlington Report Gains for 1948 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/auction-brings-10621-1942-sedan-among-articles-sold-by-customs.html | AUCTION BRINGS $10,621; 1942 Sedan Among Articles Sold by Customs Service | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hungarian-vessel-sunk-by-yugoslavs-belgrade-says-boat-violated.html | HUNGARIAN VESSEL SUNK BY YUGOSLAVS; Belgrade Says Boat Violated Border, Defied Order to Halt -- Provocation Is Charged | True | By M. S. Handlerspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/city-center-drew-575637-in-season-attendance-at-alltime-high-with.html | CITY CENTER DREW 575,637 IN SEASON; Attendance at All-Time High, With Gross Near $750,000 -- Operations Almost Even | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/revolt-on-budget-growing-in-france-cabinet-crisis-threatening-on.html | REVOLT ON BUDGET GROWING IN FRANCE; Cabinet Crisis Threatening on Fiscal Deficit Bill as Parley on Germany Approaches | True | By Lansing Warrenspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/to-heggen-author-found-dead-in-bath-writer-whose-mister-roberts.html | T.O. HEGGEN, AUTHOR, FOUND DEAD IN BATH; Writer Whose 'Mister Roberts' Became Stage Hit Had Been Taking Sleeping Pills FOUND DEAD IN HOME T. O. HEGGEN DEAD; A NOTED NOVELIST | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/38-decline-seen-in-creole-oil-net-hope-expressed-that-years-return.html | 38% DECLINE SEEN IN CREOLE OIL NET; Hope Expressed That Year's Return Will Favorably Match That of '47 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/changes-announced-at-macys.html | Changes Announced at Macy's | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cidone-defeats-kronowitz.html | Cidone Defeats Kronowitz | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/weissenborn-on-bonds.html | Weissenborn on Bonds | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/three-economists-assailed-in-soviet-professors-called-perverters-of.html | THREE ECONOMISTS ASSAILED IN SOVIET; Professors Called Perverters of Russian Science and Leaners on the West | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/3-thugs-trapped-in-store-holdup-two-suspects-are-shot-down-by.html | 3 THUGS TRAPPED IN STORE HOLD-UP; Two Suspects Are Shot Down by Detectives to Prevent Park Ave. Robbery | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/u-s-rests-case-in-red-trial-judge-limits-dismiss-moves-u-s-rests.html | U. S. Rests Case in Red Trial; Judge Limits Dismiss Moves; U. S. RESTS ITS CASE IN COMMUNIST TRIAL | True | By Russell Porter | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/john-e-beer.html | JOHN E. BEER | True | S!ecia] to Tu Nzw Yox TiE. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/james-a-ryan.html | JAMES A, RYAN | True | SpeCif.] to TH NEW YORK TIMuS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/rex-harrison-heads-fete.html | Rex Harrison Heads Fete | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/rites-today-for-dr-adams.html | Rites Today for Dr. Adams | True | Special to TIt Nw YolIc TZMS. | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/price-support-loans-set-for-early-wheat.html | PRICE SUPPORT LOANS SET FOR EARLY WHEAT | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-warrant-issued.html | New Warrant Issued | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/us-set-for-tribute-to-merchant-fleet-principal-ceremony-here-as.html | U.S. SET FOR TRIBUTE TO MERCHANT FLEET; Principal Ceremony Here as 4-Day Observances Open for Maritime Day | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/louisiana-parish-offers-bond-issue-orleans-invites-bids-june-3-on.html | LOUISIANA PARISH OFFERS BOND ISSUE; Orleans Invites Bids June 3 on $2,500,000 Securities -- Other Municipal Items | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/charles-w-sutton.html | CHARLES W. SUTTON | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-w-rittenhouse.html | MRS. W. RITTENHOUSE | True | Special to Tm Nw Nomo TZMS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/over-10000-attend-first-5c-to-10-fair.html | OVER 10,000 ATTEND FIRST 5C TO $10 FAIR | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/economic-parleys-with-dutra-likely-brazilian-president-expected-to.html | ECONOMIC PARLEYS WITH DUTRA LIKELY; Brazilian President Expected to Seek Solution of Problems and Help From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/robert-h-tyler-jr.html | ROBERT H, TYLER JR. | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/petain-supporters-stop-an-auction-sale.html | PETAIN SUPPORTERS STOP AN AUCTION SALE | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/late-liquidation-hits-stocks-hard-sharpest-setback-this-month-wipes.html | LATE LIQUIDATION HITS STOCKS HARD; Sharpest Setback This Month Wipes Out the Gains Made in a Week's Trading 992 ISSUES ARE DEALT IN 55 Reach New Low -- Average of Prices Falls 0.66 Point -- CIO Statement Factor | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/louis-s-bruenn.html | LOUIS S, BRUENN | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/raymond-m-rosen.html | RAYMOND M. ROSEN | True | Special f:o T,z Z'L-v YOP. Ti.. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/buffalo-ankerite-gold-mines.html | Buffalo Ankerite Gold Mines | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/store-sales-show-3-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 3% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 9% | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-john-h-ames.html | MRS. JOHN H. AMES | True | Special tO TFrZ NEW' 'oRx TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-john-d-blitz-r.html | MRS, JOHN D. BLITZ SR, | True | Slveclal to THE NEw Yoxu TIZs, | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/greek-rebels-set-back-government-reports-attack-in-eastern-thrace.html | GREEK REBELS SET BACK; Government Reports Attack in Eastern Thrace Repulsed | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/clearings-in-banks-up-aggregate-of-13777587000-listed-for-week.html | CLEARINGS IN BANKS UP; Aggregate of $13,777,587,000 Listed for Week | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/named-ohio-bishop-coadjutor.html | Named Ohio Bishop Coadjutor | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/british-deposits-rise-ratio-of-reserve-to-liabilities-also.html | BRITISH DEPOSITS RISE; Ratio of Reserve to Liabilities Also Increases by 0.2% | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-zealand-hits-hard-wallace-gets-197-reid-188-not-out-against.html | NEW ZEALAND HITS HARD; Wallace Gets 197, Reid 188 Not Out Against Oxford at Cricket | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/250000-cheer-clay-as-city-gives-him-a-heros-welcome-he-rides-up.html | 250,000 CHEER CLAY AS CITY GIVES HIM A HERO'S WELCOME; He Rides Up Broadway Under Traditional Ticker Tape Rain for City Hall Greeting HIS BERLIN RULE EXTOLLED O'Dwyer, Hoover and Royall Among Those Crediting Him With Curbing Communism NEW YORK GREETS GENERAL CLAY WARMLY CITY GIVES CLAY HERO'S WELCOME | True | By Leo Egan | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/that-lost-uranium.html | THAT LOST URANIUM | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hospital-embezzler-sentenced.html | Hospital Embezzler Sentenced | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/czech-bank-has-bargains-sells-goods-at-reductions-in-order-to-get.html | CZECH BANK HAS BARGAINS; Sells Goods at Reductions in Order to Get Dollars | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/lawyers-mortgage-paid-bequest-to-county-association-clears.html | LAWYERS' MORTGAGE PAID; Bequest to County Association Clears Headquarters Debt | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/center-for-communication-data.html | Center for Communication Data | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/joseph-a-valentine-oscar-camera-man.html | JOSEPH A. VALENTINE; 'OSCAR' CAMERA MAN | True | SDecial to THZ Nzw YOrK TIMZS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/navy-rules-death-a-suicide.html | Navy Rules Death a Suicide | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/maydolan.html | MayDolan | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/gets-5000000-in-loans.html | Gets $5,000,000 in Loans | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/grains-irregular-as-prices-even-up-scattered-liquidation-in-may.html | GRAINS IRREGULAR AS PRICES EVEN UP; Scattered Liquidation in May Finds Commission Houses on Both Sides -- Lard Steady | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/summer-playhouses-plan-opening-bills.html | SUMMER PLAYHOUSES PLAN OPENING BILLS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/program-for-the-aged-community-participation-asked-to-make-it-more.html | Program for the Aged; Community Participation Asked to Make It More Effective | True | LILLIAN E. RIEGELMAN, | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mr-mcloy-to-germany.html | Mr. M'CLOY TO GERMANY | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/appointed-publishers-of-mcall-magazines.html | APPOINTED PUBLISHERS OF M'CALL MAGAZINES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/pipeline-mortgage-filed.html | Pipeline Mortgage Filed | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mcloy-defended-on-german-policy-stimson-book-backs-nominee-for.html | MCLOY DEFENDED ON GERMAN POLICY; Stimson Book Backs Nominee for Commissioner Accused of Mapping Tough Program HAILED AS 'GREAT FIND' Reputation in Capital Stirs Belief Confirmation as Peace Administrator Is Certain | True | By James Restonspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cottonseed-oil-hides-rubber-up-coffee-futures-quiet-and-easier-on.html | COTTONSEED OIL, HIDES, RUBBER UP; Coffee Futures Quiet and Easier on Exchange Here, Domestic Sugar Firm | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/harry-kessler.html | HARRY KESSLER | True | Srecial to TIz lzw NolK TIM[S. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/leaving-merged-exchange.html | Leaving Merged Exchange | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/advertising-news.html | Advertising News | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/attorney-82-puts-trust-foremost-it-is-greater-honor-than-to-be.html | ATTORNEY, 82, PUTS TRUST FOREMOST; It Is Greater Honor Than to Be Loved, Says Bronx Lawyer, 60 Years Before Bar | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/6785462-in-airport-aid-87-caa-grants-made-in-march-april-1100000-to.html | $6,785,462 IN AIRPORT AID; 87 CAA Grants Made in March, April -- $1,100,000 to Idlewild | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/named-to-moran-towing-post.html | Named to Moran Towing Post | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dr-n-a-semashko.html | DR. N. A. SEMASHKO | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/soul-regime-asks-u-n-about-unity-move-holds-north-korea-talks.html | Soul Regime Asks U. N. About Unity Move; Holds North Korea Talks Would Aid Reds | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/robert-rownd-buried-i-i-all-of-ripley-pays-homage-toj.html | ROBERT ROWND BURIED I I; All of Ripley Pays Homage to J | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/rca-to-introduce-lower-priced-video-new-10inch-tube-set-listed-at.html | RCA TO INTRODUCE LOWER PRICED VIDEO; New 10-Inch Tube Set Listed at $269.50 or $55 Below Any Like Company Unit | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/damage-noted-in-tulips-bombarded-by-neutrons.html | Damage Noted in Tulips Bombarded by Neutrons | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mcintyre-porcupine-mines.html | McIntyre Porcupine Mines | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/court-plans-ruling-on-seamens-claims.html | COURT PLANS RULING ON SEAMEN'S CLAIMS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dorothy-e-scott-to-be-wed-june-25-sho-hills-girl-will-have-six.html | DOROTHY E. SCOTT TO BE WED JUNE 25; Sho Hills Girl Will Have Six Attendants at Her Marriage, to Paul G. Williams Jr. | True | SpeeJa] to THE [E',V YOF. K TIl, IS, | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/eca-asks-french-refund.html | ECA Asks French Refund | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/city-college-paper-25-years-old.html | City College Paper 25 Years Old | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/charles-lawyer-jr.html | CHARLES LAWYER JR. | True | Special to TH NEW rOX TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/to-issue-new-stock-new-york-state-electric-and-gas-gets-psc.html | TO ISSUE NEW STOCK; New York State Electric and Gas Gets PSC Approval of Plan | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/romulo-protests-reparations-halt-philippine-envoy-says-us-act-will.html | ROMULO PROTESTS REPARATIONS HALT; Philippine Envoy Siys U.S. Act Will Help Japan to Revive Her Ability to Wage War | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/miss-rose-v-lynch.html | MISS ROSE V. LYNCH | True | Special to THu NEW YOK TI,E. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/4-lines-to-spend-2500000-on-piers-royal-netherlands-signs-lease.html | 4 LINES TO SPEND $2,500,000 ON PIERS; Royal Netherlands Signs Lease With City -- Port Program Seen Well Under Way | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/i-prof-joseph-e-ledden-i.html | I PROF. JOSEPH E. LEDDEN I | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-plan-offered-to-speed-olympics-boxing-other-sports-may-be.html | NEW PLAN OFFERED TO SPEED OLYMPICS; Boxing, Other Sports May Be Shifted to Winter, Brundage Says on Return Here | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cio-tells-leftists-to-obey-or-resign-murray-will-act-to-oust-those.html | CIO TELLS LEFTISTS TO OBEY OR RESIGN; Murray Will Act to Oust Those on Executive Body Who Fail to Support Policy or Quit | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/consumers-power-cuts-expansion-6500000-budget-reduction-for.html | CONSUMERS POWER CUTS EXPANSION; $6,500,000 Budget Reduction for Construction Follows Board's Brake on Rate Rise | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/barge-explodes-in-seattle.html | Barge Explodes in Seattle | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/more-british-coal-found-staffordshire-veins-estimated-at-400000000.html | MORE BRITISH COAL FOUND; Staffordshire Veins Estimated at 400,000,000 Tons or Up | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/unit-practice-held-medical-plan-key-head-of-health-insurance-here.html | UNIT PRACTICE HELD MEDICAL PLAN KEY; Head of Health Insurance Here Says It Is Basic Element of New Pattern | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dr-theodore-d-casto.html | DR. THEODORE D. CAST0 | True | .Special to TH, NEW YOR. 'rtMs. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/transatlantic-air-mail-10-years-old-today.html | Transatlantic Air Mail 10 Years Old Today | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ten-mental-patients-captured.html | Ten Mental Patients Captured | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/states-freedom-is-denied-by-india-u-n-delegate-makes-statement-in.html | STATES FREEDOM IS DENIED BY INDIA; U. N. Delegate Makes Statement in Challenging Legality of Hearings on Hyderabad | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/art-show-at-dobbs-ferry.html | Art Show at Dobbs Ferry | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/harlem-weekly-recast-the-new-york-age-is-issued-in-tabloid-format.html | HARLEM WEEKLY RECAST; The New York Age Is Issued in Tabloid Format | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hicksville-plans-dance.html | Hicksville Plans Dance | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/11-colleges-in-r-p-i-meet.html | 11 Colleges in R. P. I. Meet | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/goodyear-mills-curtailing-90.html | Goodyear Mills Curtailing 90% | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/plans-to-retire-stock.html | Plans to Retire Stock | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/queens-man-wins-poll-fordham-picks-student-most-likely-to-succeed.html | QUEENS MAN WINS POLL; Fordham Picks Student 'Most Likely to Succeed' | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/itroth-ahholinced-of-miss-cromwell-former-student-at-garrison.html | IT ROTH AHHOLINCED OF MISS CROMWELL; Former Student at Garrison Forest Fiancee of Lindiey G. Miller,' Princeton Alumnus | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/truman-gets-1st-uso-flag-pledges-the-revived-organization-full.html | TRUMAN GETS 1ST USO FLAG; Pledges the Revived Organization Full Government Backing | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/roosevelt-urges-rogers-to-get-out-resign-as-tammany-leader-or-be.html | ROOSEVELT URGES ROGERS TO GET OUT; Resign as Tammany Leader or Be Voted Out, He Says as He Leaves for Israel | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/savings-banks-list-gains-29808000-increase-in-deposits-in-state.html | SAVINGS BANKS LIST GAINS; $29,808,000 Increase in Deposits in State During April | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cripps-statement-stiffens-sterling-denial-devaluation-looms-is.html | CRIPPS STATEMENT STIFFENS STERLING; Denial Devaluation Looms Is Tonic Despite Good Supply, Light Demand Here | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/utility-advances-chubb-united-light-and-railways-makes-him-chairman.html | UTILITY ADVANCES CHUBB; United Light and Railways Makes Him Chairman, Dern President | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bevens-dropped-by-seattle.html | Bevens Dropped by Seattle | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/house-47000-families-life-companies-are-adding-to-their-investments.html | HOUSE 47,000 FAMILIES; Life Companies Are Adding to Their Investments | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ole-a-hansen.html | OLE. A. HANSEN | True | .pecJal tO THE NEW YORK TIMg. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/john-s-prescott-of-general-foods-vice-president-secretary-and.html | JOHN S. PRESCOTT OF GENERAL FOODS; Vice President, Secretary and Counsel Dies at 60Active in Diabetes Association | True | Special to Tz Nzw Yolks: TnaES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tripoli-returns-to-normal.html | Tripoli Returns to Normal | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/3-soldiers-seized-in-attack-on-woman.html | 3 SOLDIERS SEIZED IN ATTACK ON WOMAN | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/finland-releases-ryti-expresident-is-pardoned-on-charges-arising.html | FINLAND RELEASES RYTI; Ex-President Is Pardoned on Charges Arising From War | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/irev-ard-meehan-dies-in-queens-64-founder-of-church-of-st-joan-of.html | IREV. ARD MEEHAN DIES IN QUEENS, 64; Founder of Church of St. Joan of Arc in Jackson Heights Ordained 40 Years Ago | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/fsa-head-defends-health-insurance-ewing-tells-bronx-democrats-plan.html | FSA HEAD DEFENDS HEALTH INSURANCE; Ewing Tells Bronx Democrats Plan Is Not Socialistic, Attacks AMA, Hoover | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/runoff-election-set-for-officers-of-itu.html | RUN-OFF ELECTION SET FOR OFFICERS OF ITU | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bachmannester.html | BachmanNester | True | S\cial to THE NEV YORK TIES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/life-underwriters-name-imig.html | Life Underwriters Name Imig | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/judge-fines-lawyer-for-miss-coplon-100.html | JUDGE FINES LAWYER FOR MISS COPLON $100 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cost-of-1-drink-today-will-aid-alcoholics.html | Cost of 1 Drink Today Will Aid Alcoholics | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/truman-and-dutra-stroll-in-capital-u-s-president-tells-the-tale-of.html | TRUMAN AND DUTRA STROLL IN CAPITAL; U. S. President Tells the Tale of Woman Reporter Who Trapped J. Q. Adams | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-bus-is-viewed-by-citys-officials.html | NEW BUS IS VIEWED BY CITY'S OFFICIALS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/alonzo-thomas-95-paper-trade-dean-wilkinsongrey-co-i-official-o.html | ALONZO THOMAS, 95, PAPER TRADE DEAN; Wilkinson-Grey Co., i Official O With Concern 76 Years, Dies Began as .Bookkeeper | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/credit-men-hear-world-trade-plea.html | CREDIT MEN HEAR WORLD TRADE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/four-tie-for-medal-honors-in-travis-memorial-at-garden-city-golf.html | Four Tie for Medal Honors in Travis Memorial at Garden City Golf Club; CARDS OF 76 LEAD IN LINKS FIXTURE McBride, Cavanagh, Foster and Remsen Set Pace as 141 Play in Annual Tourney KNOWLES IN GROUP AT 77 Shares Place With Nicholson, Scholl and Van Gerbig -- Ed Driggs Gets In on a 78 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bodies-of-2-yonkers-boys-found.html | Bodies of 2 Yonkers Boys Found | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/eatonmatthews.html | Eaton--Matthews | True | Special to T Nzw YoR: TIzs. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/sports-of-the-times-end-of-an-era.html | Sports of the Times; End of an Era | True | By Arthur Daley | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/manhattan-honors-kelly.html | Manhattan Honors Kelly | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tax-reduction-advocated-harvard-economics-professor-points-out-task.html | Tax Reduction Advocated; Harvard Economics Professor Points Out Task Confronting Government | True | SEYMOUR E. HARRIS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hudson-river-man-recalls-40-years-captain-brown-who-began-as.html | HUDSON RIVER MAN RECALLS 40 YEARS; Captain Brown, Who Began as Deckhand in 1909, to Sail as Master on May 28 CRUISES ON HIS VACATION All Those Days on the Water and His Idea of Fun Is to Take Busman's Holiday | True | By Irving Spiegel | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/berlin-accepts-charter-government-on-western-sector-approves-3power.html | BERLIN ACCEPTS CHARTER; Government on Western Sector Approves 3-Power Proposal | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/senate-approves-clays-rank.html | Senate Approves Clay's Rank | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/offer-for-big-villa-low-8000-bid-is-only-one-made-for-the-old.html | OFFER FOR BIG VILLA LOW; $8,000 Bid Is Only One Made for the Old Bradley Estate | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/art-exhibit-at-st-marks.html | Art Exhibit at St. Mark's | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/heads-information-office-of-the-eastern-railways.html | Heads Information Office Of the Eastern Railways | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/f-richards-37-years-on-stock-exchange.html | F. RICHARDS, 37 YEARS ON STOCK EXCHANGE | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/display-is-enhanced-by-glass-storefront.html | DISPLAY IS ENHANCED BY GLASS STOREFRONT | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/elmer-p-fries.html | ELMER P. FRIES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bursteinetkin.html | Burstein--Etkin | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/jewish-religion-is-held-neglected-dr-m-n-eisendrath-at-dinner-here.html | JEWISH RELIGION IS HELD NEGLECTED; Dr. M. N. Eisendrath, at Dinner Here, Calls for Greater Support for Cultural Institutions | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/6000000-tv-sets-forecast-by-1951-rma-head-says-he-does-not-share.html | 6,000,000 TV SETS FORECAST BY 1951; RMA Head Says He Does Not Share Belief Video Popularity Means Doom of Radio | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hanley-backs-newsmen-acting-governor-defends-right-to-serve-in.html | HANLEY BACKS NEWSMEN; Acting Governor Defends Right to Serve in State Jobs | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/westinghouse-offers-new-radio.html | Westinghouse Offers New Radio | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/laborites-issue-another-warning-in-the-drive-for-party-discipline.html | Laborites Issue Another Warning In the Drive for Party Discipline; Tell 66 Members Who Opposed Government on Ireland Bill That a Second Revolt May Result in Their Expulsion | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/added-to-american-safety-razor-board.html | ADDED TO AMERICAN SAFETY RAZOR BOARD | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/air-freight-ruling-hit-united-asserts-volume-is-not-enough-for.html | AIR FREIGHT RULING HIT; United Asserts Volume Is Not Enough for Special System | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/board-of-trade-seat-price-up.html | Board of Trade Seat Price Up | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/elected-as-the-president-of-save-children-group.html | Elected as the President Of Save Children Group | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/at-graduation-of-st-lukes-hospital-school-of-nursing.html | AT GRADUATION OF ST. LUKE'S HOSPITAL SCHOOL OF NURSING | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/west-sets-policy-for-big-4-parley-experts-complete-tentative.html | WEST SETS POLICY FOR BIG 4 PARLEY; Experts Complete Tentative Program -- Foreign Ministers Will Confer Tomorrow | True | By Harold Callenderspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/murtagh-to-hear-lee-shubert-today-theatre-owner-subpoenaed-for.html | MURTAGH TO HEAR LEE SHUBERT TODAY; Theatre Owner Subpoenaed for Questioning on Sale of 'South Pacific' Seats | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/policy-in-the-pacific.html | POLICY IN THE PACIFIC | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-franco-regime.html | The Franco Regime | True | EDGAR R. SMOTHERS, S. J. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/navigate-is-victor-in-appleton-chase-returning-1320-he-defeats.html | NAVIGATE IS VICTOR IN APPLETON CHASE; Returning $13.20, He Defeats Point Bleu by Half Length in Feature at Belmont | True | By James Roach | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/miss-zefira-gives-first-recital-here-israeli-contralto-in-program.html | MISS ZEFIRA GIVES FIRST RECITAL HERE; Israeli Contralto in Program of Hebraic Music at Town Hall -- Corman Assists | True | By Noel Straus | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hungary-curbs-air-traffic.html | Hungary Curbs Air Traffic | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/carloadings-show-04-rise-in-week-771736-for-period-ended-may-14.html | CARLOADINGS SHOW 0.4% RISE IN WEEK; 771,736 for Period Ended May 14 Totaled 3,399 More Than Preceding Seven Days | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/nanal-stores.html | NANAL STORES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ad-cost-off-based-on-buying-power-johnson-tells-ama-drop-is-40.html | AD COST OFF BASED ON BUYING POWER; Johnson Tells AMA Drop Is 40% Below '40 -- Sees Its Use as Market Tool Neglected | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/sun-oil-co-submits-plan-for-employes-11000-memberships-for-stock.html | SUN OIL CO. SUBMITS PLAN FOR EMPLOYES; 11,000 Memberships for Stock Purchase Covered -- Project Becomes Effective July 1 | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/imrs-anthony-m-havens.html | IMRS. ANTHONY M. HAVENS | True | Special to TXE Nl:w YOIlX TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/music-by-kirchner-played-at-forum-final-composers-session-also.html | MUSIC BY KIRCHNER PLAYED AT FORUM; Final Composers Session Also Features Work by Rorem at McMillin Theatre | True | C. H. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-proceedings-in-washington-may-19-1949.html | The Proceedings In Washington; (May 19, 1949) | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/2d-aide-on-cartels-faces-dismissal-alexander-sacks-is-under-fire.html | 2D AIDE ON CARTELS FACES DISMISSAL; Alexander Sacks Is Under Fire Again for Testimony About Trusts in Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/1200-shoe-workers-balk-at-picket-line-production-stops-at-miller.html | 1,200 Shoe Workers Balk at Picket Line; Production Stops at Miller Plant, Queens | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/congress-group-investigates-aec-joint-committee-conducting-its-own.html | CONGRESS GROUP INVESTIGATES AEC; Joint Committee Conducting Its Own Inquiry of Uranium Loss, McMahon Says | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/city-republicans-hail-fusion-call-turtle-in-welcoming-seabury.html | CITY REPUBLICANS HAIL FUSION CALL; Turtle, in Welcoming Seabury Appeal, Invites All Interested Groups to Join Move | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/45000-ducklings-killed-by-virus-on-long-island.html | 45,000 Ducklings Killed By Virus on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/books-authors.html | Books -- Authors | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/acheson-pledges-u-s-will-be-firm-at-big-4-sessions-he-bars-any.html | ACHESON PLEDGES U. S. WILL BE FIRM AT BIG 4 SESSIONS; He Bars Any Retreat on Moves to Revive Free World -- Leaves for Paris Today GERMAN PICTURE BETTER But End of Blockade 'Is Not in Itself Solution,' Senate Group Told by Secretary ACHESON PLEDGES U. S. WILL BE FIRM | True | By William S. Whitespecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/war-on-illiteracy-pledged-in-unesco-new-head-of-communications.html | WAR ON ILLITERACY PLEDGED IN UNESCO; New Head of Communications Section Outlines Plans for Combating Ignorance | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/lawyer-urges-cut-in-spending-taxes-westinghouse-attorney-tells.html | LAWYER URGES CUT IN SPENDING, TAXES; Westinghouse Attorney Tells Bankers Action Is Needed to Assure Prosperity | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/london-will-rule-on-eislers-status-home-secretary-to-decide-if-he.html | LONDON WILL RULE ON EISLER'S STATUS; Home Secretary to Decide if He Is Fugitive From Justice or a Political Refugee | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/transit-parley-held-some-progress-is-reported-on-picking-impartial.html | TRANSIT PARLEY HELD; Some Progress Is Reported on Picking Impartial Chairman | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/texas-crude-cut-again-sixth-allowables-reduction-gives-eastern-area.html | TEXAS CRUDE CUT AGAIN; Sixth Allowables Reduction Gives Eastern Area 16-Day Schedule | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hawaiian-expands-pineapple-output-white-predicts-record-fiscal-year.html | HAWAIIAN EXPANDS PINEAPPLE OUTPUT; White Predicts Record Fiscal Year Based on 20% Rise in Company's Production | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/college-golf-canceled.html | College Golf Canceled | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ohio-passes-superroads-bill.html | Ohio Passes Super-Roads Bill | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/young-republicans-gather.html | Young Republicans Gather | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/william-m-bolger-5-advertising-man-7.html | WILLIAM M. BOLGER, 5 ADVERTISING MAN, 7 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/royal-tea-party-held-east-and-west-mingle-at-fete-given-by-king-and.html | ROYAL TEA PARTY HELD; East and West Mingle at Fete Given by King and Queen | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/paper-in-lithuania-scoffs-at-u-s-life-ridicules-gangster-movies.html | PAPER IN LITHUANIA SCOFFS AT U. S. LIFE; Ridicules Gangster Movies -- Repeats Soviet Attacks on American Millionaires | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bruce-calls-on-president-peron.html | Bruce Calls on President Peron | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/students-to-give-oneact-plays.html | Students to Give One-Act Plays | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-william-c-johnson.html | MRS. WILLIAM C, JOHNSON | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/communications-meeting-today.html | Communications Meeting Today | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/1000000-swindle-in-autos-laid-to-usedcar-dealer-in-brooklyn-1000000.html | $1,000,000 Swindle in Autos Laid To Used-Car Dealer in Brooklyn; $1,000,000 SWINDLE LAID TO AUTO MAN | True | By Milton Honig | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/lie-detector-verdict-reversed.html | Lie Detector Verdict Reversed | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/white-sox-victors-in-tenth-76-despite-three-homers-by-red-sox.html | White Sox Victors in Tenth, 7-6, Despite Three Homers by Red Sox; Rookie Bowers Carries Over Deciding Run on Fourth Boston Error -- Dom DiMaggio, Tebbetts and Zarilla Hit for Circuit | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-lorenzo-s-spates.html | MRS. LORENZO S. SPATES | True | Specia! to THZ NZW York TIMS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bargaining-termed-key-to-labor-peace.html | BARGAINING TERMED KEY TO LABOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/clay-minimizes-effect-of-russian-road-block.html | Clay Minimizes Effect Of Russian Road Block | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/wamsutta-mills.html | Wamsutta Mills | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bonds-and-shares-on-london-market-days-price-changes-mixed.html | BONDS AND SHARES ON LONDON MARKET; Day's Price Changes Mixed -- Uncertain Start Gives Way to an Improved Tone | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dever-seeks-to-free-gi-debtors-from-jail.html | DEVER SEEKS TO FREE GI DEBTORS FROM JAIL | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/unions-interest-opposed-government-denies-rebate-case-against.html | UNIONS INTEREST OPPOSED; Government Denies Rebate Case Against Railroads Affects Them | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/engelhardt-outboxes-mazac.html | Engelhardt Outboxes Mazac | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/scots-greeted-by-mayor-odwyer-receives-soccer-team-in-city-hall.html | SCOTS GREETED BY MAYOR; O'Dwyer Receives Soccer Team in City Hall Ceremony | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/6-new-art-shows-mark-scene-here-variety-of-forms-at-galleries-as.html | 6 NEW ART SHOWS MARK SCENE HERE; Variety of Forms at Galleries as Spruce, Frank and Foster Are Seen in Exhibitions | True | S. P. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/edgar-k-ruth.html | EDGAR K. RUTH | True | Special to Taz Nsw Yo TZMS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/james-truslow-adams.html | JAMES TRUSLOW ADAMS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/buranys-ca-wrecked-milwaukee-pilot-hurt-in-mishap-on-indianapolis.html | BURANY'S CA WRECKED; Milwaukee Pilot Hurt in Mishap on Indianapolis Speedway | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/palace-welcomes-vaudeville-again-twoaday-heaven-of-decades-ago.html | PALACE WELCOMES VAUDEVILLE AGAIN; Two-a-Day Heaven of Decades Ago Glitters With Old Stars at Gala Reopening MOVIE IS PART OF SHOW ' Mike,' Scorned by Pat Rooney, Aids Audibility and House Has Brand New Dress | True | By Richard H. Parke | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/off-to-compete-at-wimbledon.html | OFF TO COMPETE AT WIMBLEDON | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/principal-loses-teacher-teaneck-board-transfers-her-because-she-is.html | PRINCIPAL LOSES TEACHER; Teaneck Board Transfers Her Because She Is Now His Wife | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/miss-fanny-levy.html | MISS FANNY LEVY | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/foxcrofr-aj_umr__a-to-wed-louise-crowninshield-of-bostonl-engaged.html | FOXCROFr. AJ_UMr__A TO WED; Louise Crowninshield of Bostonl Engaged to Dr. Karl Riemer | True | Special to THE NEW YORK TIIgS. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/airlines-attacked-as-luxury-service-economist-tells-senate-group.html | AIRLINES ATTACKED AS LUXURY SERVICE; Economist Tells Senate Group They Fail to Meet Public, Military Requirements | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/braves-2-in-ninth-halt-pirates-32-bickford-singles-with-two-out-to.html | BRAVES 2 IN NINTH HALT PIRATES 3-2; Bickford Singles With Two Out to Win After a Double by Salkeld Ties Score | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/sir-edward-emerson.html | SIR EDWARD EMERSON | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/19000000-russians-had-home-gardens.html | 19,000,000 RUSSIANS HAD HOME GARDENS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/gop-declares-president-blocks-action-on-labor-law-repealer.html | GOP Declares President Blocks Action on Labor Law Repealer; Assignment of Kelley to Task Abroad Means Delay on Administration Bill, It Says -- CIO Officials in Row at Hearing | True | By Clayton Knowlesspecial To the New York Times | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/fund-11-years-old.html | Fund 11 Years Old | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/eca-buys-strategic-materials.html | ECA Buys Strategic Materials | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/edgar-p-snow-is-divorced.html | Edgar P. Snow Is Divorced | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/hellerhowell.html | HellerHowell | True | Special to T:Z Nzw YOP: T1.xlz. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/obrien-delights-dublin-new-york-envoy-is-the-guest-of-premier-and.html | O'BRIEN DELIGHTS DUBLIN; New York Envoy Is the Guest of Premier and Lord Mayor | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dewey-to-visit-juliana-governor-on-dutch-trip-is-invited-to-palace.html | DEWEY TO VISIT JULIANA; Governor, on Dutch Trip, Is Invited to Palace Today | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/arthur-s-tuttle-engineer-is-dead-city-state-and-federal-adviser-for.html | ARTHUR S. TUTTLE, ENGINEER, IS DEAD; City, State and Federal Adviser for 64 Years Served Board of Estimate and PWA | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/television-frocks-among-new-styles-california-group-displays-fall.html | TELEVISION FROCKS AMONG NEW STYLES; California Group Displays Fall Lines -- Wearability and Femininity Stressed | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/british-dentists-pay-cut-some-earnings-under-state-plan-reach-8400.html | BRITISH DENTISTS' PAY CUT; Some Earnings Under State Plan Reach 8,400 a Year | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/i-dr-frederick-s-hai_lett.html | I DR. FREDERICK S. HAI_LETT | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/permanent-lists-urged-for-voters-womens-league-also-favors-better.html | PERMANENT LISTS URGED FOR VOTERS; Women's League Also Favors Better Legislative Practices for State Improvement | True | By Lillian Bellisonspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/savage-sold-to-san-diego.html | Savage Sold to San Diego | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-ramseymrs-cudone-annex-jersey-bestball-golf-with-a-75.html | Mrs. Ramsey-Mrs. Cudone Annex Jersey Best-Ball Golf With a 75 | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/kirkwood-locke-in-front-with-68s-they-lead-as-inquirer-golf-tourney.html | KIRKWOOD, LOCKE IN FRONT WITH 68S; They Lead as Inquirer Golf Tourney Opens -- Besselink and Ransom Next at 69 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/soviet-opens-road-5-hours-for-200-berlin-food-trucks-blockades.html | Soviet Opens Road 5 Hours For 200 Berlin Food Trucks; Blockades Autobahn Again and Rejects West View That Pact Permits Highway Use -- Situation Confused -- 3 Powers Protest SOVIET OPENS ROAD TO BERLIN 5 HOURS | True | By Sydney Grusonspecial To the New York Times | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/brazil-asks-u-n-aid-trumans-point-4-guimaraes-offers-a-dutyfree.html | BRAZIL ASKS U. N. AID TRUMAN'S POINT 4; Guimaraes Offers a Duty-Free Plan for Imports of Capital, Equipment, Tax Exemption GUARANTEE ON TRANSFERS Covers Earnings Under Program -- Accepts Belgian Proposal Barring Double Taxation | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/east-told-to-face-economic-reality-frenchman-at-un-unit-session.html | EAST TOLD TO FACE ECONOMIC REALITY; Frenchman at U.N. Unit Session Says Pro-Soviet Nations Are Hiding Behind Illusions | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bids-invited-for-bills.html | Bids Invited for Bills | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/reserve-bank-credit-is-up-176000000-money-in-circulation-down.html | Reserve Bank Credit Is Up $176,000,000; Money in Circulation Down $60,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/max-j-shapiro.html | MAX J. SHAPIRO | True | Slecial to Traz Nz Yo Tr]. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/in-the-nation-a-state-of-mind-in-the-atomic-commission.html | In The Nation; A State of Mind in the Atomic Commission | True | By Arthur Krock | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/shipping-news-and-notes-olympic-torch-second-of-six-tankers-being.html | Shipping News and Notes; Olympic Torch, Second of Six Tankers Being Built for Line, to Be Launched Today | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/state-fight-set-by-gop-committee-rehabilitation-of-organization.html | STATE FIGHT SET BY GOP COMMITTEE; Rehabilitation of Organization Pledged After 6 Years of Control by Dewey | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/reds-to-be-barred-from-atom-study-senator-promises-omahoney-of.html | REDS TO BE BARRED FROM ATOM STUDY, SENATOR PROMISES; O'Mahoney of Appropriations Group Says Purse Strings Will Be Tightened OTHER MEMBERS BACK HIM Lilienthal Concedes Those Who Would Overthrow Government Should Get No Public Aid ATOMIC STUDY BAR TO REDS PROMISED AFTER SENATE HEARING ON FEDERAL FELLOWSHIPS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dr-barbour-named-by-presbyterians-knoxville-pastor-is-moderator.html | DR. BARBOUR NAMED BY PRESBYTERIANS; Knoxville Pastor Is Moderator, Succeeding Dr. Baird -- Latter Urges 'Cold War' Battle | True | By George Duganspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/paterson-bank-seeks-clifton-institutions.html | PATERSON BANK SEEKS CLIFTON INSTITUTIONS | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/st-johns-checks-city-college-76-feltons-hit-in-tenth-decides-redmen.html | ST. JOHN'S CHECKS CITY COLLEGE, 7-6; Felton's Hit in Tenth Decides -- Redmen Assured of Tie for Conference Title | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/retiring-as-president-of-citys-women-voters.html | Retiring as President of City's Women Voters | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/maeterlinck-book-recalled.html | Maeterlinck Book Recalled | True | WATSON BERRY. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/prof-andre-polah.html | PROF. ANDRE POLAH | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/brooklyn-defeats-manhattan-8-to-7-unearned-run-in-9th-decides.html | BROOKLYN DEFEATS MANHATTAN, 8 TO 7; Unearned Run in 9th Decides League Game for Kingsmen -- Silverman Triumphs | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/named-bates-music-director.html | Named Bates Music Director | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/united-aircraft-earns-1206831-first-quarters-net-off-from-3248230.html | UNITED AIRCRAFT EARNS $1,206,831; First Quarter's Net Off From $3,248,230 Year Ago -- Other Corporations Report | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/villemain-at-12-to-conquer-mead-20th-century-sporting-club-to.html | VILLEMAIN AT 1-2 TO CONQUER MEAD; 20th Century Sporting Club to Conduct Its Last Show at Garden Tonight | True | By Joseph C. Nichols | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/senior-day-at-hunter.html | Senior Day at Hunter | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/no-mail-to-most-of-china-postal-authorities-end-service-because-of.html | NO MAIL TO MOST OF CHINA; Postal Authorities End Service Because of the War There | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/fiber-can-outlook-good-association-hears-that-prospects-appear.html | FIBER CAN OUTLOOK GOOD; Association Hears That Prospects Appear Better Than Normal | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/clergyman-indicted-as-slayer.html | Clergyman Indicted as Slayer | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/no-wage-rise-plea-advised-for-union-textile-workers-policy-group.html | NO WAGE RISE PLEA ADVISED FOR UNION; Textile Workers Policy Group Makes Suggestion for 90,000 in Woolens, Worsteds | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/exeditor-attacks-british-in-moscow-johnston-states-that-embassy-is.html | EX-EDITOR ATTACKS BRITISH IN MOSCOW; Johnston States That Embassy Is Bitterly Anti-Soviet -- Denies He Is Under Guard | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/evatt-leaves-for-london.html | Evatt Leaves for London | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/7-foreign-nations-eye-iron-process-15-output-rise-of-republic.html | 7 FOREIGN NATIONS EYE IRON PROCESS; 15% Output Rise of Republic Furnaces Laid to Pressure-Blowing Innovation 7 FOREIGN NATIONS EYE IRON PROCESS | True | By Thomas E. Mullaneyspecial To the New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/school-authorized-by-caa.html | School Authorized by CAA | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/fall-colors-seen-in-fabrics-display-velveteens-corduroys-rayonwool.html | FALL COLORS SEEN IN FABRICS DISPLAY; Velveteens, Corduroys, Rayon-Wool Blends Are Shown in Merrimack Collection | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-max-theimer.html | MRS. MAX THEIMER | True | Special to Ti Nsmm, Yo TtMrS. | | | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/heads-newspaper-women-marion-clyde-mccarroll-of-king-features.html | HEADS NEWSPAPER WOMEN; Marion Clyde McCarroll of King Features Elected by Club | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/abdullah-hits-us-policy-jordan-ruler-says-arabs-may-be-driven-to.html | ABDULLAH HITS U.S. POLICY; Jordan Ruler Ssys Arabs May Be Driven to Communism | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/range-is-narrow-in-cotton-futures-close-is-mixed-after-a-steady.html | RANGE IS NARROW IN COTTON FUTURES; Close Is Mixed After a Steady Opening -- Southern Weather Favorable for Planting | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/eca-official-elevated-clarence-hunter-is-named-chief-of-netherlands.html | ECA OFFICIAL ELEVATED; Clarence Hunter Is Named Chief of Netherlands Mission | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/newcastle-victor-41-in-soccer-at-montreal.html | Newcastle Victor, 4-1, In Soccer at Montreal | True | By the United Press. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/pajama-maker-appoints-eastern-sales-manager.html | Pajama Maker Appoints Eastern Sales Manager | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bears-beat-jerseys-76-newark-triumphs-on-novikoffs-homer-in-ninth.html | BEARS BEAT JERSEYS, 7-6; Newark Triumphs on Novikoff's Homer in Ninth Inning | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/to-speak-at-housing-luncheon.html | To Speak at Housing Luncheon | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/amherst-nine-wins-32-murphy-holds-dartmouth-to-5-blows-as-jeffs-get.html | AMHERST NINE WINS, 3-2; Murphy Holds Dartmouth to 5 Blows as Jeffs Get 11 | True | Special to The New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/village-set-to-open-2d-fair-in-2-weeks.html | VILLAGE SET TO OPEN 2D FAIR IN 2 WEEKS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/german-reds-to-seek-voice.html | German Reds to Seek Voice | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-tribute-to-general-clay.html | THE TRIBUTE TO GENERAL CLAY | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/german-uranium-quiz-widens.html | German Uranium Quiz Widens | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/asks-interhandel-stock-remington-rand-seeks-to-intervene-in-federal.html | ASKS INTERHANDEL STOCK; Remington Rand Seeks to Intervene in Federal Suit | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/cancerthyroid-link-may-give-early-clue.html | CANCER-THYROID LINK MAY GIVE EARLY CLUE | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/henry-a-schatzkin.html | HENRY A. SCHATZKIN | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/truman-praises-editor-head-of-national-geographic-for-fifty-years.html | TRUMAN PRAISES EDITOR; Head of National Geographic for Fifty Years Gets Award | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/renoir-pastel-sold-for-7250.html | Renoir Pastel Sold for $7,250 | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/a-break-for-stage-fans.html | A Break for Stage Fans | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/child-to-mrs-jerome-heffer.html | Child to Mrs. Jerome Heffer | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/poles-question-britain-on-nazis.html | Poles Question Britain on Nazis | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/british-author-invited.html | British Author Invited | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/giants-conquer-reds-for-first-victory-in-west-mize-homer-helps.html | Giants Conquer Reds for First Victory in West; MIZE HOMER HELPS JONES TRIUMPH, 6-2 Slugger Clouts His Ninth and Pitcher Annexes No. 5 for Giants at Cincinnati VANDER MEER PUMMELED Cooper Slams Decisive 2-Run Double Off Reds' Veteran Left-Hander in Fifth | True | By John Drebingerspecial To The New York Times. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/brooklyn-gi-held-in-slaying.html | Brooklyn GI Held in Slaying | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/radio-and-television-ascap-extends-video-deadline-to-june-15.html | Radio and Television; ASCAP Extends Video Deadline to June 15 -- Progress Made on Contract | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/gonzales-parker-gain-reach-third-round-in-french-tennis-singles.html | GONZALES, PARKER GAIN; Reach Third Round in French Tennis Singles -- Patty Wins | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/news-of-food-big-dark-cherries-here-from-coast-for-weekend-treat.html | News of Food; Big, Dark Cherries Here From Coast for Week-End Treat; Watermelon, Strawberries Among Other Good Fruit Buys | True | By Jane Nickerson | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/actors-fund-elects-today.html | Actors Fund Elects Today | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/ccc-grain-storage-bill-ready.html | CCC Grain Storage Bill Ready | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/eberharter-called-unfit-to-be-judge.html | EBERHARTER CALLED UNFIT TO BE JUDGE | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/the-citys-colleges.html | THE CITY'S COLLEGES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/blind-youth-aiding-exgi-paraplegics.html | BLIND YOUTH AIDING EX-GI PARAPLEGICS | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/london-bars-russian-gains.html | London Bars Russian Gains | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/greekturkish-aid-asked-truman-urges-congress-to-vote-rest-of.html | GREEK-TURKISH AID ASKED; Truman Urges Congress to Vote Rest of Planned Funds | True | Special to the NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/matthews-kimball-and-gray-confirmed.html | MATTHEWS, KIMBALL AND GRAY CONFIRMED | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/philip-e-palmer.html | PHILIP E. PALMER | True | Special to T.m NEW NOP TMr.S. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/great-neck-housing-in-a-leasehold-deal.html | GREAT NECK HOUSING IN A LEASEHOLD DEAL | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/johnson-a-real-buddy-pretty-girl-gets-10-from-him-for-the-first.html | JOHNSON A REAL 'BUDDY'; Pretty Girl Gets $10 From Him for the First Poppy | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/pork-study-is-slated-in-brannan-program.html | PORK STUDY IS SLATED IN BRANNAN PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-chief-in-indies-appointed-by-dutch.html | NEW CHIEF IN INDIES APPOINTED BY DUTCH | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/racing-ban-protested-lifting-of-restrictions-against-canadian.html | RACING BAN PROTESTED; Lifting of Restrictions Against Canadian Jockeys Here Asked | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/2-new-units-set-up-by-afl-sea-union-marine-allied-workers-and.html | 2 NEW UNITS SET UP BY AFL SEA UNION; Marine Allied Workers and Engineers Get Charters in Organizing Drive | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/mrs-r-s-conover.html | MRS. R. S. CONOVER | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tokyo-tax-reforms-due-by-end-of-year.html | TOKYO TAX REFORMS DUE BY END OF YEAR | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/world-gold-base-urged-as-trade-aid-cortney-of-nam-says-money.html | WORLD GOLD BASE URGED AS TRADE AID; Cortney of NAM Says Money Convertibility Is Dependent on Precious Metal Standard U. N. EXPERTS CRITICIZED Economic Commission Is Told Monetary Fund Would Have to Assist in Program WORLD GOLD BASE URGED TO AID TRADE | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/commercial-loans-continue-to-drop-twelfth-decline-in-a-row-is.html | COMMERCIAL LOANS CONTINUE TO DROP; Twelfth Decline in a Row Is Reported by New York Banks of the Reserve System | True | | | C1B 193446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-playground-for-brooklyn.html | New Playground for Brooklyn | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/tribute-to-joseph-price.html | Tribute to Joseph Price | True | C. C. BURLINGHAM. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/personal-notes.html | Personal Notes | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/miss-betty-widder-engaged.html | Miss Betty Widder Engaged | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/malan-candidate-wins-south-african-nationalist-captures-smuts-party.html | MALAN CANDIDATE WINS; South African Nationalist Captures Smuts' Party Seat | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/masefield-slightly-better.html | Masefield 'Slightly Better' | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/house-chiefs-to-back-modified-gi-pensions.html | HOUSE CHIEFS TO BACK MODIFIED GI PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/new-hearing-began-on-alkali-cartel-final-court-arguments-in-u-s.html | NEW HEARING BEGUN ON ALKALI 'CARTEL'; Final Court Arguments in U. S. Anti-Trust Conspiracy Case May Be Ended Today NEW ARGUMENTS ON ALKALI 'CARTEL' | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/stromberg-offers-new-video-unit.html | Stromberg Offers New Video Unit | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/girls-quit-college-in-new-heresy-row.html | GIRLS QUIT COLLEGE IN NEW 'HERESY' ROW | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/truman-names-georgian-awards-judgeship-patronage-to-southern.html | TRUMAN NAMES GEORGIAN; Awards Judgeship Patronage to Southern Senators | True | Special to THE NEW YORK TIMES. | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/turkish-fleet-commander-welcomed-here.html | TURKISH FLEET COMMANDER WELCOMED HERE | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/dutra-hails-u-s-peace-acts-congress-gives-him-ovation-president-of.html | Dutra Hails U. S. Peace Acts; Congress Gives Him Ovation; PRESIDENT OF BRAZIL BEFORE JOINT SESSION OF CONGRESS DUTRA HAILS ACTS OF U. S. FOR PEACE | True | Special to THE NEW YORK TIMES | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/clouting-by-doby-tops-bombers-32-larrys-450foot-4bagger-and-single.html | CLOUTING BY DOBY TOPS BOMBERS, 3-2; Larry's 450-Foot 4-Bagger and Single With Three On Triumph for Indians GROMEK WINNING HURLER Scatters Eight Yankee Hits in Beating Porterfield -- Berra Homers in 8th | True | By Joseph M. Sheehan | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/san-franciscos-chinatown-gives-motif-to-the-new-trend-in-wallpaper.html | San Francisco's Chinatown Gives Motif To the New Trend in Wallpaper Design | True | | | C1B 193446 | |
| 1949-05-20 | 1949-05-20 | https://www.nytimes.com/1949/05/20/archives/amelia-massey-1viitehell-of-near.html | Amelia Massey 1Viitehell of near | True | | | C1B 193446 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/4-crews-to-race-for-carnegie-cup-princeton-penn-cornell-yale-in.html | 4 CREWS TO RACE FOR CARNEGIE CUP; Princeton, Penn, Cornell, Yale in Regatta Today -- Dad Vail, American Henley Listed | True | By Allison Danzig | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dr-floyd-e-williams.html | DR. FLOYD E. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/united-nation-56-wins.html | United Nation, $56, Wins | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wins-hunter-scholarship.html | Wins Hunter Scholarship | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/us-and-british-statements-on-greece.html | U.S. and British Statements on Greece | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/quickaid-line-prices-cut.html | Quick-Aid Line Prices Cut | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cited-for-ethical-study-dean-minister-to-find-if-business-is-ruled.html | CITED FOR ETHICAL STUDY; Dean, Minister to Find if Business Is Ruled by Christian Ideals | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/uaw-warns-ford-of-nlrb-charges-replies-to-company-rejection-of.html | UAW WARNS FORD OF NLRB CHARGES; Replies to Company Rejection of Contract Negotiations While Strike Is On | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/limiting-the-power-to-tax-unchecked-taxation-viewed-as-leading.html | Limiting the Power to Tax; Unchecked Taxation Viewed as Leading Toward Socialistic Government | True | ROSCOE PEACOCK | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/germans-divided-on-unity-at-once-right-and-center-politicians.html | GERMANS DIVIDED ON UNITY AT ONCE; Right and Center Politicians Oppose Unification, While Socialists Favor Move TIMING CALLED KEY ISSUE All Factions Are Agreed That Communists Will Suffer When Split of Germany Ends | True | By Drew Middletonspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/soviet-body-assails-poor-civilian-goods.html | SOVIET BODY ASSAILS POOR CIVILIAN GOODS | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/springfield-mass-bars-pigs.html | Springfield, Mass., Bars Pigs | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/seeks-ban-on-soccer-bets.html | Seeks Ban on Soccer Bets | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/north-carolina-leader-places-17-in-southern-track-finals-as-kirk.html | NORTH CAROLINA LEADER; Places 17 in Southern Track Finals as Kirk Excels | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/abroad-the-italian-colonies-are-as-they-were.html | Abroad; The Italian Colonies Are as They Were | True | By Anne O'Hare McCormick | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/oil-sought-in-ethiopian-desert.html | Oil Sought in Ethiopian Desert | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/associates-mourn-kelly-members-of-lambs-and-actors-fund-attend.html | ASSOCIATES MOURN KELLY; Members of Lambs and Actors Fund Attend Rites Here | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rayon-cut-banned-on-yarn-price-dip-mills-take-position-as-north.html | RAYON CUT BANNED ON YARN PRICE DIP; Mills Take Position as North American, Bemberg Meet American Viscose Slash | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/tests-dont-upset-nyu-class-as-students-write-own-questions.html | Tests Don't Upset N.Y.U. Class As Students Write Own Questions | True | By Murray Illson | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/higher-livestock-raises-prices-01-winter-wheat-textiles-crude-oil.html | HIGHER LIVESTOCK RAISES PRICES 0.1%; Winter Wheat, Textiles, Crude Oil Lower -- Week's Average 4.8% Below Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/us-plan-to-meet-any-slump-is-told-lubin-informs-un-agency-america.html | U.S. PLAN TO MEET ANY SLUMP IS TOLD; Lubin Informs U.N. Agency America Is Ready to Step Up Public Projects | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-mining-enterprise-oggies-south-african-company-to-issue-1000000.html | NEW MINING ENTERPRISE; 'Oggies,' South African Company to Issue $1,000,000 Capital | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/worsteds-to-drop-at-spring-opening-trade-holds-decline-of-10-should.html | WORSTEDS TO DROP AT SPRING OPENING; Trade Holds Decline of 10% Should Be Possible Based on Current Wool Costs WORSTEDS TO DROP AT SPRING OPENING | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/payments-to-idle-decline-in-month-but-total-unemployment-on-state.html | PAYMENTS TO IDLE DECLINE IN MONTH; But Total Unemployment on State Rolls Rose 1,000,000 Over April a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/soviet-observers-say-peace-is-aim-gromyko-statement-on-greece.html | SOVIET OBSERVERS SAY PEACE IS AIM; Gromyko Statement on Greece Viewed as Added Evidence of Moves to End Tension | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/asks-olympic-motorcycling.html | Asks Olympic Motorcycling | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/frank-c-payne.html | FRANK C. PAYNE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/werle-of-pirates-trips-braves-21-29807-see-rookie-triumph-boston.html | WERLE OF PIRATES TRIPS BRAVES, 2-1; 29,807 See Rookie Triumph -- Boston Drops to 2d, Leaving Giants Alone at Top | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/ruhr-authority-convenes-as-bevin-goes-to-paris.html | Ruhr Authority Convenes As Bevin Goes to Paris | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/milk-books-asked-in-citys-inquiry-murtagh-charges-that-state.html | MILK BOOKS ASKED IN CITY'S INQUIRY; Murtagh Charges that State Markets Head Is Fostering a 'Vicious Monopoly' | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/villemain-earns-unanimous-decision-over-mead-in-10round-bout-at.html | Villemain Earns Unanimous Decision Over Mead in 10-Round Bout at Garden; Villemain Scores Many Points Against Mead but Blows Lack Knockout Power ABRAMS DEFEATS BOLAND Registers Upset in 8-Round Semi-Final -- Chape Stops Kilroy in First Session | True | By Joseph C. Nichols | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/hubert-e-bishop.html | HUBERT E. BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/gilbert-registers-triple-at-camden-veteran-wins-with-lands-end.html | GILBERT REGISTERS TRIPLE AT CAMDEN; Veteran Wins With Lands End, Third Ace and Dobodura for Three in Row | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/inquirer-golf-put-off-rain-forces-halt-in-the-second-round-on.html | INQUIRER GOLF PUT OFF; Rain Forces Halt in the Second Round on Whitemarsh Links | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/guayaquil-mayor-sees-odwyer.html | Guayaquil Mayor Sees O'Dwyer | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mrs-martin-f-smith.html | MRS. MARTIN F. SMITH | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/big-seven-rejects-bid-denies-admission-to-oklahoma-aggies-by-5to2.html | BIG SEVEN REJECTS BID; Denies Admission to Oklahoma Aggies by 5-to-2 Vote | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/britons-give-up-hope-for-gifts-from-us.html | BRITONS GIVE UP HOPE FOR GIFTS FROM U.S. | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/donald-s-montgomery.html | DONALD S. MONTGOMERY | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dr-r-west-i-noted-for-nemia-orl-pioneer-in-developing-a-cure-for.html | DR. R. WEST I NOTED FOR NEMIA /ORl{; Pioneer in Developing a Cure for Pernicious Type Dies---. Professor at Columbia | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/released-time-is-assailed.html | Released Time Is Assailed | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/aec-grants-inclusion-of-communists-opposed-in-scholarship-program.html | AEC Grants; Inclusion of Communists Opposed in Scholarship Program | True | HERBERT ADLER | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/crosley-has-new-video-unit.html | Crosley Has New Video Unit | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rites-held-for-james-t-adams.html | Rites Held for James T. Adams | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wj-judge-trained-columbia-athletes.html | W. J. JUDGE, TRAINED COLUMBIA ATHLETES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/woman-hermit-son-held-mentally-ill.html | WOMAN, 'HERMIT' SON HELD MENTALLY ILL | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bermuda-backs-currency-assembly-derides-proposed-shift-to-us-dollar.html | BERMUDA BACKS CURRENCY; Assembly Derides Proposed Shift to U.S. Dollar | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mckenzie-cox.html | McKenzie -- Cox | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/pittsburgh-business-off-activity-in-week-is-reported-at-lowest.html | PITTSBURGH BUSINESS OFF; Activity in Week Is Reported at Lowest Point Since March | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/midmay-changes-flower-displays-new-blooms-give-opportunity-for.html | MID-MAY CHANGES FLOWER DISPLAYS; New Blooms Give Opportunity for Varied Arrangements -- Fruit Suitable, Too | True | By Dorothy H. Jenkins | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/grain-prices-react-to-may-deliveries-rapid-moves-made-as-contracts.html | GRAIN PRICES REACT TO MAY DELIVERIES; Rapid Moves Made as Contracts Go Off Board Today -- Declines General | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/california-lands-sinking-into-ocean-subsidence-of-as-much-as-two-in.html | CALIFORNIA LANDS SINKING INTO OCEAN; Subsidence of as Much as Two Inches a Month Stirs Navy and Long Beach to Action DOWN 9 FEET IN 12 YEARS Pumping Oil From Rich Fields Speeds Rate -- Dikes Tried, Other Methods Mapped | True | By Gladwin Hillspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mediator-named-for-seaman-pacts-federal-agency-enters-talks-between.html | MEDIATOR NAMED FOR SEAMAN PACTS; Federal Agency Enters Talks Between Shippers, Three Unions in East, Gulf Area | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/for-the-world-bank.html | FOR THE WORLD BANK | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/plans-rice-enrichment-chemical-group-hears-addition-of-vitamins-is.html | PLANS RICE ENRICHMENT; Chemical Group Hears Addition of Vitamins Is Next U.S. Step | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/college-is-75-years-old.html | College Is 75 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-zealand-quits-wftu-federation-of-labor-endorses-withdrawal-step.html | NEW ZEALAND QUITS WFTU; Federation of Labor Endorses Withdrawal Step, 197 to 61 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/missions-ask-more-help-catholic-workers-open-threeday-exhibit-in.html | MISSIONS ASK MORE HELP; Catholic Workers Open Three-Day Exhibit in the Bronx | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/erie-declares-dividend-50c-a-share-is-voted-to-be-paid-out-of.html | ERIE DECLARES DIVIDEND; 50c a Share Is Voted, to Be Paid Out of Surplus | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/colts-sign-tittle-for-2-years.html | Colts Sign Tittle for 2 Years | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/st-johns-to-play-today-can-clinch-title-by-defeating-brooklyn.html | ST. JOHN'S TO PLAY TODAY; Can Clinch Title by Defeating Brooklyn College Nine | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-editor-of-legion-magazine.html | New Editor of Legion Magazine | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/house-pension-action-put-off.html | House Pension Action Put Off | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/israel-presents-terms-ideas-for-frontier-settlement-go-to-un.html | ISRAEL PRESENTS TERMS; Ideas for Frontier Settlement Go to U.N. Commission | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/coast-gets-carrier-reconversion.html | Coast Gets Carrier Reconversion | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/second-soldier-tried-in-guam.html | Second Soldier Tried in Guam | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/us-britain-reject-soviet-parley-aim-to-end-greek-war-issue-must.html | U.S, BRITAIN REJECT SOVIET PARLEY AIM TO END GREEK WAR; Issue Must Remain in U.N. Because of Balkan States' Role, Washington Says ATHENS' STAND SUPPORTED State Department Still Seeks 'Bona Fide' Russian Act to Cut Off Communist Rebels U.S, BRITAIN BAR SOVIET GREEK PLANS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/grady-leaves-for-greece.html | Grady Leaves for Greece | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/1st-infantry-holds-reunion.html | 1st Infantry Holds Reunion | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/charles-e-van-fleet.html | CHARLES E, VAN FLEET | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bronx-irt-is-a-very-bewildering-affair-to-an-otherwise-quite.html | Bronx IRT Is a Very Bewildering Affair To an Otherwise Quite Intelligent Dog | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/trade-lag-studied-from-eca-nations-government-seeks-to-learn-why.html | TRADE LAG STUDIED FROM ECA NATIONS; Government Seeks to Learn Why Imports From Areas Are Not Up to Expectations 10 BILLION SEEN POSSIBLE Would Mean 3 Billion Rise Over 1948, Reduce Trade Gap and Ease Dollar Shortage | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/judge-in-red-trial-expects-to-reject-moves-to-end-case-saying-he.html | JUDGE IN RED TRIAL EXPECTS TO REJECT MOVES TO END CASE; Saying He Probably Will Deny Motions, He Tells Defense to Be Ready on Monday 'CLEAR DANGER' DISCUSSED Respondents Hold High Court Ruling Must Be Applied but McGohey Sees No Parallel JUDGE SET TO DENY RED DEFENSE PLEAS | True | By Russell Porter | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/john-j-maloney.html | JOHN J. MALONEY | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/brother-w-j-hagertn.html | BROTHER W, J. HAGERT'N | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/german-tour-causes-ban-strand-and-his-club-lose-right-to-compete.html | GERMAN TOUR CAUSES BAN; Strand and His Club Lose Right to Compete Outside Sweden | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rev-ralph-b-mmakin.html | REV. RALPH B. M'MAKIN | | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/a-freight-train-wreck-that-disrupted-traffic.html | A FREIGHT TRAIN WRECK THAT DISRUPTED TRAFFIC | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/queen-elizabeth-captain-gets-us-legion-of-merit.html | Queen Elizabeth Captain Gets U.S. Legion of Merit | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/arthur-s-turtle-funeral-todayl.html | Arthur S. Turtle Funeral Todayl | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/pole-denies-search-of-ships.html | Pole Denies Search of Ships | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/fred-w-steele.html | FRED W. STEELE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/olympia-strong-favorite-among-7-named-for-withers-mile-at-belmont.html | Olympia Strong Favorite Among 7 Named for Withers Mile at Belmont Today; NOBLE IMPULSE SET TO TEST HOOPER ACE But Olympia, With Ocean Drive as Running Mate, Is Likely Odds-On Withers Choice FLOWER BED TAKES SPRINT Paying $9.50, Dell Filly Beats Blue Row by Half Length at Belmont With Late Spurt | | By James Roach | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-line-of-gas-ranges-detroitmichigan-co-moves-to-meet-competition.html | NEW LINE OF GAS RANGES; Detroit-Michigan Co. Moves to Meet Competition | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bronx-nurse-wins-hospital-honors-26-graduate-in-harlem-most-of.html | BRONX NURSE WINS HOSPITAL HONORS; 26 Graduate in Harlem -- Most of Staff Prefers Public Work at Higher Salary | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/health-group-hopes-russia-will-rejoin.html | HEALTH GROUP HOPES RUSSIA WILL REJOIN | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/tenth-year-of-spanning-ocean.html | Tenth Year of Spanning Ocean | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/lumber-production-up-125-rise-reported-for-week-compares-with-year.html | LUMBER PRODUCTION UP; 12.5% Rise Reported for Week Compares With Year Ago | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/ny-wins-in-roller-derby.html | N.Y. Wins in Roller Derby | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-delay-on-a-labor-bill.html | NEW DELAY ON A LABOR BILL | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/two-elected-to-philco-board.html | Two Elected to Philco Board | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/british-rulers-see-lascelles-wedding.html | BRITISH RULERS SEE LASCELLES WEDDING | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/reds-activity-rises-in-jordan-as-border-control-efforts-fail-guards.html | Reds' Activity Rises in Jordan As Border Control Efforts Fail; Guards at Public Buildings Are Increased -- Amman Government Held to Fear Infiltration of Arabs From Israel | True | By Sam Pope BrewerspecialTo the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/noretreat-policy-adopted-for-west-western-experts-agree-that.html | NO-RETREAT POLICY ADOPTED FOR WEST; Western Experts Agree That Solution in Germany Must Be Based on Gains Made | True | By C.L. Sulzbergerspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/son-to-dr-and-mrs-hugh-butler.html | Son to Dr. and Mrs. Hugh Butler | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/catholic-stand-on-education-aid.html | Catholic Stand on Education Aid | True | BERTRAND WEAVER, C.P. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dingell-attacks-health-bill-foes-house-measure-sponsor-tells.html | DINGELL ATTACKS HEALTH BILL FOES; House Measure Sponsor Tells Hearing AMA 'Lobby' Is Using Millions for 'Propaganda' | True | Special to The New York Times | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wax-and-shoe-polish-eaten-in-soviet-zone.html | WAX AND SHOE POLISH EATEN IN SOVIET ZONE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/church-provides-palestine-songs-reverent-jews-at-sundown-on-lower.html | CHURCH PROVIDES PALESTINE SONGS; Reverent Jews at 'Sundown' on Lower East Side Listen to Gift of Beloved Pastor | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/200-in-student-strike-but-brooklyn-college-president-students-decry.html | 200 IN STUDENT 'STRIKE'; But Brooklyn College President, Students, Decry Its Existence | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/murray-stewart.html | MURRAY STEWART | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/aec-nominees-kirk-ratified-by-senate.html | AEC NOMINEES, KIRK RATIFIED BY SENATE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bolivian-cabinet-formed-vice-president-names-10-men-coalition-bid.html | BOLIVIAN CABINET FORMED; Vice President Names 10 Men -- Coalition Bid Fails | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/georgianna-w-kremm.html | GEORGIANNA W. KREMM | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rail-men-strike-in-western-berlin-over-money-rift-quit-after-soviet.html | RAIL MEN STRIKE IN WESTERN BERLIN OVER MONEY RIFT; Quit After Soviet Operators Refuse to Pay Their Wages in Western Deutsche Marks AUTOBAHN OPENED AGAIN Airlift to Continue at Present Pace Until Threat of Train Stoppage Disappears RAIL MEN STRIKE IN WESTERN BERLIN | True | By Sydney Grusonspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/radio-and-television-nbc-will-broadcast-and-televise-the-cotton.html | Radio and Television; NBC Will Broadcast and Televise the Cotton Bowl Football Game New Year's Day | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/slaughters-3run-double-helps-subdue-brooklyn-6-to-2-blow.html | Slaughter's 3-Run Double Helps Munger Subdue Brooklyn, 6 to 2; Blow Against Newcombe, Making His Dodger Debut in Relief Role, Assures Cards' Triumph -- 22,602 See Night Game | True | By Roscoe McGowenspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bonn-constitution-finally-accepted-5-more-german-states-ratify.html | BONN CONSTITUTION FINALLY ACCEPTED; 5 More German States Ratify Charter -- Necessary Two-Thirds Majority Attained | True | By Jack Raymondspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/to-exhibit-window-displays.html | To Exhibit Window Displays | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/chemist-receives-award-prof-peter-debye-of-cornell-gets-jw-gibbs.html | CHEMIST RECEIVES AWARD; Prof. Peter Debye of Cornell Gets J.W. Gibbs Medal | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/for-care-through-cooperation.html | For Care Through Cooperation | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/film-studios-union-sign-labor-chiefs-hail-pact-as-ending.html | FILM STUDIOS, UNION SIGN; Labor Chiefs Hail Pact as Ending Jurisdictional Disputes | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/detectives-are-praised-promotions-are-promised-to-2-for-capture-of.html | DETECTIVES ARE PRAISED; Promotions Are Promised to 2 for Capture of Hold-Up Suspects | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/argentina-gets-offer-final-british-trade-terms-given-to-foreign.html | ARGENTINA GETS OFFER; Final British Trade Terms Given to Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/indiana-places-13-in-big-nine-finals-equal-number-from-minnesota.html | INDIANA PLACES 13 IN BIG NINE FINALS; Equal Number From Minnesota Presages Close Battle for Track Honors Today | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/making-history-.html | Making History . . . | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/on-gas-associations-board.html | On Gas Association's Board | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/willis-c-helm.html | WILLIS C. HELM | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/anderson-asks-100000-playwright-files-libel-suit-against-francis.html | ANDERSON ASKS $100,000; Playwright Files Libel Suit Against Francis Hackett | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/fbi-agent-testifies-of-gubitchev-flight.html | FBI AGENT TESTIFIES OF GUBITCHEV FLIGHT | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/nationalists-map-shanghai-exodus-troop-evacuation-is-prepared-as.html | NATIONALIST'S MAP SHANGHAI EXODUS; Troop Evacuation Is Prepared as Communist Swing to East Narrows Escape Route NATIONALIST'S MAP SHANGHAI EXODUS | True | By Walter Sullivanspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/richard-m-heckscher.html | RICHARD M. HECKSCHER | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/indemnity-man-sees-bankruptcy-slacking.html | INDEMNITY MAN SEES BANKRUPTCY SLACKING | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/data-issued-by-italian-communists-reflect-a-decline-of-more-than.html | Data Issued by Italian Communists Reflect A Decline of More Than 300,000 Members | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/kennedys-brilliant-twohitter-beats-reds-for-giants-dodgers-bow-to.html | Kennedy's Brilliant Two-Hitter Beats Reds for Giants; Dodgers Bow to Cards; DUROCHER MEN TOP CINCINNATI BY 5-0 Kennedy Faces Only 29 Reds in Fashioning His Fourth Triumph of Campaign GIANT'S SCORE 3 IN FIRST Salt Game Away With Three Singles, 2 Passes Off Fox After 2 Are Retired | True | By John Drebingerspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/heggen-autopsy-held-chemical-tests-ordered-by-dr-gonzales-in.html | HEGGEN AUTOPSY HELD; Chemical Tests Ordered by Dr. Gonzales in Writer's Death | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/us-acts-to-jail-eisler-asks-high-court-dismiss-appeal-of-fugitive.html | U.S. ACTS TO JAIL EISLER; Asks High Court Dismiss Appeal of Fugitive From Conviction | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/pensive-dies-at-calumet-winner-of-1944-kentucky-derby-sired-ponder.html | PENSIVE DIES AT CALUMET; Winner of 1944 Kentucky Derby Sired Ponder, 1949 Victor | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rhee-scores-acheson-on-pacific-pact-issue.html | RHEE SCORES ACHESON ON PACIFIC PACT ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/regents-bar-plea-on-subversive-ban-board-holds-only-legislature-can.html | REGENTS BAR PLEA ON SUBVERSIVE BAN; Board Holds Only Legislature Can Change Law Curbing Teachers' Activities | | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/lewis-e-warin6-racing-executive-jersey-commission-chairman.html | LEWIS E. WARIN6, RACING EXECUTIVE; Jersey Commission Chairman, President of United Hunts Association, Dies at 77 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/seasons-first-load-of-wheat.html | Season's First Load of Wheat | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/shelby-m-johnson-senior-at-pembroke-engaged-to-james-hand-baker-of.html | Shelby M. Johnson, Senior at Pembroke, Engaged to James Hand Baker of Brown U. | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/erp-body-stalled-on-europes-trade-us-plan-for-freer-exchange.html | ERP BODY STALLED ON EUROPE'S TRADE; U.S. Plan for Freer Exchange Through Convertible Credit Opposed by British | | By Harold Callenderspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/3000-students-at-music-festival.html | 3,000 Students at Music Festival | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/canton-seeks-un-mediation.html | Canton Seeks U.N. Mediation | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/7-breweries-named-in-1050000-suit.html | 7 BREWERIES NAMED IN $1,050,000 SUIT | | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/corning-gets-state-baseball.html | Corning Gets State Baseball | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/community-service.html | COMMUNITY SERVICE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/senate-held-able-to-expedite-pact-such-action-is-termed-probable.html | SENATE HELD ABLE TO EXPEDITE PACT; Such Action Is Termed Probable Should Events at the Paris Meeting Necessitate It CALENDAR SEEN FLEXIBLE Unanimous Committee Vote Is Expected -- Would Tell World of U.S. Intentions | True | By William S. Whitespecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/sec-statements-for-30000000-pacific-western-oil-leads-with-proposal.html | SEC STATEMENTS FOR $30,000,000; Pacific Western Oil Leads With Proposal for $15,000,000 of 15-Year Debentures | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/decision-reserved-on-alkali-cartel-federal-judge-kaufman-says-he.html | DECISION RESERVED ON ALKALI 'CARTEL'; Federal Judge Kaufman Says He Expects to Issue Ruling in Two or Three Weeks | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/sullivan-out-tuesday-matthews-to-be-sworn-in-next-day-as-navy.html | SULLIVAN OUT TUESDAY; Matthews to Be Sworn in Next Day as Navy Secretary | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/odwyer-seen-as-next-mayor.html | O'Dwyer Seen as Next Mayor | True | AMBROSE DOSKOW | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/goethe-fete-at-queens-college.html | Goethe Fete at Queens College | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/autos-to-catch-up-by-1950-says-sloan-plenty-of-new-cars-easing-of.html | AUTOS TO 'CATCH UP' BY 1950, SAYS SLOAN; Plenty of New Cars, Easing of Production, Are Seen by General Motors Chairman DIVIDEND RISE 'HOPED FOR' Annual Meeting's Stockholders Hear Current Payments Are in Line With That Trend | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/alexander-brown-estate-baltimore-bankers-will-divided-2379000-into.html | ALEXANDER BROWN ESTATE; Baltimore Banker's Will Divided $2,379,000 Into 8 Parts | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/elected-as-president-of-michigan-club-here.html | Elected as President Of Michigan Club Here | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/preventive-seen-for-thrombosis-high-hemoglobin-count-bared-in-early.html | PREVENTIVE SEEN FOR THROMBOSIS; High Hemoglobin Count Bared in Early Stage Cue to Curb, Heart Specialist Reports FURTHER STUDIES NEEDED Finding Regarded as Opening Way to Check Dangerous Clotting Before Too Late | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/janet-austin-bride-of-william-hart-jr.html | JANET AUSTIN BRIDE OF WILLIAM HART JR. | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mrs-du-pont-net-victor-beats-mrs-boegner-at-paris-miss-brough.html | MRS. DU PONT NET VICTOR; Beats Mrs. Boegner at Paris -- Miss Brough Triumphs | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cuba-marks-republic-day.html | Cuba Marks Republic Day | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/coast-guard-brings-in-disabled-40000-yacht.html | Coast Guard Brings In Disabled $40,000 Yacht | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/robert-g-groves.html | ROBERT G. GROVES | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/toscanini-and-nbc-win-music-honors-conductors-version-of-aida-on.html | TOSCANINI AND NBC WIN MUSIC HONORS; Conductor's Version of 'Aida' on Radio Tops National Poll as Year's Outstanding Event | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/coffee-moves-off-in-slow-trading-domestic-sugar-futures-hold-firm.html | COFFEE MOVES OFF IN SLOW TRADING; Domestic Sugar Futures Hold Firm in Narrow Range, Cottonseed Oil Weak | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/clarke-on-institute-committee.html | Clarke on Institute Committee | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/tito-discounts-war-soon-says-nobody-is-ready-warns-against-army.html | TITO DISCOUNTS WAR SOON; Says 'Nobody Is Ready' -- Warns Against Army Infiltration | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/argentina-clears-large-overdraft-50000000-worked-off-in-banks-here.html | ARGENTINA CLEARS LARGE OVERDRAFT; $50,000,000 Worked Off in Banks Here Since Government Restricted Transfers RECEIPTS NOW REQUIRED Indebtedness Due Mostly to Failure to Obtain Dollars on Exchange Credits | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/shoe-workers-still-out-production-employes-refuse-to-cross-picket.html | SHOE WORKERS STILL OUT; Production Employes Refuse to Cross Picket Line | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/george-christie-character-actor-stage-veteran-who-appeared-with.html | GEORGE CHRISTIE, CHARACTER ACTOR; Stage Veteran Who Appeared With Richard Mansfield and Julia Marlowe Is Dead | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/war-course-ends-with-peace-hope-service-chiefs-acclaim-work-here-of.html | WAR COURSE ENDS WITH PEACE HOPE; Service Chiefs Acclaim Work Here of 280 Students of Economic Mobilization | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/school-proposed-to-end-site-issue-burke-will-seek-building-for.html | SCHOOL PROPOSED TO END SITE ISSUE; Burke Will Seek Building for Forest Hills Area Wanted for Watch Plant | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/william-f-h-armstrong.html | WILLIAM F. H. ARMSTRONG | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/tax-on-israeli-ships-eased.html | Tax on Israeli Ships Eased | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/butler-brothers-officer-advanced-to-presidency.html | Butler Brothers' Officer Advanced to Presidency | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/glens-falls-group-changes-officials-gd-mead-is-made-president-of.html | GLENS FALLS GROUP CHANGES OFFICIALS; G.D. Mead is Made President of Insurance Concerns -- G.P. Crawford, Chairman | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/john-a-fuerst.html | JOHN A.. FUERST | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/milwaukee-ship-man-asks-c4s-for-lakes.html | MILWAUKEE SHIP MAN ASKS C-4'S FOR LAKES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/frank-d-byxbee.html | FRANK D. BYXBEE | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/more-time-for-stock-trade.html | More Time for Stock Trade | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/walter-w-crawford.html | WALTER W. CRAWFORD | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/service-housing-lack-held-defense-peril.html | SERVICE HOUSING LACK HELD DEFENSE PERIL | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/air-cargo-line-built-by-war-hero-on-13000-faces-cab-extinction.html | Air Cargo Line Built by War Hero On $13,000 Faces CAB Extinction; VETERANS AIRLINE FACES CAB ENDING | True | By Charles Hurdspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/metzger-in-new-equitable-post.html | Metzger in New Equitable Post | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/churches-to-mark-rural-life-sunday-special-services-tomorrow-to-ask.html | CHURCHES TO MARK RURAL LIFE SUNDAY; Special Services Tomorrow to Ask God's Blessing on the Soil and Its Cultivators 'FAMILY PEW' IN REVIVAL Adults and Children to Worship Together as Grace Church Rearranges Program | True | By Preston King Sheldon | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/plant-producing-cold-rubber.html | Plant Producing 'Cold' Rubber | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/franco-is-disputed-former-british-envoy-says-talk-mentioned-never.html | FRANCO IS DISPUTED; Former British Envoy Says Talk Mentioned Never Took Place | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/li-antiquities-society-meets.html | L.I. Antiquities Society Meets | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rain-cancels-womens-golf.html | Rain Cancels Women's Golf | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/reorganizing-outlined-for-hebrew-university.html | Reorganizing Outlined For Hebrew University | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-edifice-dedicated-free-synagogue-of-westchester-opens-350000.html | NEW EDIFICE DEDICATED; Free Synagogue of Westchester Opens $350,000 Home | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/standard-poodle-wins-best-in-show-colin-defeats-cartland-once-toy.html | STANDARD POODLE WINS BEST IN SHOW; Colin' Defeats Cartland Once, Toy, and Miniature Bonanza -- Jester Obedience Victor | True | By John Rendelspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bonds-and-shares-on-london-market-business-lags-under-weekend.html | BONDS AND SHARES ON LONDON MARKET; Business Lags Under Week-End Influences and Prices Show Easing Tendency | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/south-establishes-regional-education.html | SOUTH ESTABLISHES REGIONAL EDUCATION | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/boy-7-killed-by-truck-had-just-made-first-confession-was-to-take.html | BOY, 7, KILLED BY TRUCK; Had Just Made First Confession; Was to Take Communion Today | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/lebreton-history-issued-in-english-first-2-volumes-on-primitive.html | LEBRETON HISTORY ISSUED IN ENGLISH; First 2 Volumes on Primitive Church Carry Narrative to Constantin's Conversion | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/unity-bid-offered-by-presbyterians-general-assembly-of-church-in.html | UNITY BID OFFERED BY PRESBYTERIANS; General Assembly of Church in the U.S.A. Makes Overture to Communion in South | True | By George Duganspecial To The New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/william-a-strain.html | WILLIAM A. STRAIN | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/medical-tuition-raised-nyu-college-to-charge-750-fee-to-meet.html | MEDICAL TUITION RAISED; N.Y.U. College to Charge $750 Fee to Meet Increased Costs | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/john-p-grady.html | JOHN P. GRADY | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/jailed-for-export-falsifying.html | Jailed for Export Falsifying | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/board-to-bar-reds-from-atomic-study-lilienthal-pledges-he-says.html | BOARD TO BAR REDS FROM ATOMIC STUDY, LILIENTHAL PLEDGES; He Says Fellowship Applicants Will Have to Swear Loyalty or Program Will End ASSURES SENATE GROUP Brooklyn Doctor Holding Grant at Harvard Is Mentioned -- He Denies Being a Communist AEC WILL BAR REDS FROM ATOM STUDY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/henry-vanderminden-sr.html | HENRY VANDERMINDEN SR. | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/the-states-librarians-meet.html | THE STATE'S LIBRARIANS MEET | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rotary-shirt-co-to-close.html | Rotary Shirt Co. to Close | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/javelin-to-loughlin-ace-bayers-victory-puts-team-in-private-schools.html | JAVELIN TO LOUGHLIN ACE; Bayer's Victory Puts Team in Private Schools Track Lead | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/halt-engineer-drive-afl-tells-its-pilots.html | HALT ENGINEER DRIVE, AFL TELLS ITS PILOTS | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/truman-reserved-as-acheson-leaves-will-wait-to-see-how-big-four.html | TRUMAN RESERVED AS ACHESON LEAVES; Will Wait to See How Big Four Parley Proceeds Before He Will Comment on Prospects TRUMAN RESERVED AS ACHESON LEAVES | True | By Anthony Levierospecial To The New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/understands-he-didnt-join.html | Understands He Didn't Join | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/statement-by-britain.html | Statement by Britain | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/hudson-of-senators-defeats-browns-53.html | HUDSON OF SENATORS DEFEATS BROWNS, 5-3 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/johnson-creates-reserves-board-panel-superseding-gray-group-will.html | JOHNSON CREATES RESERVES BOARD; Panel Superseding Gray Group Will Direct Policies Affecting Civilian Units, Defense | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/marzani-release-barred-judge-refuses-to-cut-sentence-of-exstate.html | MARZANI RELEASE BARRED; Judge Refuses to Cut Sentence of Ex-State Department Man | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/communists-push-unity-plan.html | Communists Push Unity Plan | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/houses-dominate-trading-in-jersey-sales-are-made-in-jersey-city-and.html | HOUSES DOMINATE TRADING IN JERSEY; Sales Are Made in Jersey City and Westfield -- Warehouse in Newark Sublease | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/why-housing-is-inadequate-present-conditions-held-unfavorable-to.html | Why Housing Is Inadequate; Present Conditions Held Unfavorable to Investments by Private Industry | True | J.R.D. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/albert-c-seifert.html | ALBERT C. SEIFERT | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cio-fur-union-convenes-leaders-hail-wage-gains-attack-atlantic-pact.html | CIO FUR UNION CONVENES; Leaders Hail Wage Gains, Attack Atlantic Pact and ERP | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/damaskinos-dies-in-greece-at-58-head-of-orthodox-church-was-regent.html | DAMASKINOS DIES IN GREECE AT 58; Head of Orthodox Church Was Regent and Premier After Nazis Left the Country | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/city-clerk-stand-in-hospital.html | City Clerk Stand in Hospital | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/shubert-murtagh-confer-90-minutes-theatre-owner-explains-sales-and.html | SHUBERT, MURTAGH CONFER 90 MINUTES; Theatre Owner Explains Sales and Allotment of Tickets for 'South Pacific' | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/border-checks-combined-one-man-to-ask-us-questions-at-canadian.html | BORDER CHECKS COMBINED; One Man to Ask U.S. Questions at Canadian Points | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bonds-in-crowe-case-restored.html | Bonds in Crowe Case Restored | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/sandersonlee-tie-for-medal-with-72-share-honors-with-barbaro.html | SANDERSON-LEE TIE FOR MEDAL WITH 72; Share Honors With Barbaro, Jacobson in New Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/utility-plans-stock-offer.html | Utility Plans Stock Offer | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/100-die-in-bengal-ferry-accident.html | 100 Die in Bengal Ferry Accident | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rebel-regime-presses-effort.html | Rebel Regime Presses Effort | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/merchant-marine-opens-celebration-rain-fails-to-stop-observance-of.html | MERCHANT MARINE OPENS CELEBRATION; Rain Fails to Stop Observance of National Maritime Day at Customs House Here | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/remsen-gains-semifinal-round-in-travis-memorial-links-event-knowles.html | Remsen Gains Semi-Final Round In Travis Memorial Links Event; Knowles, Lyons and McBride Also Advance at Garden City -- Arcola Star, Victor Over Driggs, Sinks 40-Footer for Half at 18th | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/juror-quits-got-3-a-day-but-paid-baby-sitter-5.html | Juror Quits; Got $3 a Day But Paid Baby Sitter $5 | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/brazils-president-praises-press-in-us.html | BRAZIL'S PRESIDENT PRAISES PRESS IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/500000-fire-in-far-west.html | $500,000 Fire in Far West | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/divinity-school-to-install-head.html | Divinity School to Install Head | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/hershey-appeals-for-draft-funds-says-agency-must-get-money-to.html | HERSHEY APPEALS FOR DRAFT FUNDS; Says Agency Must Get Money to Function as Directed, Ready to Supply Men | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/peter-jilemnicky.html | PETER JILEMNICKY | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/fuel-oil-price-is-cut-esso-decrease-for-product-used-by-ships-is.html | FUEL OIL PRICE IS CUT; Esso Decrease for Product Used by Ships Is Effective Today | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/un-gets-research-offer.html | U.N. Gets Research Offer | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/egypt-fights-communism.html | Egypt Fights Communism | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/british-lead-us-in-bridge-match-crockfords-club-team-forges-ahead.html | BRITISH LEAD U.S. IN BRIDGE MATCH; Crockford's Club Team Forges Ahead by 710 Points After 32 Boards of Play. | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/souths-baptists-to-meet-in-north-group-in-unprecedented-step-picks.html | SOUTH'S BAPTISTS TO MEET IN NORTH; Group in Unprecedented Step Picks Chicago for Session in '50 -- 'Invasion' Denied | True | By George Eckelspecial to the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-zealanders-triumph-tourists-defeat-cambridge-u-by-an-innings-an.html | NEW ZEALANDERS TRIUMPH; Tourists Defeat Cambridge U. by an Innings and 50 Runs | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/planes-in-sea-search-join-hunt-for-20-danes-who-quit-ship-in.html | PLANES IN SEA SEARCH; Join Hunt for 20 Danes Who Quit Ship in Atlantic Gale | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/aec-to-build-laboratory-19000000-to-be-spent-at-oak-ridge-for.html | AEC TO BUILD LABORATORY; $19,000,000 to Be Spent at Oak Ridge for Research Facilities | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/economy-move-fails-again-as-senate-votes-rivers-fund-douglas.html | Economy Move Fails Again As Senate Votes Rivers Fund; Douglas Defeated in Effort to Cut Up to 40% in $751,440,000 Bill -- His 'Pork Barrel' Charge Starts Attacks ECONOMY DRIVE FAILS IN SENATE | True | By C.p. Trussellspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/drop-ruled-out-in-bedding-prices-weisglass-says-with-linters-firm.html | DROP RULED OUT IN BEDDING PRICES; Weisglass Says With Linters Firm to Higher and Ticking Stable Reduction Is Out | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/drivers-strike-stops-bus-line.html | Drivers' Strike Stops Bus Line | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/white-victor-with-142-english-amateur-champion-scores-in-golf.html | WHITE VICTOR WITH 142; English Amateur Champion Scores in Golf Illustrated Event | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/34500000-in-russian-schools.html | 34,500,000 in Russian Schools | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/special-term-to-act-on-negligence-cases.html | SPECIAL TERM TO ACT ON NEGLIGENCE CASES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/in-honor-of-john-dewey.html | IN HONOR OF JOHN DEWEY | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/fair-aids-social-center-articles-donated-for-sale-in-amster-home.html | FAIR AIDS SOCIAL CENTER; Articles Donated for Sale in Amster Home and Garden | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/brackett-named-new-oscar-chief-film-writer-succeeds-hersholt-as.html | BRACKETT NAMED NEW 'OSCAR' CHIEF; Film Writer Succeeds Hersholt as President of Academy of Arts and Sciences | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/books-authors.html | Books -- Authors | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/tj-ross-to-talk-at-georgetown.html | T. J. Ross to Talk at Georgetown | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/british-export-dip-inflates-deficit-april-figures-double-trade-gap.html | BRITISH EXPORT DIP INFLATES DEFICIT; April Figures Double Trade Gap, Board of Trade Says -- Crisis Signals Mount | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bensley-to-be-honored-tonight.html | Bensley to Be Honored Tonight | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/school-marks-150-years-celebration-at-deerfield-mass-will-include-a.html | SCHOOL MARKS 150 YEARS; Celebration at Deerfield, Mass., Will Include a Pageant | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/selling-bonds-from-a-covered-wagon.html | SELLING BONDS FROM A COVERED WAGON | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/shipping-news-and-notes-queen-mary-sails-with-3-delayed-by-wreck.html | Shipping News and Notes; Queen Mary Sails, With 3, Delayed by Wreck, Stranded on Pier | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/europes-investing-scored-by-porter-us-delegate-at-geneva-talks-says.html | EUROPE'S INVESTING SCORED BY PORTER; U.S. Delegate at Geneva Talks Says Present Trend Tends to Shrink Markets | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/delegates-spurn-session.html | Delegates Spurn Session | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/news-of-the-stage-monty-woolley-is-considering-staging-a-broadway.html | NEWS OF THE STAGE; Monty Woolley Is Considering Staging a Broadway Play -- Report of Actors' Fund | True | By Louis Calta | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/hickok-names-training-director.html | Hickok Names Training Director | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/reprieves-continued-for-6-malmedy-nazis-mccarthy-walks-out-of.html | Reprieves Continued for 6 Malmedy Nazis; McCarthy Walks Out of Senate Investigation | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/song-recital-by-valaida-snow.html | Song Recital by Valaida Snow | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/table-porcelain-brings-650.html | Table Porcelain Brings $650 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rev-william-hammeke.html | REV. WILLIAM HAMMEKE | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/churchill-pledges-steel-law-repeal-also-opposes-nationalization-of.html | CHURCHILL PLEDGES STEEL LAW REPEAL; Also Opposes Nationalization of Insurance -- Lays Labor Policy to Caprice, Greed | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/swindle-suspect-held-benefactor-car-dealer-accused-in-million.html | SWINDLE SUSPECT HELD 'BENEFACTOR'; Car Dealer, Accused in Million Dollar Fraud, Sought to End Black Market, Court Hears | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/us-investigating-subversive-aliens-action-against-833-suspects.html | U.S. INVESTIGATING SUBVERSIVE ALIENS; Action Against 833 Suspects Revealed as Clark Backs Bill Tightening Control | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/london-holds-to-athens.html | London Holds to Athens | True | By Clifton Danielspecial To the New York Times. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/the-screen-in-review-the-lady-gambles-ul-movie-starring-barbara.html | THE SCREEN IN REVIEW; The Lady Gambles,' U-1 Movie Starring Barbara Stanwyck, Opens at the Criterion | True | By Bosley Crowther | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bach-fete-at-lehigh-bethlehem-choir-heard-as-42d-annual-festival-is.html | BACH FETE AT LEHIGH; Bethlehem Choir Heard as 42d Annual Festival Is Opened | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/defense-post-to-canaday-willysoverland-corp-executive-named-adviser.html | DEFENSE POST TO CANADAY; Willys-Overland Corp. Executive Named Adviser on Planning | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rain-routs-westchesters-attack-in-its-lastitch-war-on-poison-ivy.html | Rain Routs Westchester's Attack In Its Last-Itch War on Poison Ivy; But Cornell Professor Briefs County Forces on Strategy, Equipment, Ammunition for Drive on the Noxious Vines | True | By Merrill Folsomspecial To The New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/gilbert-h-brown.html | GILBERT H. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/ends-15-years-with-sherrys.html | Ends 15 Years With Sherry's | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/czech-bishops-charge-red-regime-curbs-church-press-schools-funds.html | Czech Bishops Charge Red Regime Curbs Church Press, Schools, Funds; SPYING ON PARLEY IS LAID TO CZECHS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mexican-peso-plunges-drops-42-points-then-banks-end-transactions.html | MEXICAN PESO PLUNGES; Drops 42 Points, Then Banks End Transactions With Dollars | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/kirby-block-show-june-22.html | Kirby, Block Show June 22 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/exnazi-is-made-citizen-court-bars-federal-objection-to-teacher-at.html | EX-NAZI IS MADE CITIZEN; Court Bars Federal Objection to Teacher at Harvard | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/rome-cables-net-1115960-in-year-earnings-off-from-previous-period.html | ROME CABLE'S NET $1,115,960 IN YEAR; Earnings Off From Previous Period -- Working Capital Up -- Other Corporations Report | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dr-avac-cutujian.html | DR, AVAC CUTUJIAN | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/squibb-sons-advances-two.html | Squibb & Sons Advances Two | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/chemical-group-names-polytechnic-official.html | Chemical Group Names Polytechnic Official | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/oils-kept-dry-art-show-in-greenwich-village-stays-indoors-due-to.html | OILS KEPT DRY; Art Show in Greenwich Village Stays Indoors Due to Rain | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mich-state-voted-into-conference-spartans-will-begin-big-ten.html | MICH. STATE VOTED INTO CONFERENCE; Spartans Will Begin Big Ten Competition in 1950 but Not Till '53 in Football | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/french-furniture-is-placed-on-display.html | FRENCH FURNITURE IS PLACED ON DISPLAY | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/sec-sifts-ward-proxies-holder-says-he-did-not-vote-them-at-annual.html | SEC SIFTS WARD PROXIES; Holder Says He Did Not Vote Them at Annual Meeting | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/some-food-stores-breast-downtrend-guckenberger-lists-pricing.html | SOME FOOD STORES BREAST DOWNTREND; Guckenberger Lists Pricing, Modernization, Departments, Advertising as Reasons | | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/track-landing-gear-tested-on-the-b50.html | TRACK LANDING GEAR TESTED ON THE B-50 | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/french-see-crisis-on-budget-deficit-fiscal-plan-coldly-received.html | FRENCH SEE CRISIS ON BUDGET DEFICIT; Fiscal Plan Coldly Received -- Delay on Cabinet Split Is Laid to Big 4 Meeting | True | By Lansing Warrenspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/party-foes-scent-ruse-by-tammany-cold-to-rogers-ouster-talk.html | PARTY FOES SCENT RUSE BY TAMMANY; Cold to Rogers Ouster Talk, Dissidents Intensify War on District Election Method | True | By James A. Hagerty | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/protests-in-karachi-moslems-demonstrate-against-india-governments.html | PROTESTS IN KARACHI; Moslems Demonstrate Against India Government's Policy | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/athletics-topple-tigers-in-10th-21-fain-singles-with-one-out-to.html | ATHLETICS TOPPLE TIGERS IN 10TH, 2-1; Fain Singles With One Out to Score Joost With Winning Run Off Newhouser | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/ship-nationalization-is-urged.html | Ship Nationalization Is Urged | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/miss-nancy-j-wigg-married-in-jersey-wears-a-gown-of-ivory-satin-at.html | MISS NANCY J, WIGG MARRIED IN JERSEY; Wears a Gown of Ivory Satin at Upper Montclair Wedding to Elston H. Bergen Jr. | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/russia-to-return-95000-japanese-says-these-are-all-prisoners-who.html | RUSSIA TO RETURN 95,000 JAPANESE; Sivs These Are All Prisoners Who Remain Except for Those Held for War Crimes | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/afl-leaders-rebuff-lewis-over-his-terms-for-a-return-afl-chiefs.html | AFL Leaders Rebuff Lewis Over His Terms for a Return; AFL CHIEFS REJECT LEWIS RETURN PLAN | True | By A.h. Raskinspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/benjamin-segel.html | Benjamin -- Segel | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/r-harrison-thorne.html | R, HARRISON THORNE | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/police-have-real-whodunit-team.html | Police Have Real 'Whodunit' Team | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/karens-proclaim-state-they-are-said-to-issue-proclamation-for.html | KARENS PROCLAIM STATE; They Are Said to Issue Proclamation for Daiku-Toungoo Area | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/one-wounded-in-beirut-riot.html | One Wounded in Beirut Riot | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/missouri-paces-trials-sends-19-into-big-seven-track-finals-nebraska.html | MISSOURI PACES TRIALS; Sends 19 Into Big Seven Track Finals -- Nebraska Has 15 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/260000000-in-exports-reported-by-west-germany-in-first-quarter.html | $260,000,000 in Exports Reported By West Germany in First Quarter; Baron von Maltzhan at Hanover Fair Says Total Compares to $148,000,000 in '46 With 1949-50 Goal $1,200,000,000 | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/buys-capital-wine-liquor.html | Buys Capital Wine & Liquor | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/french-boy-is-guest-of-airman-he-saved.html | FRENCH BOY IS GUEST OF AIRMAN HE SAVED | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/senate-subway-has-wreck.html | Senate Subway Has 'Wreck' | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/camp-smith-less-busy-target-practice-of-guard-units-alone-set-for.html | CAMP SMITH LESS BUSY; Target Practice of Guard Units Alone Set for This Year | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/mayor-aides-deny-fraud-protection-odwyer-answers-ryan-charge-that.html | MAYOR, AIDES DENY FRAUD PROTECTION; O'Dwyer Answers Ryan Charge That He Suppressed Reports on Six City Departments MAYOR, AIDES DENY FRAUD PROTECTION | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/athens-sees-a-maneuver.html | Athens Sees a "Maneuver" | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/will-direct-purchases-of-avon-allied-products.html | Will Direct Purchases Of Avon Allied Products | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/1197434294-budget-certified-by-odwyer.html | $1,197,434,294 Budget Certified by O'Dwyer | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/revision-of-goals-put-to-libraries-dr-van-deusen-tells-meeting-at.html | REVISION OF GOALS PUT TO LIBRARIES; Dr. Van Deusen Tells Meeting at Syracuse Most in State Fail to Meet Standards | True | By Lillian Bellison special To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/masefield-reported-improving.html | Masefield Reported Improving | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/the-terminiello-decision.html | THE TERMINIELLO DECISION | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/gm-plans-new-service-announces-gas-stations-will-sell-fluid-for.html | GM PLANS NEW SERVICE; Announces Gas Stations Will Sell Fluid for Hydramatic Drive | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/court-aids-jersey-loser-north-bergen-man-beaten-by-70-votes-wins.html | COURT AIDS JERSEY LOSER; North Bergen Man Beaten by 70 Votes Wins Recount | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/thorp-to-address-bank-forum.html | Thorp to Address Bank Forum | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bilgrave-johns-hopkins-aide.html | Bilgrave Johns Hopkins Aide | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/alcoholism-drive-lags-few-tavern-patrons-contribute-price-of-drink.html | ALCOHOLISM DRIVE LAGS; Few Tavern Patrons Contribute Price of Drink to Fund | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/matthew-v-mosher.html | MATTHEW V. MOSHER | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/new-machine-adds-speed-to-sewing-made-in-italy-it-can-put-2-and-4.html | NEW MACHINE ADDS SPEED TO SEWING; Made in Italy, It Can Put 2 and 4 Hole Buttons on Dresses in Matter of Seconds | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/two-new-agreements-are-signed-designed-to-aid-raillabor-peace.html | Two New Agreements Are Signed, Designed to Aid Rail-Labor Peace | True | By Joseph A. Loftus special To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/play-by-hunter-high-school-unit.html | Play by Hunter High School Unit | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/big-battle-held-imminent.html | Big Battle Held Imminent | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/offers-new-liquid-wax.html | Offers New Liquid Wax | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/henry-g-root.html | HENRY G. ROOT | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/held-in-bank-theft-roy-l-fox-westchester-builder-accused-of-29000.html | HELD IN BANK THEFT; Roy L. Fox, Westchester Builder, Accused of $29,000 Fraud | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dr-alonzo-e-taylor-coast-food-expert.html | DR. ALONZO E. TAYLOR, COAST FOOD EXPERT | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/ed-a-haley.html | ED A, HALEY | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/stock-prices-off-fourth-day-in-row-efforts-to-rally-market-on-the.html | STOCK PRICES OFF FOURTH DAY IN ROW; Efforts to Rally Market on the Exchange Make Little Headway, Index Down 0.53 LOSSES IN THE 'BLUE CHIPS' Volume Falls 100,000 Shares to 740,000 -- Bond Trading Light, Brazilian List Up | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/roosevelt-vote-40825-special-congressional-election-give-him-16473.html | ROOSEVELT VOTE 40,825; Special Congressional Election Give Him 16,473 Plurality | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/technical-societies-group-elects-194950-president.html | Technical Societies Group Elects 1949-50 President | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/luncheon-for-dr-cosenza.html | Luncheon for Dr. Cosenza | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/expert-foresees-no-us-depression-but-business-deterioration-is.html | EXPERT FORESEES NO U.S. DEPRESSION; But Business Deterioration Is Expected, Prof. Snider Tells Pennsylvania Bankers EXPERT FORESEES NO U.S. DEPRESSION | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/gift-aids-settlement-mayor-presents-45000-check-from-womens-victory.html | GIFT AIDS SETTLEMENT; Mayor Presents $45,000 Check From Women's Victory Guild | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/pt-hintons-divorced-wife-gets-decree-against-morgan-vice-president.html | P.T. HINTONS DIVORCED; Wife Gets Decree Against Morgan Vice President in Reno | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cotton-prices-up-slightly-at-close-days-movement-on-exchange-here.html | COTTON PRICES UP SLIGHTLY AT CLOSE; Day's Movement on Exchange Here in Narrow Range, With Liquidation on Scale Higher | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/art-scholarships-offered.html | Art Scholarships Offered | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/equipment-funds-asked-chicago-great-western-wants-issue-of-7020000.html | EQUIPMENT FUNDS ASKED; Chicago Great Western Wants Issue of $7,020,000 Certificates | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/robert-mlean-honored-head-of-ap-gets-achievement-award-of.html | ROBERT M'LEAN HONORED; Head of AP Gets Achievement Award of Philadelphia Club | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/six-convicts-armed-elude-georgia-posse.html | SIX CONVICTS, ARMED, ELUDE GEORGIA POSSE | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/france-pays-tribute-to-two.html | France Pays Tribute to Two | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/coast-fall-shows-feature-fabrics-new-offerings-in-the-woolen-field.html | COAST FALL SHOWS FEATURE FABRICS; New Offerings in the Woolen Field Stress Tweeds Alone and in Combinations | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/maurice-j-greenwood.html | MAURICE J. GREENWOOD | True | Special to THE NEW YORK TIMES | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/auto-output-off-in-week-108932-estimated-for-period-compared-with.html | AUTO OUTPUT OFF IN WEEK; 108,932 Estimated for Period Compared With 112,557 | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/100-die-in-flood-in-brazil-200-more-are-injured-when-cloudburst.html | 100 DIE IN FLOOD IN BRAZIL; 200 More Are Injured When Cloudburst Inundates Region | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/doubling-in-taxis-spurs-complaints-cases-against-hackmen-more-than.html | 'DOUBLING' IN TAXIS SPURS COMPLAINTS; Cases Against Hackmen More Than Tripled as Drivers Fight Dip in Business | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/japanese-resent-announcement.html | Japanese Resent Announcement | True | By Burton Cranespecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cotton-spinning-reduced.html | Cotton Spinning Reduced | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/building-fund-chairman-for-east-end-temple.html | Building Fund Chairman For East End Temple | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/hudson-sales-still-rise-april-deliveries-are-14496-cars-barit-tells.html | HUDSON SALES STILL RISE; April Deliveries Are 14,496 Cars, Barit Tells Stockholders AUTOS TO 'CATCH UP' BY 1950, SAYS SLOAN | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/truman-taps-a-key-grand-coulee-becomes-top-producer-of-power-the.html | Truman Taps a Key, Grand Coulee Becomes Top Producer of Power; The Impulse Starts Tenth Generator at Vast Project in Northwest -- President Hopes for 'More Great Steps' Under a CVA | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/brooks-to-join-spring-mills.html | Brooks to Join Spring Mills | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/lines-seeks-to-quit-on-staten-island-rapid-transit-railway-cites.html | LINES SEEKS TO QUIT ON STATEN ISLAND; Rapid Transit Railway Cites Its Loss of Business to Low-Fare Bus Lines | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/inquiry-is-pushed-on-pressmens-funds.html | INQUIRY IS PUSHED ON PRESSMEN'S FUNDS | True | Special to THE NEW YORK TIMES | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/elizabeth-gilbert-wed-to-excaptain-has-3-attendants-at-marriage-in.html | ELIZABETH GILBERT WED TO EX-CAPTAIN; Has 3 Attendants at Marriage in Church of Holy Communion to William H. Donohue | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/john-f-sullivan.html | JOHN F. SULLIVAN | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/dr-karl-vossler.html | DR. KARL VOSSLER | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/george-c-hyde.html | GEORGE C. HYDE | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wide-bidding-seen-for-higgins-bonds-18663000-offering-of-choice.html | WIDE BIDDING SEEN FOR HIGGINS BONDS; $18,663,000 Offering of Choice Municipals by U.S. Trust Likely to Attract Bankers WIDE BIDDING SEEN FOR HIGGINS BONDS | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/bids-asked-on-flour-3400000-pounds-sought-among-list-of-other.html | BIDS ASKED ON FLOUR; 3,400,000 Pounds Sought Among List of Other Products | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/italian-senator-leaves.html | Italian Senator Leaves | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/news-of-food-booklet-brings-lowly-frank-out-of-the-doghouse-to-star.html | News of Food; Booklet Brings Lowly Frank Out of the Doghouse to Star on Menu of Parties for High School Crowd | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/cerdan-returns-to-fight-la-motta-arrangements-being-made-for.html | CERDAN RETURNS; TO FIGHT LA MOTTA; Arrangements Being Made for Champion to Defend Title in Detroit Ring June 15 | True | | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/norwalk-tire-vote-is-upheld-by-court.html | NORWALK TIRE VOTE IS UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/feller-to-hurl-in-relief-indian-righthander-assigned-to-temporary.html | FELLER TO HURL IN RELIEF; Indian Right-Hander Assigned to Temporary Bull-Pen Duty | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/naval-academy-queen-miss-badecker-of-teaneck-nj-is-chosen-as-color.html | NAVAL ACADEMY QUEEN; Miss Badecker of Teaneck, N.J., Is Chosen as Color Girl | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/austrians-demand-end-of-occupation-want-sovereignty-and-own-army-if.html | AUSTRIANS DEMAND END OF OCCUPATION; Want Sovereignty and Own Army if Big Four Fail to Agree -- Imply Appeal to U.N. | True | By John MacCormacspecial To the New York Times. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/driscoll-recalls-state-legislature-special-session-to-open-may-31.html | DRISCOLL RECALLS STATE LEGISLATURE; Special Session to Open May 31 to Weigh Low-Rent Housing and Tunnel Safety Laws | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/corner-courtesy-called-lifesaver-white-line-extension-more-lighting.html | 'CORNER COURTESY' CALLED LIFE-SAVER; White Line Extension, More Lighting Also Urged by Auto Club's Safety Director | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/britons-asked-to-curb-spree-on-candy-buying.html | Britons Asked to Curb Spree on Candy Buying | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/greek-communist-awaits-deportation-foreignborn-group-to-fight.html | Greek Communist Awaits Deportation; Foreign-Born Group to Fight Ouster | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/roxanne-connick-fiancee-barnard-graduate-will-be-wed-to-roger-s.html | ROXANNE CONNICK FIANCEE; Barnard Graduate Will Be Wed to Roger S. McCollester | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/miss-pearson-betrothed-she-will-be-wed-to-midshipman-vh-schaeffer.html | MISS PEARSON BETROTHED; She Will Be Wed to Midshipman V.H. Schaeffer Jr. June 11 | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/two-communions-elect-united-presbyterians-and-the-reformed-groups.html | TWO COMMUNIONS ELECT; United Presbyterians and the Reformed Groups Meet | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/canaday-chairman-of-willysoverland.html | CANADAY CHAIRMAN OF WILLYS-OVERLAND | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/penn-state-beats-colgate.html | Penn State Beats Colgate | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/laboratory-to-have-elevator-office.html | LABORATORY TO HAVE 'ELEVATOR OFFICE' | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/vermont-debtor-law-jails-third-veteran.html | VERMONT DEBTOR LAW JAILS THIRD VETERAN | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/john-wilson-hood.html | JOHN WILSON HOOD | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/heads-hunter-college-center.html | Heads Hunter College Center | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193447 | |
| 1949-05-21 | 1949-05-21 | https://www.nytimes.com/1949/05/21/archives/wendy-hiller-return-to-london-stage-a-hit.html | WENDY HILLER RETURN TO LONDON STAGE A HIT | True | Special to THE NEW YORK TIMES. | | C1B 193447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/leora-deland-davis-f-a-krayer-r-wed.html | LEORA DELAND DAVIS, F. A. KRAYER SR. WED | True | Special to Tltz Nuw YOP. K - 'h.r. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/careful-now-uncle.html | "CAREFUL NOW, UNCLE" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/wesley-e-vaugfin.html | WESLEY E. VAUGFIN | True | $R, ?-oecJ.! t,3 '3'F ..r_.v 'or: TTo₌ | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/acheson-and-vishinsky-reach-paris-for-big-4-conference-acheson.html | Acheson and Vishinsky Reach Paris for Big 4 Conference; ACHESON, VISHINSKY ARRIVE FOR TALKS | True | By Harold Callender | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/handicapped-girls-cured-by-swimming-far-rockaway-school-teacher.html | HANDICAPPED GIRLS CURED BY SWIMMING; Far Rockaway School Teacher Highly Praised for Success of Her Methods | True | By Murray Illson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/elizabethan-lyrics-some-poems-of-sir-thomas-wyatt-edited-by-alan.html | Elizabethan Lyrics; SOME POEMS OF SIR THOMAS WYATT. Edited by Alan Swallow. x+64 pp. New York: The Swallow Press and William Morrow & Co. $2.50. | True | By Robert Hillyer | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hearing-on-u-s-aide-in-germany-detailed.html | HEARING ON U. S. AIDE IN GERMANY DETAILED | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/montana-mystery-dark-island-mystery-by-grace-and-olive-barnett-181.html | Montana Mystery; DARK ISLAND MYSTERY. By Grace and Olive Barnett. 181 pp. New York: Oxford University Press. $2.50. | True | HOWARD BOSTON. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-lost-dog-handy-of-the-triple-s-by-genevieve-torrey-eames.html | A Lost Dog; HANDY OF THE TRIPLE S. By Genevieve Torrey Eames. Illustrated by Paul Brown. 164 pp. New York: Julian Messner. $2.50. | True | F. C. SMITH. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/desiccation.html | DESICCATION | True | GEORGE T. PAUL. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-comparison-of-british-and-american-television-english-video-has.html | A COMPARISON OF BRITISH AND AMERICAN TELEVISION; English Video Has Longer Rehearsals and Often Repeats Shows -- Accessibility of Performers Also all Advantage | True | By Francis L. Sullivan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/for-outdoor-dining.html | For Outdoor Dining | True | By Jane Nickerson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/linda-donalson-a-bride-married-to-william-mer-drew-by-dr-george-a.html | LINDA DONALSON A BRIDE; Married to William MeR. Drew by Dr. George A, Buttrick | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-postal-station-to-open.html | New Postal Station to Open | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/murderous-potential-murder-at-drakes-anchorage-by-e-lee-waddell-224.html | Murderous Potential; MURDER AT DRAKE'S ANCHORAGE. By E. Lee Waddell. 224 pp. New York: E. P. Dutton & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/judith-e-symons-engaged.html | Judith E. Symons Engaged | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-m-haynes-is-married.html | Mary M. Haynes Is Married | True | Special to TRE Ngw YOP, J *lrl.. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tokyo-has-slight-earthquake.html | Tokyo Has Slight Earthquake | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mi-m-l-dunhani-r-d-young-to-wed-troth-of-mr-holyoke-alumna-and-yale.html | MI$$ M. L. DUNHANI, R. D. YOUNG TO WED; Troth of Mr. Holyoke Alumna and Yale Law Graduate Announced at Tea | True | special to Tins xw YOIK Tr | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tourists-are-rediscovering-majorca-mediterranean-island-is-now-only.html | TOURISTS ARE REDISCOVERING MAJORCA; Mediterranean Island Is Now Only Two Hours From Spanish Coast by Air | True | By Royal F. Sengstacken Jr. | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/oppressive-conformity-it-wont-be-flowers-by-elizabeth-berridge-246.html | Oppressive Conformity; IT WON'T BE FLOWERS. By Elizabeth Berridge. 246 pp. New York: Simon & Schuster. $2.75. | | JESSAMYN CHASE. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/woe-is-me.html | "WOE IS ME!" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/talk-with-mr-michener.html | Talk With Mr. Michener | True | By Harvey Breit | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/4th-division-holds-reunion.html | 4th Division Holds Reunion | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jean-d-price-affianced-hareum-alumna-will-be-bride-of-lieut-robert.html | JEAN D. PRICE AFFIANCED; Hareum Alumna Will Be Bride of Lieut. Robert H. Hollis | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/explosives-of-civil-war-found-still-dangerous.html | Explosives of Civil War Found Still Dangerous | True | By the United Press. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/seabees-main-port-fishes-out-of-slump.html | SEABEES MAIN PORT FISHES OUT OF SLUMP | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/conference-title-to-st-johns-nine-redmen-clinch-laurels-for-the.html | CONFERENCE TITLE TO ST. JOHN'S NINE; Redmen Clinch Laurels for the First Time by Blasting Brooklyn College, 19-6 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/of-time-and-briton-hadden-briton-hadden-by-noel-f-busch-235-pp-new.html | Of Time and Briton Hadden; BRITON HADDEN. By Noel F. Busch. 235 pp. New York: Farrar, Straus & Co. $3. | True | By Louis M. Lyons | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pour-le-sport-design-for-tennis-by-mark-k-browne-photographs-216-pp.html | Pour le Sport; DESIGN FOR TENNIS. By Mark K. Browne. Photographs. 216 pp. New York: A. S. Barnes & Co. $3. HOW TO WIN AT TENNIS. By Jack Kramer. Photographs. 182 pp. New York: Ziff-Davis Company. $3. THE GOLF CLINIC. By Gene Sarazen, Sam Snead, Lloyd Mangrum, Ellsworth Vines, Jim Ferrier and Ed Oliver. Photographs. 162 pp. New York: Ziff-Davis Company. $3. HERE'S HOW IN FISHING. By Morie Morrison. Illustrated by the Author. 128 pp. New York: Doubleday & Co. $2.95. THE SHOTGUNNER. By Bob Nichols. 373 pp. New York: G. P. Putnam's Sons. $5. | | By Rex Lardner | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/reuther-now-facing-his-stiffest-battles-his-future-as-labor-leader.html | REUTHER NOW FACING HIS STIFFEST BATTLES; His Future as Labor Leader Hinges On Four Tests This Year | True | By Walter W. Ruch | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/this-weeks-events-art-festival-dedication-and-other-activities.html | THIS WEEK'S EVENTS; Art Festival, Dedication And Other Activities | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ladies-lead-the-way-women-guides-help-visitors-to-plan-their-tours.html | LADIES LEAD THE WAY; Women Guides Help Visitors to Plan Their Tours About Buenos Aires and Rio | True | By William R. Mizelle | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/saturday-trading-halts-stocks-in-aimless-drift.html | Saturday Trading Halts; Stocks in Aimless Drift | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/philip-chapman-dies-i-exbanker-in-maine.html | PHILIP CHAPMAN DIES ;i EX.BANKER IN MAINE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/braves-explode-for-seven-runs-in-eighth-on-dickson-casey-and-defeat.html | Braves Explode for Seven Runs in Eighth On Dickson, Casey and Defeat Pirates, 8-2 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/concerning-radio-duffys-tavern-future-uncertain-other-items.html | CONCERNING RADIO; 'Duffy's Tavern' Future Uncertain -- Other Items | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/missouri-retains-big-7-track-title-tigers-triumph-easily-at-lincoln.html | MISSOURI RETAINS BIG 7 TRACK TITLE; Tigers Triumph Easily at Lincoln -- Colorado Team Second, Nebraska Third | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/golf-clinic-by-miss-berg.html | Golf Clinic by Miss Berg | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bergen-county-leads-1-gets-over-half-of-financing-on-small-homes-in.html | BERGEN COUNTY LEADS; 1 Gets Over Half of Financing on Small Homes in State I | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/communist-peril-in-near-east-seen-javits-says-way-to-keep-peace.html | COMMUNIST PERIL IN NEAR EAST SEEN; Javits Says Way to Keep Peace There Is to Speed Economic Development of Area | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/texas-golf-on-despite-floods.html | Texas Golf On Despite Floods | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hope-sherman-brde-of-paul-w-smith-jr.html | HOPE SHERMAN BR;DE OF PAUL W. SMITH JR. | True | Special 0 Tlt .uv,' YOIK TXMF.. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/equipment-poor-farmers-assert-survey-in-midwest-and-south-finds.html | EQUIPMENT POOR, FARMERS ASSERT; Survey in Midwest and South Finds Much of It Too Light for Actual Farm Work | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/virginia-frese-fiancee-queens-college-alunna-will-be-bride-of.html | VIRGINIA FRESE FIANCEE; Queens College Alunna Will Be Bride of Gordon Palmer Jr. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marshal-tedder-honored-gets-a-citation-from-american-legion-post-in.html | MARSHAL TEDDER HONORED; Gets a Citation From American Legion Post in New York | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marines-to-get-cargo-planes.html | Marines to Get Cargo Planes | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bridge-slambidding-conventions-pair-of-hands-illustrates-some.html | BRIDGE: SLAM-BIDDING CONVENTIONS; Pair of Hands Illustrates Some Misconceptions About Their Use | True | By Albert H. Morehead | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/senator-demands-alieninquiry-files-mccarran-calls-on-justice-and.html | SENATOR DEMANDS ALIEN-INQUIRY FILES; McCarran Calls on Justice and State Departments, Warns He Can Give Facts of Own | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/congress-labor-unit-laudst-va-and-unions.html | CONGRESS LABOR UNIT LAUDST VA AND UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cornell-crews-in-front-150pound-freshman-eights-triumph-over.html | CORNELL CREWS IN FRONT; 150-Pound, Freshman Eights Triumph Over Princeton | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-war-for-water-in-the-american-desert-california-and-arizona.html | The War for Water in the American Desert; California and Arizona battle for the use of the Colorado River, last great resource. | True | By Cabell Phillips | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-lookstein-to-marry-i-graduate-student-at-columbia-fiancee-of.html | MISS LOOKSTEIN TO MARRY; i Graduate Student at Columbia' Fiancee Of Daniel Schacter | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/4-fraternities-to-fight-bias.html | 4 Fraternities to Fight Bias | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/british-ease-tour-rules-food-and-gasoline-regulations-modified-for.html | BRITISH EASE TOUR RULES; Food and Gasoline Regulations Modified for Visitors | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/understudy-scores.html | Understudy Scores | True | JACK GOULD | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/club-group-scores-women-in-u-n-unit-jersey-convention-declares.html | CLUB GROUP SCORES WOMEN IN U. N. UNIT; Jersey Convention Declares Dorothy Kenyon Opposes Equal Rights Measures | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/owen-davis-jr-dead-in-l-i-sound-disappeared-from-grounded-yacht.html | Owen Davis Jr. Dead in L. I. Sound; Disappeared From Grounded Yacht; DAVIS BODY FOUND FLOATING IN SOUND | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-pacific-coast-california-democrats-split-on-candidacy-of-james.html | THE PACIFIC COAST; California Democrats Split on Candidacy of James Roosevelt | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/among-the-book-jackets-of-1948.html | AMONG THE BOOK JACKETS OF 1948 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fund-sought-for-israel-convention-sets-a-2000000-total-for.html | FUND SOUGHT FOR ISRAEL; Convention Sets a $2,000,000 Total for Religious Work | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/california-eight-downs-wisconsin-sets-record-on-estuary-at-oakland.html | CALIFORNIA EIGHT DOWNS WISCONSIN; Sets Record on Estuary at Oakland in 3-Mile Race -- Jayvees Also Triumph | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/j0yce-zinsser-married-smith-college-alumna-is-bride-of-edgar-j.html | J0YCE ZINSSER MARRIED; Smith College Alumna Is Bride of Edgar J. Applewhite Jr | True | . | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/f-b-kilbourn-dies-led-in-war-effort-president-of-cement-company.html | F. B. KILBOURN DIES; LED IN WAR EFFORT; President of Cement Company, Steel Controller of Canada / I During Recent Conflict | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bogota-seeks-auto-parts-17000000-in-dollar-exchange-reported-needed.html | BOGOTA SEEKS AUTO PARTS; $17,000,000 in Dollar Exchange Reported Needed for Purpose | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/loughlin-team-with-87-points-wins-a-a-p-s-senior-track-title-mt-st.html | Loughlin Team, With 87 Points, Wins A. A. P. S. Senior Track Title; Mt. St. Michael, Defending Champion, Next -- Dixon Paces Victors With Triumphs in 220 Dash and Broad Jump | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/maritime-day.html | MARITIME DAY | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marilyn-farnham-k-bride-married-to-richard-dean-islen-at-ceremony.html | MARILYN FARNHAM k BRIDE; Married to Richard Dean Islen at Ceremony in Syracuse | True | Special to Taz NEW YORK TtM=S. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/william-b-horton.html | WILLIAM B. HORTON | True | Special to TH Nsw YORK TMZS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marine-academy-skippers-win.html | Marine Academy Skippers Win | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/closed-shop.html | "CLOSED SHOP" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/upsala-dedication-today.html | Upsala Dedication Today | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/father-was-also-at-the-wedding-father-of-the-bride-by-edward.html | Father Was Also at the Wedding; FATHER OF THE BRIDE. By Edward Streeter. Illustrated by Gluyas Williams. 244 pp. New York: Simon & Schuster. $2.50. | True | By Cornelia Otis Skinner | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/plantseizure-power-urged-for-president.html | PLANT-SEIZURE POWER URGED FOR PRESIDENT | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/german-economic-role-is-big-issue.html | GERMAN ECONOMIC ROLE IS BIG ISSUE | True | What Place Nation Is to Have in European Production Will Be Complex Problem for Foreign Ministers | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-winshi_p-to-be-bridei-vassar-alumna-to-be-wed.html | MISS WINSHI_P TO BE BRIDEI; . Vassar Alumna to Be Wed | True | inI | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-n-inducts-cub-scouts.html | U. N. Inducts Cub Scouts | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/leprosy-victim-now-fights-taboos-man-in-whom-disease-is-arrested.html | LEPROSY VICTIM NOW FIGHTS TABOOS; Man in Whom Disease Is Arrested Finds Himself Ostracized by Old Superstition | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-problem-in-the-u-n.html | A PROBLEM IN THE U. N. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/furniture-brings-31412.html | Furniture Brings $31,412 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-extend-health-care-merits-considered-of-voluntary-versus.html | To Extend Health Care; Merits Considered of Voluntary, Versus Compulsory Plans | True | LOUIS H. PINK. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/legal-tax-saving-as-right-discussed-recent-court-decision-favorable.html | LEGAL TAX SAVING AS RIGHT DISCUSSED; Recent Court Decision Favorable to Shareholders in Liquidated Utility an Example | True | By Godfrey N. Nelson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-communists-career-the-story-of-eisler-for-thirty-years-his-has.html | A COMMUNIST'S CAREER: THE 'STORY OF EISLER; For Thirty Years He Has Been a Life Of Adventure on Three Continents | True | By Ira Henry Freeman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/consuelo-eame-will-be-married-graduate-of-wheaton-college-is.html | CONSUELO EAME, WILL BE MARRIED; Graduate of Wheaton College ! Is Engaged to Midshipm,n Rockwell Holman | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/james-stewart-star-of-films-to-marry.html | JAMES STEWART, STAR OF FILMS, TO MARRY | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/margaret-m-keanu-will-become-bride.html | MARGARET M. KEANu WILL BECOME BRIDE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marion-speiden.html | MARION SPEIDEN | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-shadow.html | "THE SHADOW" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marilyn-j-schrank-betrothed-_.html | Marilyn J. Schrank Betrothed _ | True | Special to Tz Nv YOK_ TnES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-evelyn-furen-wed-in-s3arsdale-hitchcock-memorial-church-is-the.html | MISS EVELYN FUREN WED IN S(3ARSDALE; Hitchcock Memorial Church Is the Scene of Her Marriage to Robert C. Morrovdr. | True | Special to THZ Ngw YOP..K TIgs. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/treasure-chest-spiritual-fidelity.html | Treasure Chest; Spiritual Fidelity | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/germans-alerted-for-call-to-paris-bonn-group-sets-up-special.html | GERMANS ALERTED FOR CALL TO PARIS; Bonn Group Sets Up Special Advisory Unit to Answer Any Questions by Big Four | True | By Jack Raymond | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mexican-peso-slips-again.html | Mexican Peso Slips Again | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/devitalizing.html | DEVITALIZING | True | JOAN ELLEN HAVELOCK, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-jane-shalloe-affianced.html | Mary Jane Shalloe Affianced | True | Special to THe NLV yOJ TL,,ES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/paris-fair-opens-a-unique-showing-about-9500-exhibitors-display.html | PARIS FAIR OPENS A UNIQUE SHOWING; About 9,500 Exhibitors Display Goods, Not Restricted to Those of France, and Sell Them | True | By Michael James | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/blind-veterans-skillful-bowlers-woman-coaches-group-under-va.html | BLIND VETERANS SKILLFUL BOWLERS; Woman Coaches Group Under VA Program and High Scores Show the Value | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/union-concerts-sponsor-local-802-to-give-4-downtown-programs.html | UNION CONCERT'S SPONSOR; Local 802 to Give 4 Downtown Programs Beginning Tuesday | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-guards-against-both-germany-and-russia-our-policy-at-paris-will.html | U. S. GUARDS AGAINST BOTH GERMANY AND RUSSIA; Our Policy at Paris Will Be to Prefer Status Quo to Doubtful Changes | True | By James Reston | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/big-4-in-berlin-set-credits-for-trade-talks-solve-finance-question.html | BIG 4 IN BERLIN SET CREDITS FOR TRADE; Talks Solve Finance Question -- Only Economic Details Left to Consider, Says U. S. Aide | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hot-and-cold-coin-machine.html | Hot and Cold Coin Machine | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ormandy-group-in-britain-philadelphians-get-pessimistic-report-on.html | ORMANDY GROUP IN BRITAIN; Philadelphians Get Pessimistic Report on Tickets at Arrival | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/midwestern-mayhem-murder-is-contagious-by-marion-bramhall-188-pp.html | Midwestern Mayhem; MURDER IS CONTAGIOUS. By Marion Bramhall. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/woman-struck-store-robbed.html | Woman Struck, Store Robbed | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ditson-operas-a-look-at-the-history-of-the-american-works.html | DITSON OPERAS; A Look at the History of the American Works Commissioned by Fund | True | By Olin Downes | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/festival-of-fruits-june-12.html | Festival of Fruits June 12 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | By Sidney Lohman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/west-ties-trade-to-german-unity-also-insists-that-soviet-make.html | WEST TIES TRADE TO GERMAN UNITY; Also Insists That Soviet Make Concessions on Currency and Reparations Issues | True | C. L. SULZBERGER | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-weeks-programs-neighborhood-houses-are-busy-with-concerts.html | THE WEEK'S PROGRAMS; Neighborhood Houses Are Busy With Concerts | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/feketiegarneau.html | Feketie--Garneau | True | Special to THZ I',\uw YORK T,r. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/harvard-gets-hindemith-composer-accepts-c-e-norton-professorship.html | HARVARD GETS HINDEMITH; Composer Accepts C. E. Norton Professorship for 1949-50 | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/evershetzel.html | Evers--Hetzel | True | pecla] to TIE Ntfo YORK TIMF--q. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lewis-calls-umw-leaders.html | Lewis Calls UMW Leaders | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nancy-h-oliver-bride-of-trell-w-yocum-2d.html | NANCY H. OLIVER BRIDE OF TRELL W. YOCUM 2D | True | Special to T Nxw Yo | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/anne-e-read-married-in-bryn-mawr-church.html | ANNE E. READ MARRIED IN BRYN MAWR CHURCH | True | B | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-southwest-proposed-phone-rate-increases-stir-arizona-new-mexico.html | THE SOUTHWEST; Proposed Phone Rate Increases Stir Arizona, New Mexico | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/gouverneurwortendyke.html | Gouverneur--Wortendyke | True | Soelal to THE NL'W K TtEZ. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/teamsters-scrap-pact-with-clerks-row-over-jurisdiction-ends-afl.html | TEAMSTERS SCRAP PACT WITH CLERKS; Row Over Jurisdiction Ends AFL Compact in Drive for Store Employes | True | By A. H. Raskin | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/major-sports-news.html | Major Sports News | True | | | C1B 193448 | |