Exhibit C44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/repeat-performances-reappraised.html | Repeat Performances Reappraised | True | BY Harvey Breit | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tax-juts-foster-teterboro-deals-new-jersey-industrial-center.html | TAX (JUTS. FOSTER TETERBORO DEALS; New Jersey Industrial Center Sponsored by 'Al' Summer Shows Rapid Growth | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nuptials-are-held-for-carolynsgott-graduate-of-smith-ismarried-at.html | NUPTIALS ARE HELD FOR CAROLYN.SGOTT; Graduate of Smith Is'Married at ILIer Home in Scarsdale to Dimitri Dejanikus | True | Special to THr NgW Yo]uo Trlr., | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/crimson-collects-13-hits.html | Crimson Collects 13 Hits | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-financial-week-financial-markets-react-to-labors-stand-on-wages.html | THE FINANCIAL WEEK; Financial Markets React to Labor's Stand on Wages -- Basic Indicators Are Watched | True | By John G. Forrest | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/newsmen-defend-state-pay-in-jobs-they-say-they-did-their-work-in.html | NEWSMEN DEFEND STATE PAY IN JOBS; They Say They Did Their Work in Illinois -- Some Papers Call Situation 'Disgrace' | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/behind-the-soft-new-red-velvet-curtain.html | "BEHIND THE SOFT NEW RED VELVET CURTAIN" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/george-o-kriete-jr.html | GEORGE O. KRIETE JR. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/unseemly-homicide-girl-from-nowhere-by-rae-foley-a-red-badge.html | Unseemly Homicide; GIRL FROM NOWHERE. By Rae Foley. A Red Badge Mystery. 212 pp. New York: Dodd, Mead & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/navy-story-captain-dauntless-by-william-bell-clark-x-317-pp-baton.html | Navy Story; CAPTAIN DAUNTLESS. By William Bell Clark. x + 317 pp. Baton Rouge: Louisiana State University Press. $4.50. | True | I. W. DALY, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/grim-masquerade-whisper-my-name-by-burke-davis-282-pp-new-york.html | Grim Masquerade; WHISPER MY NAME. By Burke Davis. 282 pp. New York: Rinehart & Co. $2.75. | True | JONATHAN KILBOURN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/boy-12-falls-on-spike-playing-on-top-of-brick-wall-causes-serious.html | BOY, 12, FALLS ON SPIKE; Playing on Top of Brick Wall Causes Serious Accident | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/homer-the-brave.html | Homer the Brave | True | BEATRICE B. BROWN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/on-the-national-economic-picture.html | ON THE NATIONAL ECONOMIC PICTURE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/andover-retains-title-wins-new-england-prep-track-meet-exeter-is.html | ANDOVER RETAINS TITLE; Wins New England Prep Track Meet -- Exeter Is Second | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hospital-work-to-start-ground-to-be-broken-today-for-an-addition-to.html | HOSPITAL WORK TO START; Ground to Be Broken Today for an Addition to Beth-El, Brooklyn | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/belgrade-plans-film-center.html | Belgrade Plans Film Center | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/kolzakcurran.html | Kolzak--Curran | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/yale-nine-upsets-dartmouth-in-eastern-league-penn-and-harvard-also.html | Yale Nine Upsets Dartmouth in Eastern League; Penn and Harvard Also Win; GOODYEAR OF ELIS HALTS INDIANS, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/forum-on-loyalty-set-for-columbia.html | FORUM ON LOYALTY SET FOR COLUMBIA | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-u-s-envoy-in-manila.html | New U. S. Envoy in Manila | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sixlength-victory-scored-by-olympia-in-withers-stakes-ocean-drive.html | SIX-LENGTH VICTORY SCORED BY OLYMPIA IN WITHERS STAKES; Ocean Drive Second as Hooper Entry, 9 to 20, Leaves Others Behind at Belmont | True | By James Roach | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/talk-on-parnassus-talk-on-parnassus.html | Talk on Parnassus; Talk on Parnassus | True | By Thersites | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/germans-seek-to-gain-old-position-people-are-eager-for-unity-but-in.html | GERMANS SEEK TO GAIN OLD POSITION; People Are Eager for Unity, but in Conflict With the Russians They Strongly Support West's Plans | True | By Drew Middleton | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-jean-zachry-bridein-chantry-attended-by-7-at-her-marriage-to.html | MISS JEAN ZACHRY BRIDE IN CHANTRY; Attended by 7 at Her Marriage to Walter F. Chappell 3d at St, Thomas Church | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/state-ada-meeting-backs-fair-deal-action-group-asks-albany-drive.html | STATE ADA MEETING BACKS 'FAIR DEAL'; Action Group Asks Albany Drive for Increased School Aid and Big Housing Outlay | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/medical-aid-pact-signed-hospital-school-to-supplement-each-others.html | MEDICAL AID PACT SIGNED; Hospital, School to Supplement Each Other's Services | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/kiss-me-kate-data-sought-broker-faces-license-loss-murtagh-summons.html | 'Kiss Me, Kate' Data Sought; Broker Faces License Loss; MURTAGH SUMMONS 'KISS ME, KATE' DATA | True | By Murray Schumach | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-aid-state-university-c-h-foster-made-business-helper-for.html | TO AID STATE UNIVERSITY; C. H. Foster Made Business Helper for President Eurich | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tie-with-foes-urged-for-british-liberals.html | TIE WITH FOES URGED FOR BRITISH LIBERALS | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/killing-of-uncle-joe-family-skeleton-by-doris-miles-disney-188-pp.html | Killing of Uncle Joe; FAMILY SKELETON. By Doris Miles Disney. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | A. B. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/2-giant-projects-urged-for-rockies-reclamation-proposals-would-cost.html | 2 GIANT PROJECTS URGED FOR ROCKIES; Reclamation Proposals Would Cost $906,000,000, Dwarf Present Colorado Work | True | By William M. Blair | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/trinity-nine-tops-poly-prep-3-to-2-four-misplays-give-victors-2.html | TRINITY NINE TOPS POLY PREP, 3 TO 2; Four Misplays Give Victors 2 Unearned Runs in Fourth -- Harvard Cubs Win | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/teachers-reelect-berman.html | Teachers Re-elect Berman | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/argentina-britain-hit-new-pact-snag-commercial-accord-does-not.html | ARGENTINA, BRITAIN HIT NEW PACT SNAG; Commercial Accord Does Not Materialize -- Cabinet Aides of Peron Held Responsible | True | By Milton Bracker | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hungarian-envoy-relieved.html | Hungarian Envoy Relieved | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-pamella-storr-becomes-betrothed.html | MISS PAMELLA STORR BECOMES BETROTHED | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-p-shepperd-is-bride-of-marine-wed-to-lieut-cullen-o-henry-in.html | MARY P. SHEPPERD IS BRIDE OF MARINE; Wed to Lieut. Cullen O. Henry in KinEs Highway Methodist Church of Brooklyn | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/east-west-agree-on-a-trade-board-u-n-body-for-europe-creates-a.html | EAST, WEST AGREE ON A TRADE BOARD; U. N. Body for Europe Creates a Permanent Committee to Develop Commerce | True | By Michael L. Hoffman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/curtis-cup-golf-listed-for-buffalo-next-year.html | Curtis Cup Golf Listed For Buffalo Next Year | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/painters-and-cubism-the-cubist-painters-esthetic-meditations-by.html | Painters and Cubism; THE CUBIST PAINTERS: Esthetic Meditations. By Guillaume Apollinaire. Translated by Lionel Abel. Documents of Modern Art. Vol. I. Revised edition. vi + 65 pp. 12 illustrations. New York: Wittenborn, Schultz. $1.75. THE RISE: OF CUBISM. By Daniel- Henry Kahnweiler. Translated by Henry Aronson. Documents of Modern Art. Vol. 9. xi+35 pp. 24 Illustrations. New York: Wittenborn, Schultz. $1.75. | True | By S. Lanf Faison Jr. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/punch-joshes-national-health.html | Punch Joshes 'National Health' | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/janet-jones-fiancee-of-a-former-officer.html | JANET JONES FIANCEE OF A FORMER OFFICER | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-edith-a-trevail-wed-to-cecil-young.html | MRS. EDITH A. TREVAIL WED TO CECIL YOUNG | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/yanks-win-by-43-on-lindell-single-in-9th-with-2-out-his-blow-to.html | YANKS WIN BY 4-3 ON LINDELL SINGLE IN 9TH WITH 2 OUT; His Blow to Left Field Sends Berra Home From Second and Beats White Sox | True | By Louis Effrat | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mass-flight-over-nation-39-light-planes-leave-portland-ore-on-way.html | MASS FLIGHT, OVER NATION; 39 Light Planes Leave Portland, Ore., on Way to Portland, Me. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/princeton-gets-fund-to-recruit-teachers.html | PRINCETON GETS FUND TO RECRUIT TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/named-to-westfield-audit.html | Named to Westfield Audit | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/boarding-school-days-and-both-were-young-by-madeleine-lengle-232-pp.html | Boarding School Days; AND BOTH WERE YOUNG By Madeleine L'Engle. 232 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pianist-18-to-aid-hunter-fund.html | Pianist, 18, to Aid Hunter Fund | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/in-the-forepaws-of-the-russian-bear-finland-lives-in-uncertainty-as.html | 'In the Forepaws of the Russian Bear'; Finland lives in uncertainty as a Soviet neighbor, yet not behind the Iron Curtain. | True | By Raymond Daniell | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/press-satire-aimed-at-welfare-state-gridiron-club-also-directs-its.html | PRESS SATIRE AIMED AT 'WELFARE STATE'; Gridiron Club Also Directs Its Shafts at North Atlantic Pact and GOP-Southern Coalition | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bach-performances.html | Bach Performances | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/grain-embargo-asked-southwest-shippers-advisory-board-fears.html | GRAIN EMBARGO ASKED; Southwest Shippers Advisory Board Fears Congestion | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/extension-sought-on-family-air-plan.html | EXTENSION SOUGHT ON FAMILY AIR PLAN | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/legislator-hurt-in-crash.html | Legislator Hurt in Crash | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/city-is-captured-in-3way-attack-army-navy-and-air-reserves-take-new.html | CITY IS 'CAPTURED' IN 3-WAY 'ATTACK'; Army, Navy and Air Reserves Take New York 'by Storm' in a Joint Maneuver | True | By Edmond J. Bartnett | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/exgop-candidate-charges-loss-of-job.html | EX-GOP CANDIDATE CHARGES LOSS OF JOB | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/free-america-wins-handicap.html | Free America Wins Handicap | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/foreign-trade-aid-seen-in-new-move-steel-exporters-will-support.html | FOREIGN TRADE AID SEEN IN NEW MOVE; Steel Exporters Will Support Dollar Payment Guarantee to Small Business | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/events-in-the-orient-cast-shadow-in-paris-communist-victories-raise.html | EVENTS IN THE ORIENT CAST SHADOW IN PARIS; Communist Victories Raise Problems Of Recognition and Pacific Pact | True | By Foster Hailey | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jerseys-halt-chiefs-54-westrum-and-rufer-hit-homers-to-set-pace-for.html | JERSEYS HALT CHIEFS, 5-4; Westrum and Rufer Hit Homers to Set Pace for Victors | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/thomas-f-nialonen.html | THOMAS F. NIALONEN | True | Special to TE NEW NO,K TIES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/auto-hay-wagon-crash-13-hurt.html | Auto, Hay Wagon Crash, 13 Hurt | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fairlie-mallister-is-wed-to-lawyer-reformed-church-in-brookville.html | FAIRLIE M'ALLISTER IS WED TO LAWYER; Reformed Church in Brookville Setting for Her Marriage to A. Bruce Bielaski | True | Jr. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-britain-to-bar-full-german-exit-said-to-favor-a-reduction-of.html | U. S., BRITAIN TO BAR FULL GERMAN EXIT; Said to Favor a Reduction of Forces to 50,000 Men Each -- Soviet Stand Awaited | True | By Drew Middleton | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/syrian-threat-reported-cairo-hears-of-aim-to-occupy-lebanon-over.html | SYRIAN THREAT REPORTED; Cairo Hears of Aim to Occupy Lebanon Over Border Issue | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/memoirs-memory-makes-music-by-margaret-chanler-171-pp-new-york.html | Memoirs; MEMORY MAKES MUSIC. By Margaret Chanler. 171 pp. New York: Stephen-Paul. $2.50. | True | STUART PRESTON. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/european-shortages-predicted.html | European Shortages Predicted | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fordham-session-is-set-institute-of-writing-to-be-held-on-campus.html | FORDHAM SESSION IS SET; Institute of Writing to Be Held on Campus July 5 to Aug. 12 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/alan-carter-honored-vermont-orchestras-director-cited-for-service.html | ALAN CARTER HONORED; Vermont Orchestra's Director Cited for Service in Music | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-hudson-bridge-span-between-rhinecliff-and-kingston-proposed.html | NEW HUDSON BRIDGE; Span Between Rhinecliff And Kingston Proposed | True | By John E. Booth | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/afghans-seek-aid-in-pakistan-row-will-ask-britain-or-the-u-n-to.html | AFGHANS SEEK AID IN PAKISTAN ROW; Will Ask Britain or the U. N. to Intervene in Dispute on The Free Tribal Area | True | By Robert Trumbull | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/methodists-back-stand-of-oxnam-conference-lauds-bishop-for.html | METHODISTS BACK STAND OF OXNAM; Conference Lauds Bishop for Church-State Policy -- Asks End of U. S. 'Militarizing' | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/conquering-unemployment.html | Conquering Unemployment | True | ELIHU STAMM-COOPER, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/29-doctors-defend-edelman.html | 29 Doctors Defend Edelman | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/janitor-gets-medal-called-unsung-hero.html | JANITOR GETS MEDAL, CALLED UNSUNG HERO | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/2554-war-dead-due-tomorrow.html | 2,554 War Dead Due Tomorrow | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/kate-chamberlin-becomes-fiancee-garrison-forest-alumna-to-be-wed-to.html | KATE CHAMBERLIN BECOMES FIANCEE; Garrison Forest Alumna to Be Wed to Broaddus Johnson Jr., Former Officer in AAF | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hotchkiss-beats-loomis.html | Hotchkiss Beats Loomis | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/siberian-iris-claim-a-longdue-popularity.html | SIBERIAN IRIS CLAIM A LONG-DUE POPULARITY | True | By Marcia Cassebeer | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-charles-w-avery.html | MRS. CHARLES W, AVERY | True | SLP | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/charles-b-hicks.html | CHARLES B. HICKS | True | pectal to Tr_ z‰v NOZ Tl.Iz. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jewish-youth-in-art-festival.html | Jewish Youth in Art Festival | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/unfair-to-princes.html | UNFAIR TO PRINCES | True | STANLEY MEEK. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/atomic-bomb-and-policy-dependence-on-the-new-weapon-seen-as-tending.html | Atomic Bomb and Policy; Dependence on the New Weapon Seen as Tending to Obscure Aims in a War | True | By Hanson W. Baldwin | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/financial-jam-the-leather-duke-by-frank-gruber-247-pp-new-york.html | Financial Jam; THE LEATHER DUKE. By Frank Gruber. 247 pp. New York: Rinehart & Co. $2.50. | True | A. B. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sneejockers.html | Snee--Jockers | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/constitutional-issues-raised-in-washington-supreme-court-split-on.html | CONSTITUTIONAL ISSUES RAISED IN WASHINGTON; Supreme Court Split on Free Speech and Senate Action on Wallgren Are Causes of Disputes | True | By Arthur Krock | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sturgeon-saga-of-the-main-stem-with-notable-food-and-hospitality.html | Sturgeon Saga of the Main Stem; With notable food and hospitality, Lindy (of Lindy's) has made a fabulous career on a fabulous street. | True | By Meyer Berger | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/art-and-the-befooling-of-the-eye-san-francisco-exhibition-surveys.html | ART AND THE BEFOOLING OF THE EYE; San Francisco Exhibition Surveys Development Of Trompe l'oeil | True | By Aline B. Louchheim | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mbride-conquers-remsen-by-2-and-1-rallies-from-4-down-at-end-of.html | M'BRIDE CONQUERS REMSEN BY 2 AND 1; Rallies From 4 Down at End of Nine Holes to Take Travis Memorial Golf Honors | True | By Lincoln A. Werden | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/caroline-ilkes-i-is-wed-in-capital-descendant-of-explorer-bride-of.html | CAROLINE /ILKES I IS WED IN CAPITAL}; Descendant of Explorer Bride of Donald Eugene Woolley in Navy Chapel Ceremony | True | SPecial to Tx NEW Yom Taq. | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-york.html | New York | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-world.html | THE WORLD | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lady-or-tiger-before-i-wake-by-hal-debrett-a-red-badge-mystery-211.html | Lady or Tiger?; BEFORE I WAKE. By Hal Debrett. A Red Badge Mystery. 211 pp. New York: Dodd, Mead & Co. $2.50. | True | E. B. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/oil-concerns-to-expand-i-icahfornfa-and-hess-buy-43t-i-acres-near.html | :OIL CONCERNS TO EXPAND; I , . ICahfornfa and Hess Buy 43t I Acres Near Perth Amboy, N. J. ! | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/loser-weeper-easily-annexes-valley-forge-handicap-at-garden-state.html | Loser Weeper Easily Annexes Valley Forge Handicap at Garden State Park; 6-5 CHOICE TAKES THIRD RACE IN ROW | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/navy-defeats-villanova-hawkins-victor-in-box-9-to-0-with-fourhit.html | NAVY DEFEATS VILLANOVA; Hawkins Victor in Box, 9 to 0, With Four-Hit Effort | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/thyroid-function-related-to-cancer.html | Thyroid Function Related to Cancer | True | w. K. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/angyal-triumphs-twice-on-charles-annexes-u-s-henley-singles-titles.html | ANGYAL TRIUMPHS TWICE ON CHARLES; Annexes U. S. Henley Singles Titles -- Harvard Oarsmen Capture Four Events | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/scottish-terrier-best-among-819-dogs-shown-at-garden-city-event-mrs.html | Scottish Terrier Best Among 819 Dogs Shown at Garden City Event; MRS. WINANT'S DOG TRIUMPHS IN FINAL | True | By John Rendel | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/utility-expansion-may-be-curtailed-industry-might-revise-budget-if.html | UTILITY EXPANSION MAY BE CURTAILED; Industry Might Revise Budget if Heavy-Industry Consumers Do Not Use More Power | True | By John P. Callahan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bumble-bee-first-in-sound-regatta-knapp-sails-to-victory-over.html | BUMBLE BEE FIRST IN SOUND REGATTA; Knapp Sails to Victory Over Shields in Opening Races at the Larchmont Club | True | By James Robbins | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-house-for-mother.html | 'A House for Mother' | True | By Mary Roche | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lincoln-patent.html | Lincoln Patent | True | By Ben Melnitsky | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/moneysaving-bill-signed-new-law-allows-canteen-units-for-veterans.html | MONEY-SAVING BILL SIGNED; New Law Allows Canteen Units for Veterans to Meet Expenses | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/treaty-held-war-runway-russian-compares-atlantic-pact-to.html | TREATY HELD WAR RUNWAY; Russian Compares Atlantic Pact to Anti-Comintern Union | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-deborah-kegg-new-canaanbride-married-to-willard-heathman-smith.html | MISS DEBORAH KEGG NEW CANAANBRIDE; Married to Willard Heathman Smith in St. Mark's Church --Reception Held at Club | True | Specla/to 'gsv Yo | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/wallis-on-the-ball.html | WALLIS ON THE BALL | True | By Thomas Wood | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/weeks-best-promotions-nylon-dresses-841-to-4995-lead-list-of.html | WEEK'S BEST PROMOTIONS; Nylon Dresses, $8.41 to $49.95, Lead List of Offerings | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/festival-in-sicily-trends-in-modern-music-shown-at-iscm-event.html | FESTIVAL IN SICILY; Trends in Modern Music Shown at ISCM Event | True | By Peter Gradenwitz | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tyrehkelly.html | TyreH--Kelly | True | Special to Tz NwNo 'Ins. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/automobiles-speedway-engineers-interest-in-indianapolis-race.html | AUTOMOBILES; SPEEDWAY; Engineers' Interest in Indianapolis Race Centers on High Compression Engine | True | By Bert Pierce | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-railway-plan-speeds-deliveries-new-york-central-cuts-3-days-on.html | NEW RAILWAY PLAN SPEEDS DELIVERIES; New York Central Cuts 3 Days on Less-Than-Carload Lot Delivery to Midwest | True | By Charles E. Egan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/imperfect-world.html | IMPERFECT WORLD | True | MORTON I. MOSKOWITZ. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/margare__tt-inglis-wed-i-fifth-avenue-church-is-settingi-of.html | MARGARE__TT INGLIS WED; I Fifth Avenue Church Is Setting of Marriage to H, C. Cornwall I | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/reds-claim-capture-of-sian.html | Reds Claim Capture of Sian | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/blanche-alice-bloch-fiancee.html | Blanche Alice Bloch Fiancee | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/news-and-gossip-gathered-on-the-rialto-historical-note-on-ticket.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Historical Note on Ticket Speculation In 1867 -- Sherlock Holmes to Broadway | True | By Lewis Funke | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/obvious.html | OBVIOUS? | True | JOSEPH A. ROBERTS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cotton-declines-in-slow-market-net-losses-of-2-to-13-points-shown.html | COTTON DECLINES IN SLOW MARKET; Net Losses of 2 to 13 Points Shown -- Hedge Sales Met by Trade Buying | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/11-sales-to-offer-art-works-books-literary-objects-of-o-w-bok-and.html | 11 SALES TO OFFER ART WORKS, BOOKS; Literary Objects of O. W. Bok and Late Joseph Brummer Included in Auctions | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tenth-state-backs-bonn.html | Tenth State Backs Bonn | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/some-favor-u-s-aid-to-curb-delinquency.html | SOME FAVOR U. S. AID TO CURB DELINQUENCY | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dr-r-s-inglis-dies-retired-pastor-8i-noted-fundamentalist-served.html | DR. R. S. INGLIS DIES; RETIRED PASTOR, 8i; Noted Fundamentalist Served Third Presbyterian Church in Newark, N. J., 1900-35 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nine-heroes-an-epic-tapestry.html | 'Nine Heroes' -- An Epic Tapestry | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/takes-protestant-editorial-post.html | Takes Protestant Editorial Post | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nomination.html | NOMINATION | True | GOTTFRIED NEUBURGER. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-dance-festival-jacobs-pillow-will-have-ballet-theatre-series.html | THE DANCE: FESTIVAL; Jacob's Pillow Will Have Ballet Theatre Series | True | By John Martin | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ibeverly-6-terry-wed-to-physician-married-to-john-j-blumberg-flight.html | IBEVERLY 6. TERRY WED TO PHYSICIAN; Married to John J, Blumberg, Flight Surgeon at Topeka, iq Washington Chapel | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ireland-accuses-britain-says-london-failed-to-inform-dublin-of.html | IRELAND ACCUSES BRITAIN; Says London Failed to Inform Dublin of Partition Bill | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/swensonschell.html | Swenson--Schell | True | SDeCJI tO TH!: *gw YOEK TAL* | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/young-british-farmers-arrive.html | Young British Farmers Arrive | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bloody-riots-mark-berlin-rail-strike-500-reported-hurt-guns-clubs.html | BLOODY RIOTS MARK BERLIN RAIL STRIKE, 500 REPORTED HURT; Guns, Clubs, Steel Bars Used as Non-Communists Fight Soviet Sector Policemen | True | By Sydney Gruson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/trade-paper-polls-dealers-on-the-nasd.html | TRADE PAPER POLLS DEALERS ON THE NASD | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/may-unite-fare-hearings-new-jersey-utilities-commission-would-act.html | MAY UNITE FARE HEARINGS; New Jersey Utilities Commission Would Act With ICC | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/doris-drexel-engaged-to-wed.html | Doris Drexel Engaged to Wed | True | SpecJa! to Nw Yor 'rmrr. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/edith-j-sultan-engaged-she-will-be-bride-of-sheldon-marks-former-of.html | EDITH J. SULTAN ENGAGED; She Will Be Bride of Sheldon Marks, Former Officer | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/house-group-cuts-funds-for-europe.html | HOUSE GROUP CUTS FUNDS FOR EUROPE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/rutgers-sets-back-princeton-nine-30.html | RUTGERS SETS BACK PRINCETON NINE, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/elected-to-presidency-of-water-color-society.html | Elected to Presidency Of Water Color Society | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mansion-sold-for-8000-sole-bidder-gets-former-bradley-villa-at.html | MANSION SOLD FOR $8,000; Sole Bidder Gets Former Bradley Villa at Newport, R.I. | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/watch-on-the-rhine.html | "WATCH ON THE RHINE" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/auction-in-jersey-city-industrial-and-office-parcels-in-sale-on.html | AUCTION IN JERSEY CITY; Industrial and Office Parcels in Sale on June 15 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/london-not-so-glum-slight-upswing-is-noted-in-production-activity.html | LONDON NOT SO GLUM; Slight Upswing Is Noted In Production Activity | True | By C. A. Lejeune | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/albert-halstead-exconul-is-dead-former-newspaper-editor-81-had.html | ALBERT HALSTEAD, EX-CONUL, IS DEAD; Former Newspaper Editor, 81, Had Served U, S, in London, Vienna and Stockholm | True | Special to T.qoc NL-W york TIMF. S. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/divorces-roosevelt-jr-former-miss-ethel-du-pont-gets-decree-in-a.html | DIVORCES ROOSEVELT JR.; Former Miss Ethel du Pont Gets Decree in a Nevada Town | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/choletuntermyer.html | Cholet---Untermyer | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-willkie-is-better-auto-crash-injuries-keep-her-in-ohio-hospital.html | MRS. WILLKIE IS BETTER; Auto Crash Injuries Keep Her in Ohio Hospital | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/officials-to-discuss-municipal-finance.html | OFFICIALS TO DISCUSS MUNICIPAL FINANCE | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-maps-are-issued-geographic-society-shows-the-changes-as-result.html | NEW MAPS ARE ISSUED; Geographic Society Shows the Changes as Result of Treaties | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/blast-kills-workman.html | Blast Kills Workman | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/syracuse-u-takes-twin-bill.html | Syracuse U. Takes Twin Bill | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/g-b-s-our-most-illustrious-ancient-is-still-good-for-purposes-of.html | G. B. S.; Our Most Illustrious Ancient Is Still Good For Purposes of Controversy | True | By Brooks Atkinson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/theatre-requirements.html | Theatre Requirements | True | ROBERT H. FULLER | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/janet-baker-engaged-i-to-richard-d-ziesing.html | JANET BAKER ENGAGED i TO RICHARD D. ZIESING | True | oecial to TI 1 Yor-. TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/whos-going-to-get-out-and-crank.html | "WHO'S GOING TO GET OUT AND CRANK?" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-nation.html | THE NATION | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/simeon-b-chapin.html | SIMEON B. CHAPIN | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-fairbanks-by-bus-regular-runs-on-alaska-highway-cover-1523-miles.html | TO FAIRBANKS BY BUS; Regular Runs on Alaska Highway Cover 1,523 Miles of Northern Wilderness | True | By Ward Allan Howe | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/woodside-houses-to-open-27-families-first-tenants-will-occupy-new.html | WOODSIDE HOUSES TO OPEN; 27 Families, First Tenants, Will Occupy New Project Tomorrow | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dostoevsky-on-that-eternal-russian-urge-to-dominate-the-diary-of-a.html | Dostoevsky on That Eternal Russian Urge to Dominate; THE DIARY OF A WRITER. By F. M. Dostoevsky. Translated and annotated by Boris Brasol. 2 vols. xvi 1097 pp. New York: Charles Scribner's Sons. $12.50. | True | By Ernest J. Simmons | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/snowy-egrets-return-travelers-in-northeastern-states-report-rare.html | SNOWY EGRETS RETURN; Travelers in Northeastern States Report Rare Herons Are Migrating Again | True | BY Fred Copeland | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/price-cuts-spur-farm-sates.html | Price Cuts Spur Farm Sates | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/brighton-beach-art-festival.html | Brighton Beach Art Festival | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/65000-for-school-spellman-speaks-at-dinner-to-aid-mount-carmel.html | $65,000 FOR SCHOOL; Spellman Speaks at Dinner to Aid Mount Carmel Center | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/5-young-men-are-deacons-christopher-morley-jr-in-group-ordained-by.html | 5 YOUNG MEN ARE DEACONS; Christopher Morley Jr. in Group Ordained by Bishops De Wolfe | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/san-francisco-bay-subject-of-dispute-reber-plan-to-develop-area.html | SAN FRANCISCO BAY SUBJECT OF DISPUTE; Reber Plan to Develop Area, Advanced Nine Years Ago, Again Brought to Fore | True | By Lawrence E. Davies | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/perennial-supreme-tall-bearded-iris-are-not-particular-about-soil.html | PERENNIAL SUPREME; Tall Bearded Iris Are Not Particular About Soil or Climatic Conditions | True | By Fredrick W. Cassebeer | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/education-in-review-citizens-commission-hopes-to-improve-public.html | EDUCATION IN REVIEW; Citizens' Commission Hopes to Improve Public Schools Through Community Cooperation | True | By Benjamin Fine | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lake-resort-in-new-hands.html | Lake Resort in New Hands | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/national-health.html | NATIONAL HEALTH. | True | L. COHEN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/red-italian-labor-menaced-by-split-withdrawal-from-cgil-being.html | RED ITALIAN LABOR MENACED BY SPLIT; Withdrawal From CGIL Being Considered by Republicans, Right-Wing Socialists | True | By Camille M. Cianfarra | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/test-asked-to-fix-salesman-status-employment-contracts-ruled.html | TEST ASKED TO FIX SALESMAN STATUS; Employment Contracts, Ruled Invalid by Appellate Division, Accepted in Lower Courts | True | By James A. Williams | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jubilee-is-hailed-by-ruskin-college-oxford-worker-class-center.html | JUBILEE IS HAILED BY RUSKIN COLLEGE; Oxford Worker Class Center Honors Beard and Vrooman, Its American Founders | True | By Joseph Frayman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/evil-in-man-secular-illusion-or-christian-realism-by-d-r-davies-xv.html | Evil in Man; SECULAR ILLUSION OR CHRISTIAN REALISM? By D. R. Davies. xv + III pp. New York: The Macmillan Company. $2. | True | GEORGE R. STEPHENSON. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/records-musical-score-of-south-pacific-sung-by-broadway-cast.html | RECORDS: MUSICAL; Score of 'South Pacific' Sung by Broadway Cast | True | By Howard Taubman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/williams-nine-on-top-20-ditmar-shuts-out-wesleyan-in-little-three.html | WILLIAMS NINE ON TOP, 2-0; Ditmar Shuts Out Wesleyan in Little Three Baseball Game | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/selected-as-president-of-horace-mann-alumni.html | Selected as President Of Horace Mann Alumni | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/virginia-crew-triumphs-arlington-high-school-victor-in-stotesbury.html | VIRGINIA CREW TRIUMPHS; Arlington High School Victor in Stotesbury Cup Regatta | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/flushing-tolerance.html | FLUSHING TOLERANCE | True | CHARLES S. COLDEN, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/huntington-man-gets-post.html | Huntington Man Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/receiver-for-norwalk-tire-and-rubber-co-named-to-forward.html | Receiver for Norwalk Tire and Rubber Co. Named to Forward Reorganization Plan | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/canadas-trade-in-debit-march-imports-high-giving-a-quarterly-margin.html | CANADA'S TRADE IN DEBIT; March Imports High, Giving a Quarterly Margin -- Volume Rises | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ebond-drive-is-on-despite-deflation-financial-observers-see-1949.html | E-BOND DRIVE IS ON DESPITE DEFLATION; Financial Observers See 1949 Campaign as a Workout for Sales Machinery | True | By Paul Heffernan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/plans-for-reorganization-are-getting-green-light-both-houses-are.html | PLANS FOR REORGANIZATION ARE GETTING GREEN LIGHT; Both Houses Are Acting With Unexpected Speed on the Hoover Proposals | True | By Clayton Knowles | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/wins-travel-scholarship.html | Wins Travel Scholarship | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/largest-shoe-market-popularprice-show-to-occupy-15-floors-in-two.html | 'LARGEST' SHOE MARKET; Popular-Price Show to Occupy 15 Floors in Two Hotels | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/on-trust-scores-by-nose.html | On Trust Scores by Nose | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/antoromanheim.html | Santoro--Manheim | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/against-humanity-doctors-of-infamy-by-alexander-mitscherlich-and.html | Against Humanity; DOCTORS OF INFAMY. By Alexander Mitscherlich and Fred Mielke. Translated by Heinz Norden. xxix + 165 pp. New York: Henry Schuman. $3. | True | By Delbert Clark | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-a-bradley-bride-wells-gradate-is-wed-at-home-to-charles.html | MARY A. BRADLEY BRIDE; Wells Gradate. Is Wed at Home to Charles Everett Bliss | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/church-body-holds-to-yearly-sessions-presbyterian-general-assembly.html | CHURCH BODY HOLDS TO YEARLY SESSIONS; Presbyterian General Assembly Rejects Committee's Proposal for Biennial Meetings | True | By George Dugan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/li-middleton-becomes-a-bride-wears-a-princess-style-gown-at.html | 11S MIDDLETON BECOMES A BRIDE; Wears a Princess Style Gown at Marriage in Waldorf to Richard B. Lewis Jr. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-linda-mkoy-wed-in-ardmore-she-wears-ivory-satin-gown-at.html | MISS LINDA M'KOY' WED IN ARDMORE; She. Wears Ivory Satin Gown at Marriage to Curtis E. L. Gould, Marine Veteran | True | Special to THX Ngw Yozx 'rungs. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mannheimerlindsay.html | MannheimerLindsay | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tackling-a-problem-the-question-of-showing-home-of-the-brave.html | TACKLING A PROBLEM; The Question of Showing 'Home of the Brave' | True | By Bosley Crowther | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/johns-hopkins-triumphs-beats-maryland-at-lacrosse-clinching-tie-for.html | JOHNS HOPKINS TRIUMPHS; Beats Maryland at Lacrosse, Clinching Tie for Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cochin-china-bill-adopted-at-paris-assembly-391210-votes-plan-for.html | COCHIN CHINA BILL ADOPTED AT PARIS; Assembly, 391-210, Votes Plan for NewFree State and Step Toward Viet Nam Truce | True | By Lansing Warren | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jokieljoyce.html | Jokiel.---Joyce | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-improve-refugees-herds.html | To Improve Refugees' Herds | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lane-joins-westinghouse-lamps.html | Lane Joins Westinghouse Lamps | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/j-montgomery-conner.html | J. MONTGOMERY CONNER | True | Special to TRE 1EW YOR TIr4. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nelson-j-wilcox.html | NELSON J. WILCOX | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/underground-dealings.html | Underground Dealings | True | By Alvin Katz | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-clevenger-engaged-sweet-briar-gradate-is-fianceel-georgetown.html | MISS CLEVENGER ENGAGED; Sweet Briar Graduate Is Fianceel GEORGETOWN, | True | iMd, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/learning-arithmetic-by-experience.html | Learning Arithmetic by Experience | True | LEONARD BUDER. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/students-hopeful-on-unesco-future-5-of-6-youth-forum-speakers-are.html | STUDENTS HOPEFUL ON UNESCO FUTURE; 5 of 6 Youth Forum Speakers Are Optimistic on Forming Path to Real Peace | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/playground-to-be-dedicated.html | Playground to Be Dedicated | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/newark-airport-will-be-improved-port-authority-plans-800acre.html | NEWARK AIRPORT WILL BE IMPROVED; Port Authority Plans 800-Acre Addition to Field, Runways for 75-Ton Planes | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/widow-to-rename-liner-la-guardia-impellitteri-italian-ambassador-to.html | WIDOW TO RENAME LINER LA GUARDIA; Impellitteri, Italian Ambassador to Speak at Ceremony on Converted Transport | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/andover-defeated-51.html | Andover Defeated, 5-1 | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/missconger-is-bride-of-byron-unsworth.html | MISSCONGER IS BRIDE OF BYRON UNSWORTH | True | Special to Tls N.v YOi '. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/patrick-f-flynn.html | PATRICK F. FLYNN | True | Special to THII NI;W 'ORX TIMgS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/perennials-to-have-own-flower-show.html | PERENNIALS TO HAVE OWN FLOWER SHOW | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/meleansfroncer.html | MeLeanSfroncer | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cartoon-comments-on-the-new-developments-in-the-cold-war.html | CARTOON COMMENTS ON THE NEW DEVELOPMENTS IN THE 'COLD WAR' | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/canadian-vickers-ltd.html | Canadian Vickers, Ltd. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/virginia-beach-boom-vacationists-arriving-early-this-season-as-two.html | VIRGINIA BEACH BOOM; Vacationists Arriving Early This Season As Two New Waterfront Hotels Open | True | By George H. Copeland | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-anne-simmons-prospeoti-bride-daughter-of-envoy-to-ecuador-will.html | MISS ANNE SIMMONS[ PROSPEOTI BRIDE; Daughter of Envoy to Ecuador Will Be Bride of John G, G, Finley, Alumnus of Yale | True | special to Nrar Yor2; 'rJrr. J. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ama-war-chest-1500000.html | AMA 'War Chest' $1,500,000 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-york-division-the-27th-infantry-division-in-world-war-ii-by.html | New York Division; THE 27TH INFANTRY DIVISION IN WORLD WAR II. By Edmund G. Love. 677 pp. Washington: Infantry Journal Press. $10. | True | By George Horne | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/items-from-a-european-trip-revealing-certain-novel-aspects-of.html | ITEMS FROM A EUROPEAN TRIP; Revealing Certain Novel Aspects of Behavior on The Continent | True | By Sylvia Weiss Glynn | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-c-hollister-3ic-leader-dies-widow-of-banker-was-active-in.html | MRS. C. HOLLISTER, (31C LEADER, DIES; Widow of Banker Was Active in Philanthropic and Club Work in Grand Rapids | True | Special to TE l,[w YOR: ir_s. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/notes-on-science-lightweight-storage-battery-machine-that-speaks.html | NOTES ON SCIENCE; Lightweight Storage Battery - Machine That Speaks | True | W. K. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/programs-in-review-this-is-broadway-makes-radio-debut-romeo-and.html | PROGRAMS IN REVIEW; 'This Is Broadway' Makes Radio Debut -- 'Romeo and Juliet' on NBC-TV | True | By Jack Gould | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/psychiatrists-get-new-social-role-team-with-community-service.html | PSYCHIATRISTS GET NEW SOCIAL ROLE; Team With Community Service Workers in Direct Family Aid to 45,000 in Year | True | By Lucy Freeman | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/charles-r-goddard-sr.html | CHARLES R. GODDARD SR. | True | Soec.taJ to TNZ gW YOZF: TIME:S. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-warehouse-opened-harnischfeger-teterboro-plant-to-supply-heavy.html | NEW WAREHOUSE OPENED; Harnischfeger Teterboro Plant to Supply Heavy Machinery | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/illinois-wesleyan-dean-named.html | Illinois Wesleyan Dean Named | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jean-m-pratt-married-becomes-bride-of-dario-berizzii.html | -JEAN M. PRATT MARRIED; Becomes Bride of Dario Berizzil | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/soviet-organ-gibes-at-american-ads-says-they-make-it-easier-to-be-a.html | SOVIET ORGAN GIBES AT AMERICAN ADS; Says They Make It Easier to Be a Swindler or Stool Pigeon Than a Millionaire | True | By Harrison E. Salisbury | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sports-of-the-times-an-international-jumble.html | Sports of the Times; An International Jumble | True | By Arthur Daley | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/three-hijackers-saddled-with-2500-in-pastry.html | Three Hijackers Saddled With $2,500 in Pastry | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/montclair-marriage-for-suzanne-n-fleet.html | MONTCLAIR MARRIAGE FOR SUZANNE N. FLEET | True | Special to THZ lzw Yo- r | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/theodore-bartlett-weds-claudia-jessup.html | THEODORE BARTLETT WEDS CLAUDIA JESSUP | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/legion-posts-to-hold-memorial.html | Legion Posts to Hold Memorial | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lithuanian-warns-u-s-on-communists-exdefense-minister-calls-on-free.html | LITHUANIAN WARNS U. S. ON COMMUNISTS; Ex-Defense Minister Calls on Free Nations to Wage All-Out Fight on Infiltration | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-program-for-paris.html | A PROGRAM FOR PARIS | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/carol-bronston-fiancee-radcliffe-alumna-will-be-bride-of-andrew.html | CAROL BRONSTON FIANCEE; Radcliffe Alumna Will Be Bride of Andrew Schoen on June 26 | True | Special to THZ IZW YOX T'L% | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/quality-control-group-to-meet.html | Quality Control Group to Meet | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/shipping-news-and-notes-midshipmen-at-maritime-college-leave-here.html | Shipping News and Notes; Midshipmen at Maritime College Leave Here June 8 on Yearly Training Cruise | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/6000-students-at-music-fete.html | 6,000 Students at Music Fete | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/yale-crushes-harvard-by-111-to-29-for-15th-dual-meet-triumph-in-row.html | Yale Crushes Harvard by 111 to 29 For 15th Dual Meet Triumph in Row; YALE TAKES MEET BY RECORD SCORE | True | By Joseph M. Sheehan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/flora-goldma__nn-engaged-graduate-of-nyuwill-be-bride-i-of-leslie.html | FLORA GOLDMA____NN ENGAGED; Graduate of N.Y.U.Will Be Bride I of Leslie Schwartz, Ex-Officer | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/gold-in-them-thar-hills.html | "GOLD IN THEM THAR HILLS" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/why-the-director-of-a-research-laboratory-must-be-an-adventurer.html | Why the Director of a Research Laboratory Must Be an Adventurer Into the Unknown | True | By Waldemar Kaempffert | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ho-chi-minh-sees-crisis-near.html | Ho Chi Minh Sees Crisis Near | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/central-states-jobseeking-college-graduates-face-a-buyers-market.html | CENTRAL STATES; Job-Seeking College Graduates Face a "Buyers' Market" | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/where-to-cut-budget-is-the-great-question-deficit-looms-despite.html | WHERE TO CUT BUDGET IS THE GREAT QUESTION; Deficit Looms Despite Congress Talk Of Pruning of Expenditures | True | By John D. Morris | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/truman-and-dutra-map-economic-ties-u-sbrazilian-cultural-treaty-is.html | TRUMAN AND DUTRA MAP ECONOMIC TIES; U. S-Brazilian Cultural Treaty Is Included in the Program Drafted by Presidents | | By Bertram D. Hulen | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/brooklyn-college-wins-captures-c-c-n-y-track-meet-on-111-points.html | BROOKLYN COLLEGE WINS; Captures C. C. N. Y. Track Meet on 111 Points -- Beavers 2d | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/riding-the-narrow-gauge-in-colorados-rockies.html | RIDING THE NARROW GAUGE IN COLORADO'S ROCKIES | True | By Pearl Anoe | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/build-near-peekskill-developers-open-a-new-section-in-continental.html | BUILD NEAR PEEKSKILL; Developers Open a New Section in Continental Village | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/chile-maps-irrigation-president-says-he-will-carry-on.html | CHILE MAPS IRRIGATION; President Says He Will Carry On Industrialization Policy | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/how-to-be-a-spy-handbook-for-spies-by-alexander-foote-973-pp-new.html | How To Be a Spy; HANDBOOK FOR SPIES. By Alexander Foote. 973 pp. New York: Doubleday & Co. $3. | True | By Wallace Carroll | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/flowers-on-wistaria-troubles-may-be-traced-to-several-causes.html | FLOWERS ON WISTARIA; Troubles May Be Traced To Several Causes | | By C. W. Wood | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/successor-to-damaskinos.html | Successor to Damaskinos | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cardinal-honored-by-1500-children-schools-mark-anniversary-of.html | CARDINAL HONORED BY 1,500 CHILDREN; Schools Mark Anniversary of Prelate's Installation as Archbishop of New York | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrrh-fife-exhead-of-garden-club-dies.html | MRS. R.H. FIFE, EX-HEAD OF GARDEN CLUB, DIES | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/big-four-again.html | Big Four Again | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ammunition-dump-blows-up.html | Ammunition Dump Blows Up | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-middle-west-farmers-marshal-resources-to-control-threats-to.html | THE MIDDLE WEST; Farmers Marshal Resources to Control Threats to Crops | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/penn-track-team-beats-dartmouth-wins-mile-relay-last-event-on.html | PENN TRACK TEAM BEATS DARTMOUTH; Wins Mile Relay, Last Event on Program, to Turn Back Big Green in Dual Meet | | Special to THE NEW YORK TIMES. | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sussex-idyll-the-happy-tree-by-sheila-kayesmith-279-pp-new-york.html | Sussex Idyll; THE HAPPY TREE. By Sheila Kaye-Smith. 279 pp. New York: Harper & Brothers. $3. | | ANN SCHAKNE. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/medieval-beauty-the-cloisters-presents-a-tapestry-pageant.html | MEDIEVAL BEAUTY; The Cloisters Presents a Tapestry Pageant | True | By Howard Devree | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/toiletries-trade-advised-on-prices-ftc-will-enforce-trust-laws.html | TOILETRIES TRADE ADVISED ON PRICES; FTC Will Enforce Trust Laws Regardless of Code, Counsel Warns Cosmetics Industry | True | By Brendan M. Jones | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/walton-h-adams.html | WALTON H. ADAMS | True | Special to TIz NswyOltK TIMr. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hill-beaten-128-by-lawrenceville-red-and-black-nine-rallies-to-take.html | HILL BEATEN, 12-8 BY LAWRENCEVILLE; Red and Black Nine Rallies to Take Alumni Day Feature -- Home Team Wins in Golf | True | By Michael Strauss | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ad-linage-reassures-canadian-pulp-mills.html | AD LINAGE REASSURES CANADIAN PULP MILLS | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/narcotic-plants-flight-from-reality-by-norman-taylor-237-pp-new.html | Narcotic Plants; FLIGHT FROM REALITY. By Norman Taylor. 237 pp. New York: Duell, Sloan & Pearce. $3.50. | | By E. B. Garside | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/athletics-overpower-tigers-and-move-up-to-second-place-in-pennant.html | Athletics Overpower Tigers and Move Up to Second Place in Pennant Chase; MACKMEN TRIUMPH OVER DETROIT, 15-7 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/patricia-a-doyle-wed-in-torringtor-married-in-st-francis-churchj-to.html | PATRICIA A. DOYLE WED IN TORRINGTOR; !Married in St. Francis ChurchJ ' to Joseph P, Vancavage HerUncle Offici. ates | | ?.ctal t9 Trs Nzw YO.K TZMr. S. [ | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-coldwell-fall-river-bride-first-congregational-church-is.html | MISS. COLDWELL FALL RIVER BRIDE; First Congregational Church Is Setting for Her Marriage to Lewis Gordon Hale Jr, | | Secll to Tnz .v Yo.c 'Z'z3a3. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/personnel-survey-aimed-at-economy-association-to-poll-members.html | PERSONNEL SURVEY AIMED AT ECONOMY; Association to Poll Members Seeking Data to Cut Costs, Streamline Their Work | | By Alfred R. Zipser Jr. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/germany-since-potsdam-a-cartoon-history-four-years-of-the-fourpower.html | Germany Since Potsdam -- A Cartoon History; Four years of the Four-Power occupation and its problems are recorded in the work of David Low, the famous British cartoonist. | True | | | | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-snow-to-be-wed-former-mildred-wicke-engaged-to-edward-harbison.html | MRS. SNOW TO BE WED; Former Mildred Wicke Engaged to Edward Harbison Hinkle | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/carnegie-cup-to-princeton-as-tiger-crew-sets-mark-princeton-is.html | Carnegie Cup to Princeton As Tiger Crew Sets Mark; PRINCETON IS FIRST FOR CARNEGIE CUP | True | By Allison Danzig | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/testing.html | TESTING | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-mayer-levitt.html | MRS. MAYER LEVITT | True | Special to THI NZW YOK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/founded-60-years-ago-bronx-realty-firm-celebrates-anniversary-this.html | FOUNDED 60 YEARS AGO; Bronx Realty Firm Celebrates Anniversary This Month | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/stateswoman-dorothy-fosdick-matches-wits-with-eight-men-in-planning.html | Stateswoman; Dorothy Fosdick matches wits with eight men in planning American foreign policy. | True | By Nona Brown | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/two-tuneups-for-gold-cup-speedboat-classic-to-be-held-3000-miles.html | Two Tune-Ups for Gold Cup Speedboat Classic To Be Held 3,000 Miles Apart; LAKE PLACID SITE OF KAISER TRIALS | True | By Clarence E. Lovejoy | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/unification-of-germany-is-a-tough-proposition-can-west-and-east.html | UNIFICATION OF GERMANY IS A TOUGH PROPOSITION; Can West and East Agree at Paris Upon Any Common Program for Joining All the Four Zones? | True | By Edwin L. James | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cooled-air-in-zones-for-airport-building.html | COOLED AIR IN 'ZONES FOR AIRPORT BUILDING | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/army-track-team-wins-3way-meet-cadets-score-121-23-points-to-44-13.html | ARMY TRACK TEAM WINS 3-WAY MEET; Cadets Score 121 2/3 Points to 44 1/3 for Villanova as Fordham Gets 7 | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/city-centers-success-formula-educating-the-audiences-other-views.html | City Center's Success Formula -- Educating The Audiences -- Other Views | True | ELMER WIENER | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/suburban-gardens-and-public-displays.html | SUBURBAN GARDENS AND PUBLIC DISPLAYS | True | T. K. S. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/school-board-seen-clear-of-politics-bronx-member-says-mayor-does.html | SCHOOL BOARD SEEN CLEAR OF POLITICS; Bronx Member Says Mayor Does Not Interfere With Policies of Education Group | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/music-and-miss-stein-last-operas-and-plays-by-gertrude-stein-edited.html | Music and Miss Stein; LAST OPERAS AND PLAYS. By Gertrude Stein. Edited and with an Introduction by Carl van Vechten. xix+480 pp. New York: Rinehart & Co. $5. | True | By Leonard Bernstein | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/safety-group-to-hear-truman.html | Safety Group to Hear Truman | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/held-in-train-uncoupling.html | Held in Train Uncoupling | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/will-russia-make-a-deal-with-germany-as-the-foreign-ministers-meet.html | Will Russia Make a Deal With Germany?; As the Foreign Ministers meet, rumors of a 'new Rapallo' are very much in the air. | True | By Isaac Deutscher | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/teachers-workshop-planned.html | Teachers' Workshop Planned | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/our-reply-on-greece.html | OUR REPLY ON GREECE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/natalie-bergers-troth-syracuse-graduate-to-be-wed-to-herbert-baer.html | NATALIE BERGER'S TROTH; Syracuse Graduate to Be Wed to Herbert Baer Brill | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-producers-group-aims-at-changes-new-producers-group-aims-at.html | NEW PRODUCERS' GROUP AIMS AT CHANGES; NEW PRODUCERS' GROUP AIMS AT CHANGES | True | By Murray Schumach | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-economic-picture-more-white-than-black-there-is-a-recession-now.html | The Economic Picture: More White Than Black; There is a recession now, but the balance of forces suggests it will not be long or severe. | True | By Sumner H. Slichter | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/noma-elects-officers-omaha-accountant-is-president-of-office.html | NOMA ELECTS OFFICERS; Omaha Accountant Is President of Office Management Group | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/rose-tree-plate-to-pasture-rider-kline-entries-also-take-two-flat.html | ROSE TREE PLATE TO PASTURE RIDER; Kline Entries Also Take Two Flat Races at Media -- Done Sleeping Timber Victor | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/i-jacobsenhaley-i.html | I Jacobsen--Haley I | True | Special to THZ Nmw YOP-Tur3. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/music-prize-to-local-violinist.html | Music Prize to Local Violinist | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/bethlehem-fete-gives-bachs-mass-work-in-b-minor-is-presented-in-its.html | BETHLEHEM FETE GIVES BACH'S MASS, Work in B Minor Is Presented in Its Entirety by the Choir in Lehigh U. Chapel | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jeabl-toe-married-to-g-d-kittred6e-smith-alumna-becomes-bride-of.html | JEAbl tOE MARRIED TO G. D. KITTRED6E; Smith Alumna Becomes Bride of Former Naval Officer in Waterbury Church | True | Special to Nv Yor . | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/southern-baptists-for-easing-dp-act-convention-messengers-would-end.html | SOUTHERN BAPTISTS FOR EASING DP ACT; Convention Messengers Would End Area Limits on Expanding Their and Northern Churches | | By George Eckel | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/when-its-time-for-discipline.html | When It's Time for Discipline | | By Catherine MacKenzie | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/employment-drop-arrested-in-april-seasonal-gains-in-building-and.html | EMPLOYMENT DROP ARRESTED IN APRIL; Seasonal Gains in Building and Trade Offset Continuing Decline in Manufacturing | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/britain-will-honor-21-here-for-war-aid.html | BRITAIN WILL HONOR 21 HERE FOR WAR AID | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-discuss-u-s-fiscal-policy.html | To Discuss U. S. Fiscal Policy | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/arthur-s-tuttle-mourned-at-rites-public-officials-educators-and.html | ARTHUR S. TUTTLE MOURNED AT RITES; Public Officials, Educators and Fellow Engineers Among 200 at Brooklyn Funeral I | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-thompson-wed-in-columbia-chapel.html | MARY THOMPSON WED IN COLUMBIA CHAPEL | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-newman-charlat.html | MRS. NEWMAN CHARLAT | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/edith-de-passe-bride-of-frederick-willcox-in-ceremony-at-2d.html | Edith De Passe Bride of Frederick Willcox In Ceremony at 2d Presbyterian Church | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/oriole.html | ORIOLE | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-big-splash-across-the-pond.html | "THE BIG SPLASH ACROSS THE POND" | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/boston-u-eights-register-a-sweep-annex-three-races-on-hudson-dad.html | BOSTON U. EIGHTS REGISTER A SWEEP; Annex Three Races on Hudson -- Dad Vail Trophy Retired by the Terrier Varsity | | By William J. Briordy | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/airlift-supply-continues.html | Airlift Supply Continues | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pnsomsnlug.html | Pnsom--snlug | True | Special to Wx Nw Yov. K T.r.s. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/seal-of-disapproval.html | "SEAL OF DISAPPROVAL" | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lorre-files-bankruptcy-petition.html | Lorre Files Bankruptcy Petition | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/news-of-the-world-of-stamps-two-czech-writers-added-to-portrait.html | NEWS OF THE WORLD OF STAMPS; Two Czech Writers Added To Portrait Gallery -- Other New Issues | True | By Kent B. Stiles | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/israels-bond-redemption.html | Israel's Bond Redemption | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-willys-officers-demuller-succeeds-mooney-as-chief-of-two.html | NEW WILLYS OFFICERS; Demuller Succeeds Mooney as Chief of Two Subsidiaries | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pulse-and-temper.html | Pulse and Temper | True | HARRY HESS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hunt-leads-cornell-to-dual-track-victory-over-princeton-big-red-ace.html | Hunt Leads Cornell to Dual Track Victory Over Princeton; BIG RED ACE TAKES SPRINTS, HURDLES | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ten-controllers-write-book.html | Ten Controllers Write Book | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/maestros-start.html | MAESTRO'S START | True | FRED M. MINOTTI | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/chiefly-abstract-new-nonobjective-work-cummings-religion.html | CHIEFLY ABSTRACT; New Nonobjective Work -- Cummings -- Religion | True | S. P. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/spokesman-of-our-experience-emerson-made-articulate-the-ideas-and.html | SPOKESMAN OF OUR EXPERIENCE; Emerson Made Articulate the Ideas And Moods of His Time And Ours | True | By Perry Miller | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/hutton-deal-postponed-metro-sought-paramount-star-to-replace-judy.html | HUTTON DEAL POSTPONED; Metro Sought Paramount Star to Replace Judy Garland | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/economy-later.html | ECONOMY, LATER | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/exhibit-of-devices-for-testing-merchandise-given-chicago-museum-by.html | Exhibit of Devices for Testing Merchandise Given Chicago Museum by Sears, Roebuck | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/josh-white-gives-second-recital.html | Josh White Gives Second Recital | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/london-playhouses-shakespeare-and-the-players-by-c-walter-hodges.html | London Playhouses; SHAKESPEARE AND THE PLAYERS. By C. Walter Hodges. Illustrated by the author. 100 pp. New York: Coward-McCann. $2.50. | True | ELIZABETH HODGES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/perennials-of-today-times-hall-programs-show-use-and-culture.html | PERENNIALS OF TODAY; Times Hall Programs Show Use and Culture | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nlrb-bars-fishing-move-it-rejects-plea-of-2-concerns-to-examine.html | NLRB BARS 'FISHING MOVE'; It Rejects Plea of 2 Concerns to Examine Union Records | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/oscar-f-bellows.html | OSCAR F. BELLOWS | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/for-beach-days.html | For Beach Days | True | By Virginia Pope | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/care-of-evergreens-correct-culture-protects-a-good-investment.html | CARE OF EVERGREENS; Correct Culture Protects A Good Investment | True | By R. P. Korbobo | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/uncle-sam-as-he-appears-.html | "UNCLE SAM -- AS HE APPEARS . . . " | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jungle-tale-licorice-by-barbara-briggs-illustrated-by-the-author.html | Jungle Tale; LICORICE. By Barbara Briggs. Illustrated by the Author. Unpaged. New York: Alfred A. Knopf. $2. | True | E. L. B. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/atomic-waste-dumped-in-sea.html | Atomic Waste Dumped in Sea | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mr-miller-replies.html | Mr. Miller Replies | True | PERRY MILLER. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/buffalo-eleven-signs-gaul.html | Buffalo Eleven Signs Gaul | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-birch-bride-of-johh-plijmmer-lieutenant-commanders-in-the-navy.html | MARY BIRCH BRIDE OF JOHH PLIJMMER; Lieutenant Commanders in the Navy Married in Service Chapel at New London | True | Slaeclal to Tlalt NEW YORK Til%@.q. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-garland-of-south-pacific-stories-the-spell-of-the-pacific-an.html | A Garland of South Pacific Stories; THE SPELL OF THE PACIFIC. An Anthology of Its Literature. Edited by Carl Stroven and A. Grove Day. xv + 940 pp. New York: The Macmillan Company. $6.50. | True | By Thomas Lask | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/sonic-plane-near-for-use-in-combat-research-chief-says-industry-can.html | SONIC PLANE NEAR FOR USE IN COMBAT; Research Chief Siys Industry Can Start Quickly on War Craft if Need Arises | True | By Frederick Graham | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/senators-eye-price-spread.html | Senators Eye Price 'Spread' | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/safecrackers-flee-as-fire-breaks-out.html | SAFECRACKERS FLEE AS FIRE BREAKS OUT | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/de-gaullist-in-warning-movements-council-says-charter-threatens.html | DE GAULLIST IS IN WARNING; Movement's Council Says Charter Threatens German Revival | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/old-hollywood-issue-studios-asked-to-limit-film-revivals-garbos.html | OLD HOLLYWOOD ISSUE; Studios Asked to Limit Film Revivals -- Garbo's Return and Other Matters | True | By Thomas F. Brady | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/snappy-card-for-happy-birthday.html | Snappy Card for Happy Birthday | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/canadian-pioneers-the-adventures-of-philippe-a-story-of-old-kebec.html | Canadian Pioneers; THE ADVENTURES OF PHILIPPE: A Story of Old Kebec. By Gwendolyn Bowers. Illustrated by Fritz Kreda. 153 pp. New York: Aladdin Books. $2.50. | True | HELEN K. LIPPMANN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/rise-in-czech-refugees-reported.html | Rise in Czech Refugees Reported | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/maritime-day-gets-salutes-in-harbor-ships-blow-whistles-and-show.html | MARITIME DAY GETS SALUTES IN HARBOR; Ships Blow Whistles and Show Bunting -- Observance Will Run Through Four Days | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jersey-slips-to-be-ddedged.html | Jersey Slips to Be Ddedged | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/with-brain-and-brawn-the-monster-of-lazy-hook-by-thorne-lee-221-pp.html | With Brain and Brawn; THE MONSTER OF LAZY HOOK. By Thorne Lee. 221 pp. New York: Duell, Sloan & Pearce. $2.50. | True | BEATRICE SHERMAN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dander-up.html | Dander Up | True | RHODA STONE. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/r-p-i-victor-in-track-meet.html | R. P. I. Victor in Track Meet | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mrs-samuel-nass-has-son.html | Mrs. Samuel Nass Has Son | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/confectioners-to-meet.html | Confectioners to Meet | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/quakers-win-pitching-duel.html | Quakers Win Pitching Duel | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/for-acting-awards.html | For Acting Awards | True | THOMAS G. MORGANSEN | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/basic-issues-at-paris-task-of-the-foreign-ministers-conference.html | Basic Issues at Paris; Task of the Foreign Ministers' Conference Appraised | True | CHARLES A. DAVILA. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/margaret-m-dijnn-married-in-jersey-wed-in-orange-to-acsiebens-his.html | MARGARET M. DUNN MARRIED IN JERSEY; Wed in Orange to A.C.Siebens His Father Flies From Germany to' Officiate | True | Special to Tmz NEW YOltK T13ZS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/champions-upset-in-jersey-tourney-williamszbikowski-turn-back.html | CHAMPIONS UPSET IN JERSEY TOURNEY; Williams-Zbikowski Turn Back Sinderson-Lee, 2 and 1, in State Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/small-town-fun-miss-quinns-secret-by-dorothy-aldis-illustrated-by.html | Small Town Fun; MISS QUINN'S SECRET. By Dorothy Aldis. Illustrated by Rowena Fry. 164 pp. New York: G. P. Putnam's Sons. $2.50. | True | ALICE N. FEDDER. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/survey-shows-both-parties-fail-to-clinch-farm-voter-gop-unable-to.html | Survey Shows Both Parties Fail to Clinch Farm Voter; GOP Unable to Convince Agriculture It Will Fight for a Positive Policy -- Democrats Can't Dispel Brannan Plan Confusion | True | By Will Lissner | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-n-aidesguarded-on-paris-outcome-but-united-western-front-for.html | U. N. AIDES GUARDED ON PARIS OUTCOME; But United Western Front for Merging Russian With Other German Zones Is Seen | True | By Thomas J. Hamilton | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-h-sourlook-betrothed.html | Mary H. Sourlook Betrothed | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fishermens-contests-cape-cod-visitors-to-be-angling-for-jackpot.html | FISHERMEN'S CONTESTS; Cape Cod Visitors to Be Angling for Jackpot | True | By Harry V. Forgeron | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/diamond-market-in-2540-slump-belgian-crisis-affects-holland-with.html | DIAMOND MARKET IN 25-40% SLUMP; Belgian Crisis Affects Holland, With Third of Cutters Idle, Shutdowns Held Likely | True | By Paul Catz | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/greater-variety-in-grocery-sales-return-to-general-store-status-and.html | GREATER VARIETY IN GROCERY SALES; Return to General Store Status and Growth of Self Service Seen as Current Trends | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mr-hirohito-is-still-the-sun-god-the-japanese-people-regard-him.html | Mr. Hirohito Is Still the 'Sun God'; The Japanese people regard him as something more than a Constitutional symbol of national unity. | True | By Lindesay Parrott | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/st-johns-prep-victor-takes-private-school-tennis-title-as-westman.html | ST. JOHN'S PREP VICTOR; Takes Private School Tennis Title at Westman Stars | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tokyo-reds-urge-china-trade.html | Tokyo Reds Urge China Trade | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/rtodd-curtis-weds-miss-mary-young-aaf-veteran-and-kings-point-girl.html | rTODD CURTIS WEDS MISS MARY YOUNG; ;AAF Veteran and Kings Point Girl. Marry at Ritz-Carlton { --Couple Attended by 13 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dodgers-get-8-runs-in-ninth-and-overwhelm-cards-156-dodgers-conquer.html | Dodgers Get 8 Runs in Ninth And Overwhelm Cards, 15-6; DODGERS CONQUER CARDINALS BY 15-6 | True | By Roscoe McGowen | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lustron-homes-rising-in-n-yconn-centers.html | LUSTRON HOMES RISING IN N. Y.-CONN. CENTERS | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/may-grain-prices-up-as-trade-ends-only-rye-contracts-decline.html | MAY GRAIN PRICES UP AS TRADE ENDS; Only Rye Contracts Decline -- Deferred Wheat and Corn Futures Irregular | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/canadian-rail-fares-competition-may-prevent-rates-from-rising-the.html | CANADIAN RAIL FARES; Competition May Prevent Rates From Rising the Authorized 15 Per Cent | True | By Charles J. Lazarus | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/backtoschool-executive-will-become-a-professor.html | Back-to-School Executive Will Become a Professor | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/country-fair-in-armory.html | Country Fair in Armory | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/tornadoes-kill-11-in-illinois-indiana.html | TORNADOES KILL 11 IN ILLINOIS, INDIANA | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fair-trade-laws-seen-losing-favor-decision-in-mandatory-liquor.html | 'FAIR TRADE' LAWS SEEN LOSING FAVOR; Decision in Mandatory Liquor Price-Fixing Case Points Up Trend in Other States | True | By Greg MacGregor | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jersey-bar-names-bell.html | Jersey Bar Names Bell | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/community-plans-pushed-to-ease-chronic-illness-national-commission.html | Community Plans Pushed To Ease Chronic Illness; National Commission Formed by Leaders To Improve Services to Sufferers | True | By Howard A. Rusk, M. D. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/college-course-on-scrap-metal.html | College Course on Scrap Metal | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/weddin6-in-maine-for-sarah-6riffin-formermember-of-albanyny-junior.html | WEDDIN6 IN MAINE FOR SARAH 6RIFFIN; FormerMember of Albany,N.Y., Junior League Is Married to Rosecrans Baldwin | True | S)ecIal to Ngw No. '1. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-gale-minton-becomes-fiancee-senior-at-bryn-mawr-will-be.html | MISS GALE MINTON' BECOMES FIANCEE; Senior at Bryn Mawr Will Be Bride.of Francis Critchlow, Georgetown Student | True | SPecIal to THs NEW YOgK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/atom-board-orders-loyalty-oaths-to-bur-reds-from-study-awards-atom.html | Atom Board Orders Loyalty Oaths To Bar Reds From Study Awards; ATOM STUDY OATHS ORDERED BY BOARD | True | By Walter H. Waggoner | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/taft-backs-rider-to-force-president-to-cut-2-billions-gop-shifts.html | TAFT BACKS RIDER TO FORCE PRESIDENT TO CUT 2 BILLIONS; GOP Shifts Strategy to Make Truman Accept Reduction or Veto Whole Bill | True | By John D. Morris | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fine-arts-degrees-photography-is-taught-as-a-cultural-subject.html | FINE ARTS DEGREES; Photography Is Taught as A Cultural Subject | True | By Jacob Deschin | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/carnegieillinois-agrees-to-parley-sets-june-15-for-wage-talks-with.html | CARNEGIE-ILLINOIS AGREES TO PARLEY; Sets June 15 for Wage Talks With Steel Union -- Pensions Called Not Relevant | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/more-pork-is-seen-for-49-but-less-of-other-meat.html | More Pork Is Seen for '49 But Less of Other Meat | True | By the United Press. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cripps-sees-crisis-in-textile-trade-warns-cotton-workers-they-are.html | CRIPPS SEES CRISIS IN TEXTILE TRADE; Warns Cotton Workers They Are in Forefront of Fight for Economic Survival | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/watchmakers-term-tariff-unrealistic.html | WATCHMAKERS TERM TARIFF 'UNREALISTIC' | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/senators-defeat-browns-again-76-stewarts-homer-ties-score-in-ninth.html | SENATORS DEFEAT BROWNS AGAIN, 7-6; Stewart's Homer Ties Score in Ninth and Dente's Bunt Squeezes In Winning Run | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/esther-o-howell-nelondon-bride-married-to-henry-gnrdiner-jr-alumnus.html | ESTHER O, HOWELL NE/LONDON BRIDE; Married to Henry Gnrdiner Jr., Alumnus of Yale, in Chapel at Coinectictrt College | | Sperm1 to T!z To TP. Jm, | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/nazis-had-television-eye-to-guide-missiles-path.html | Nazis Had Television Eye To Guide Missile's Path | | By the United Press. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/iiss-christens-arried-ihohapel-brooklyn-girl-becomes-bride-of.html | IISS CHRISTENS ARRIED IH.OHAPEL; Brooklyn Girl Becomes Bride of Marius Wi!lem de Bruyn at St. George's Church | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/what-russians-are-saying-about-the-meeting-in-paris-press-putting.html | WHAT RUSSIANS ARE SAYING ABOUT THE MEETING IN PARIS; Press, Putting Burden on the West, Tells People That Settlement Is Possible | | By Harrison E. Salisbury | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/north-carolina-scores-captures-southern-conference-track-third-time.html | NORTH CAROLINA SCORES; Captures Southern Conference Track Third Time in Row | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/commission-replies-to-broadcast.html | Commission Replies to Broadcast | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-seizes-toothpaste-132-cartons-are-taken-over-on-charges-of.html | U. S. SEIZES TOOTHPASTE; 132 Cartons Are Taken Over on Charges of Misbranding | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/vetoes-the-salesman.html | Vetoes the "Salesman" | True | JEROME ARNOLD | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/elinore-murphy-will-be-wed-i.html | Elinore Murphy Will Be Wed I | True | Special to Tag NEw YORK TIMrS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-other-half.html | "THE OTHER HALF" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/brown-takes-track-title-r-i-state-next-m-i-t-third-in-new-england-m.html | BROWN TAKES TRACK TITLE; R. I. State Next, M. I. T. Third in New England Meet | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/british-team-gains-in-bridge-cup-play-it-leads-americans-by-2950.html | BRITISH TEAM GAINS IN BRIDGE CUP PLAY; It Leads Americans by 2,950 Points at Half Mark for Crowninshield Trophy | | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-desert-of-maine-pine-tree-state-contains-a-miniature-sahara.html | THE DESERT OF MAINE; Pine Tree State Contains A Miniature Sahara | True | By Harold L. Cail | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/rosshalvorson.html | RossHalvorson | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/fusion-party-warned-of-tammany-spread.html | FUSION PARTY WARNED OF TAMMANY SPREAD | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cecil-p-northrop.html | CECIL P. NORTHROP | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pomeroyschwarz.html | Pomeroy--Schwarz | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/15-jets-to-fly-to-germany.html | 15 Jets to Fly to Germany | True | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mcanerneyfroehlich.html | McAnerney--Froehlich | True | Special to Tiz Nzw Yor 'l'tr_. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/job-once-dreaded-continues-31-years-p-m-hayden-soon-to-retire.html | JOB ONCE DREADED CONTINUES 31 YEARS; P. M. Hayden, Soon to Retire, Recalls Tasks He Enjoyed as Columbia Secretary | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cat-and-robin-win-prizes-in-village-bird-perches-on-head-of-boys.html | CAT AND ROBIN WIN PRIZES IN VILLAGE; Bird Perches on Head of Boy's Pet in the Cutest Trick of the Contest | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/poland-israel-in-trade-pact.html | Poland, Israel in Trade Pact | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/history-synopsized-the-eagles-song-by-anne-miller-downes-320-pp.html | History Synopsized; THE EAGLE'S SONG. By Anne Miller Downes. 320 pp. Philadelphia: J. B. Lippincott Company. $3. | True | BARBARA BOND. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/high-school-pupils-in-jobs-put-at-19-rise-from-4-since-1940-is-told.html | HIGH SCHOOL PUPILS IN JOBS PUT AT 19%; Rise From 4% Since 1940 Is Told by Census Bureau -- College Rate Up to 26% | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/stella-s_r_o-to-be-we-former-nyu-student-fiancee-of-hubert.html | STEILA S R_ O. TO BE WE/; Former N.Y.U. Student Fiancee/ of Hubert Stanwood Menke J I | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/westport-to-aid-peace-125-families-there-will-open-homes-to.html | WEST PORT TO AID PEACE; 125 Families There Will Open Homes to Personnel of U. N. | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/camera-notes-eastman-reduces-prices-smallsize-tripods.html | CAMERA NOTES; Eastman Reduces Prices -- Small-Size Tripods | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ford-talks-verge-on-final-breakup-only-u-s-mediators-efforts.html | FORD TALKS VERGE ON FINAL BREAK-UP; Only U. S. Mediator's Efforts Prevent Rupture as Company Rejects New Union Plan | True | By Walter W. Ruch | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/canadian-election-baffles-prophets-st-laurent-and-drew-drives-in.html | CANADIAN ELECTION BAFFLES PROPHETS; St. Laurent and Drew Drives in Maritimes Show No Signs of Swing Either Way | True | By P. J. Philip | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/frederick-f-cudder.html | FREDERICK F. SCUDDER | True | Slclal to Nv YO: 7'i-M-. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/financiers-turning-eyes-abroad-for-investment-of-surplus-funds.html | Financiers Turning Eyes Abroad For Investment of Surplus Funds; FINANCIERS TURN ABROAD TO INVEST | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/home-buyer-planning-suites.html | Home Buyer Planning Suites | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/a-handsome-climax-japanese-iris-bring-a-succession-of-bloom-to-a.html | A HANDSOME CLIMAX; Japanese Iris Bring a Succession of Bloom To a Triumphant Close in Summer | True | By Alys Sutcliffe | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/store-is-opening-in-queens-tuesday-bloomingdales-to-hold-preview.html | STORE IS OPENING IN QUEENS TUESDAY; Bloomingdale's to Hold Preview for Invited List Tomorrow at Fresh Meadows | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/attempt-to-cross-whangpoo-beaten-shanghai-reports-reds-said-to-lose.html | ATTEMPT TO CROSS WHANGPOO BEATEN, SHANGHAI REPORTS; Reds Said to Lose 2 of 12 Boats in Attack Near Airport, but One Craft Lands Troops | True | By Walter Sullivan | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-address-jewish-big-brothers.html | To Address Jewish Big Brothers | | | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/taxfree-plan-resented-long-island-commuters-call-it-unrealistic-for.html | TAX-FREE PLAN RESENTED; Long Island Commuters Call It 'Unrealistic' for Railroad | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/borowy-of-phillies-checks-cubs-5-to-1.html | BOROWY OF PHILLIES CHECKS CUBS, 5 TO 1 | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/man-killed-in-quarry-slide.html | Man Killed in Quarry Slide | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/political-disputes-crackle-in-maine-public-chiding-of-legislature.html | POLITICAL DISPUTES CRACKLE IN MAINE; Public Chiding of Legislature by Governor on Revenues Stirs Wide Rebuttals | True | By John H. Fenton | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/stay-granted-in-beach-fight.html | Stay Granted in Beach Fight | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/marie-t-hulsebosch-i-married-to-officer.html | MARIE T. HULSEBOSCH I MARRIED TO OFFICER | True | I | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/american-traitors-a-study-in-motives-they-may-be-mercenary-fanatic.html | American Traitors: A Study in Motives; They may be mercenary, fanatic, ideological; it is these last that are a perplexing problem. | True | By Gertrude Samuels | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-voice-gets-through-despite-jamming-by-soviet-kremlin-is.html | THE 'VOICE' GETS THROUGH DESPITE JAMMING BY SOVIET; Kremlin Is Bothered by the American and British Broadcasts to the Russians | True | By Bertram D. Hulen | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/staten-island-plans-to-use-natural-gas.html | STATEN ISLAND PLANS TO USE NATURAL GAS | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mountain-play-annual-performance-on-mt-tamalpais-is-scheduled-to.html | MOUNTAIN PLAY; Annual Performance on Mt. Tamalpais Is Scheduled to Take Place Today | True | By Lawrence E. Davies | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/novel-fund-drive-music-boxes-and-dancing-dolls-to-aid-theatre-wing.html | NOVEL FUND DRIVE; Music Boxes and Dancing Dolls to Aid Theatre Wing | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/ship-groups-vote-merger-on-coast-pacific-maritime-association-will.html | SHIP GROUPS VOTE MERGER ON COAST; Pacific Maritime Association Will Join the Operators and Waterfront Employers | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/chosen-editor-in-chief-of-law-review-at-n-y-u.html | Chosen Editor in Chief Of Law Review at N. Y. U. | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/esta-nixon-wed-in-wilton-church-former-yale-drama-student-married.html | ESTA NIXON WED IN WILTON CHURCH; Former Yale Drama Student Married to Ro!lo M. Lynch, Son of Peace Worker | True | S3cal to N-w YOI_E | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/drive-to-preserve-small-colleges-set.html | DRIVE TO PRESERVE SMALL COLLEGES SET | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/aid-cut-is-forced-for-arab-refugees-lack-of-contributions-from-most.html | AID CUT IS FORCED FOR ARAB REFUGEES; Lack of Contributions From Most U. N. Members Brings On a Restricted Program | True | By Albion Ross | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/coney-island-opens-season.html | Coney Island Opens Season | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/by-way-of-report-brief-respite-in-a-busy-career-miss-churchill.html | BY WAY OF REPORT; Brief Respite in a Busy Career -- Miss Churchill | True | By A. H. Weiler | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/summer-dresses-in-strong-demand-manufacturers-cant-promise-delivery.html | SUMMER DRESSES IN STRONG DEMAND; Manufacturers Can't Promise Delivery Before June 15-20 on Most Low-Price Lines | True | By Herbert Koshetz | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/midwest-papers-dedicating-plant-minneapolis-star-and-tribune-open.html | MIDWEST PAPERS DEDICATING PLANT; Minneapolis Star and Tribune Open 10-Day Fete -- Newsboy Off on Round-World Flight | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/park-is-held-safe-palisades-commission-inspects-section-finds.html | PARK IS HELD SAFE; Palisades Commission Inspects Section, Finds Improvements | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/philip-sawyer-81-architect-is-dead-senior-partner-in-local-firm.html | PHILIP SAWYER, 81, ARCHITECT, IS DEAD; Senior Partner in Local Firm Designed Many Hospitals, Banks, Federal BuildinKs | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/world-trade-week-stresses-u-s-role-secretary-sawyer-describes-rise.html | WORLD TRADE WEEK STRESSES U. S. ROLE; Secretary Sawyer Describes Rise in Foreign Commerce Through Direct Promotion | True | By Thomas F. Conroy | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/milk-price-to-drop-3c-in-north-jersey-record-cut-tomorrow-applies.html | MILK PRICE TO DROP 3C IN NORTH JERSEY; Record Cut Tomorrow Applies to Stores, Home Deliveries -- New Scale 17 to 21c | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-court-ruling-assailed-by-rabbi-w-rosenblum-says-in-sermon-that.html | U. S. COURT RULING ASSAILED BY RABBI; W. Rosenblum Says in Sermon That Majority Overlooked Citizens' Right in Slander | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/no-wrinkles-grow-on-la-swanson-glamorous-gloria-out-to-vamp-new.html | NO WRINKLES GROW ON LA SWANSON; Glamorous Gloria Out to Vamp New Generation of Movie Fans As Faded Star Trying a Comeback in 'Sunset Boulevard' | True | By Helen Colton | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/elizabeth-flyhh-wed-i1-dmore-philadelphia-girl-s-betrothed-to.html | ELIZABETH FLYHH WED I1 DMORE; Philadelphia Girl !s Betrothed to Robert Cook Grmsber&r, Former Major in AAff | True | SI to Z;tw Yo Tzars. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/state-department-asks-eisler-return.html | STATE DEPARTMENT ASKS EISLER RETURN | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/record-mail-backs-u-n-prayer-room-plan-to-build-chamber-for-all.html | RECORD MAIL BACKS U. N. PRAYER ROOM; Plan to Build Chamber for All Religions Gets Overwhelming Laudatory Response | True | By George Barrett | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/first-move-hailed-on-reorganizing-stimson-and-associates-laud.html | FIRST MOVE HAILED ON REORGANIZING; Stimson and Associates Laud Congress Action for 'Reforms' in the State Department | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/dewey-reaches-brussels-leaves-netherlands-impressed-deeply-with.html | DEWEY REACHES BRUSSELS; Leaves Netherlands Impressed Deeply With Recovery | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/shanghai-gesture.html | "SHANGHAI GESTURE" | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/francoamericans-plan-centennial-congress-next-weekend-to-mark.html | FRANCO-AMERICANS PLAN CENTENNIAL; Congress Next Week-End to Mark Century of Activity in New England | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/back-to-nature-rugged-newfoundland-offers-its-visitors-a-holiday-in.html | BACK TO NATURE; Rugged Newfoundland Offers Its Visitors A Holiday in an Unspoiled Setting | True | By W. B. Temple | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/to-make-pilgrimage-50-children-to-visit-the-touro-synagogue-at.html | TO MAKE PILGRIMAGE; 50 Children to Visit the Touro Synagogue at Newport | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/state-bureau-aids-vermont-industry-small-manufacturers-shown-how-to.html | STATE BUREAU AIDS VERMONT INDUSTRY; Small Manufacturers Shown How to Cut Production Costs and Improve Their Sales | True | By John H. Fenton | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/miss-wadsworth-engaged-to-wed-st-catherines-school-alumna-betrothed.html | MISS WADSWORTH ENGAGED TO WED; St. Catherine's School Alumna Betrothed to William Saint Lawrence Jr. of Annapolis | True | Special to Tr NZw Yoz.g T,.MzS. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/wagner-tops-pratt-40-wachsmuth-gives-only-one-blow-an-infield-hit.html | WAGNER TOPS PRATT. 4-0; Wachsmuth Gives Only One Blow, an Infield Hit in First | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mary-walker-betrothed-randolphmacon-alumna-will-be-bride-of-dr.html | MARY WALKER BETROTHED; Randolph-Macon Alumna Will Be Bride of Dr. James Gammill | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cio-winning-its-fight-to-oust-communists-leftists-are-consistently.html | CIO WINNING ITS FIGHT TO OUST COMMUNISTS; Leftists Are Consistently Outvoted In Executive Board Sessions | True | Special to THE NEW YORK TIMES | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/masonattas-take-golf-lead-with-72-dunkelburns-stroke-back-in.html | MASON-ATT AS TAKE GOLF LEAD WITH 72; Dunkel-Burns Stroke Back in Kaesche Memorial Member-Guest at Ridgewood | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/emphasis-on-the-shaded-location.html | EMPHASIS ON THE SHADED LOCATION | True | By Nancy Ruzicka Smith | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jailed-debtors-fail-to-enlist-governor.html | JAILED DEBTORS FAIL TO ENLIST GOVERNOR | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/aviation-expansion-airlines-assets-travel-and-freight-gain-heavily.html | AVIATION: EXPANSION; Airlines' Assets, Travel and Freight Gain Heavily, New Report Shows | True | By Frederick Graham | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/state-laws-urged-to-benefit-indians-legislative-committee-wants.html | STATE LAWS URGED TO BENEFIT INDIANS; Legislative Committee Wants Civil Actions Placed Under Courts of New York | True | By George Streator | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/anne-clark-to-be-bride-she-will-be-wed-in-late-summer-ceremony-to.html | ANNE CLARK TO BE BRIDE; She Will Be Wed in Late Summer Ceremony to Taylor Culbert | True | SFeelat to Tm NEW YORK T1,Js. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pinkertons-union-lose-in-nlrb-case-examiner-rules-labor-unit-agency.html | PINKERTON'S, UNION LOSE IN NLRB CASE; Examiner Rules Labor Unit, Agency Barred Four Guards Who Didn't Pay Dues | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/army-shipments-at-port-here-rise-general-plank-says-625000-tons.html | ARMY SHIPMENTS AT PORT HERE RISE; General Plank Says 625,000 Tons Leave Each Month, More Troops Move | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/health-plan-held-aid-to-south.html | Health Plan Held Aid to South | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/cancer-symposium-scheduled.html | Cancer Symposium Scheduled | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/savings-banks-eye-new-sales-tactics-security-no-longer-is-major.html | SAVINGS BANKS EYE NEW SALES TACTICS; Security No Longer Is Major Incentive to Thrift, Study by Association Shows | True | By George A. Mooney | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/new-england-farmers-worried-by-dry-spell-worst-known-in-some-years.html | NEW ENGLAND; Farmers Worried by Dry Spell, Worst Known in Some Years | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/broad-expansion-set-for-libraries-w-j-wallin-chancellor-of-the.html | BROAD EXPANSION SET FOR LIBRARIES; W. J. Wallin Chancellor of the State University, Outlines Regional Program | True | By Lillian Bellison | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-upper-south-plans-for-construction-of-two-dams-arouse.html | THE UPPER SOUTH; Plans for Construction of Two Dams Arouse Controversies | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/definitions-of-music.html | DEFINITIONS OF MUSIC | True | CARLOs SALZEDO | | C1B 193448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pope-names-nuncio-to-haiti.html | Pope Names Nuncio to Haiti | | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/luxurious-80day-cruise-now-booking-for-winter.html | Luxurious 80-Day Cruise Now Booking for Winter | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/mouse-mutations-changes-are-brought-about-by-the-use-of-mustard-gas.html | Mouse Mutations; Changes Are Brought About by the Use of Mustard Gas | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/womens-bar-group-meets.html | Women's Bar Group Meets | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/apparel-markets-report-reorders-warm-weather-finds-stocks-in-retail.html | APPAREL MARKETS REPORT REORDERS; Warm Weather Finds Stocks in Retail Stores Low, Says Resident Buying Office | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/u-s-c-relay-team-clips-world-mark-patton-anchors-124-halfmile.html | U. S. C. RELAY TEAM CLIPS WORLD MARK; Patton Anchors 1:24 Half-Mile -- Gordien Tops U. S. Discus Record at Los Angeles | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-phenomenon-of-napoleon-napoleon-for-and-against-by-pieter-geyl.html | The Phenomenon of Napoleon; NAPOLEON: FOR AND AGAINST. By Pieter Geyl. Translated by Olive Renier. 477 pp. New Haven: Yale University Press. $5. | | BY Hans Kohn | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/lobbyists-in-capital-again-under-scrutiny-congress-to-inquire-into.html | LOBBYIST S IN CAPITAL AGAIN UNDER SCRUTINY; Congress to Inquire Into Influences That Help It Make Up Its Mind | | By Jay Walz | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/literary-hero-the-well-of-the-past-by-charles-norman-221-pp-new.html | Literary Hero; THE WELL OF THE PAST. By Charles Norman. 221 pp. New York: Doubleday & Co. S2.75. | True | RICHARD MCLAUGHLIN. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/leaders-forecast-stabilized-steel-scout-depression-and-expect.html | LEADERS FORECAST STABILIZED STEEL; Scout Depression and Expect Orders as Consumers Deplete Inventories in Autumn | True | By Thomas E. Mullaney | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/manhattan-trips-fordham-3-to-1-toomey-yields-five-singles-quelling.html | MANHATTAN TRIPS FORDHAM, 3 TO 1; Toomey Yields Five Singles, Quelling Ram Rally in 9th of Conference Finale | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/vacation-contest.html | Vacation Contest | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/pearsonbooth.html | PearsonBooth | True | Special to N° Yor. Trr.s. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/charlotte-haynie-to-be-bride.html | Charlotte Haynie to Be Bride | True | | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/the-world-of-music-outlook-for-194950-season-advance-bookings-of.html | THE WORLD OF MUSIC: OUTLOOK FOR 1949-50 SEASON; Advance Bookings of Major Halls Indicate Calendar Will Be Up to Par | True | By Ross Parmenter | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/jersey-job-placement-up.html | Jersey Job Placement Up | True | Special to THE NEW YORK TIMES. | | C1B 193448 | |
| 1949-05-22 | 1949-05-22 | https://www.nytimes.com/1949/05/22/archives/superideal.html | SUPER-'IDEAL.' | True | VICTOR VINCENT. | | C1B 193448 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/americans-losing-philippines-trade-new-study-shows-competition-is.html | AMERICANS LOSING PHILIPPINES TRADE; New Study Shows Competition Is Sharper Than at Any Time Since Last World War | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/british-title-golf-starts-today-with-turnesa-stranahan-favored.html | British Title Golf Starts Today With Turnesa, Stranahan Favored; Seventeen Other Americans Competing in the Tourney, Being Played in Ireland for First Time -- Ron White Is English Hope | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dimaggio-rejoins-yanks-tonight-to-test-heel-before-browns-game.html | DiMaggio Rejoins Yanks Tonight To Test Heel Before Browns Game; Clipper Not Expected to Take Part in the Contest, However -- One of Rained-Out Battles to Be Played at the Stadium Tomorrow | True | By Louis Effrat | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/firm-policy-urged-on-acheson-in-paris.html | FIRM POLICY URGED ON ACHESON IN PARIS | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mankiewicz-cited-by-film-directors-receives-guild-first-award-for.html | MANKIEWICZ CITED BY FILM DIRECTORS; Receives Guild's First Award for 'Letter to Three Wives' -- Metro Delays 'Quo Vadis' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/barbourbole-score-1-up-conquer-brown-and-forbes-in-morris-county.html | BARBOUR-BOLE SCORE, 1 UP; Conquer Brown and Forbes in Morris County Links Final | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/debut-by-calvin-dash-baritone-features-massenet-and-waring-work-in.html | DEBUT BY CALVIN DASH; Baritone Features Massenet and Waring Work in Bow | True | C. H. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/french-un-aide-killed-alfred-pons-a-vice-consul-is-victim-of-auto.html | FRENCH U. N. AIDE KILLED; Alfred Pons, a Vice Consul, Is Victim Of Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/david-taylor-to-wed-nancy-bryan-june-25.html | !DAVID TAYLOR TO WED NANCY BRYAN JUNE 25 | True | ' Special kO THE NEW YORK TIMES. I | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/blinder-ideal-pictures-president.html | Blinder Ideal Pictures President | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/lull-in-shanghai-reds-accuse-us-nationalists-halt-exodus-as-foe.html | LULL IN SHANGHAI; REDS ACCUSE U. S.; Nationalists Halt Exodus as Foe Delays Drive -- American 'Aggression' Is Charged | True | By Walter Sullivanspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/spellman-prayer-marks-decennial-cardinal-presides-at-mass.html | SPELLMAN PRAYER MARKS DECENNIAL; Cardinal Presides at Mass Celebrating His 10 Years as Archbishop Here | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/united-adds-summer-flights.html | United Adds Summer Flights | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/basic-commodities-ease-decline-from-2445-on-may-13-to-2444-on-may.html | BASIC COMMODITIES EASE; Decline From 244.5 on May 13 to 244.4 on May 20 | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/belgrade-expects-bank-loan.html | Belgrade Expects Bank Loan | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/pilar-millan-astray.html | PILAR MILLAN ASTRAY | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/erp-for-americas-asked-chavez-urges-aid-now-to-halt-communism-to.html | ERP FOR AMERICAS ASKED; Chavez Urges Aid Now to Halt Communism to South | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/government-spending-increased-expenditures-justified-as-means-of.html | Government Spending; Increased Expenditures Justified as Means of Preventing Depression | True | MILES PENNYBACKER. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/economics-and-finance-the-devaluation-debate.html | ECONOMICS AND FINANCE; The Devaluation Debate | True | By Edward H. Collins | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/city-zoning-fight-will-go-to-odwyer-quarrel-arises-in-planning.html | CITY ZONING FIGHT WILL GO TO O'DWYER; Quarrel Arises in Planning Commission Over Renewal of 'Consultants' Contract MOSES ALONE OPPOSES IT He Wants Action Postponed Until Results of Firm's Survey Are Studied | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/patient-is-shifted-to-carrier-at-sea-ulcer-victim-receives-rare.html | PATIENT IS SHIFTED TO CARRIER AT SEA; Ulcer Victim Receives Rare Type Blood Transfusion From Crew Members | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/orders-for-steel-being-maintained-reported-returning-to-normal.html | ORDERS FOR STEEL BEING MAINTAINED; Reported Returning to Normal Lines -- Mill Operating Rate Slips Fractionally | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/giants-break-even-with-cards-annexing-nightcap-with-13-blows-jansen.html | Giants Break Even With Cards, Annexing Nightcap With 13 Blows; JANSEN WINS, 13-4, FOLLOWING 3-2 LOSS Giants' Hurler Victor Though Belted for 16 Safeties by Cards Before 28,889 MUSIAL STAR IN OPENER His Homer Off Hartung With Two On Decides -- Durocher Men Drop to Tie With Braves | True | By John Dribenger special To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/georgia-mayor-unmasks-three-klansmen-and-says-he-may-be-their-judge.html | Georgia Mayor Unmasks Three Klansmen And Says He May Be Their Judge and Jury | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/west-links-unity-to-bonn-charter-ministers-of-u-s-britain-and.html | WEST LINKS UNITY TO BONN CHARTER; Ministers of U. S., Britain and France List Other Conditions for a German Settlement | True | By C. L. Sulzberger special To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/florida-newsmen-listed-as-in-state-jobs-paper-names-senator-peppers.html | Florida Newsmen Listed as in State Jobs; Paper Names Senator Pepper's Brother | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/atlantic-docks-today-former-liner-matsonia-to-enter-mediterranean.html | ATLANTIC DOCKS TODAY; Former Liner Matsonia to Enter Mediterranean Service | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/shipler-preaches-at-melish-church-episcopal-editor-calls-for-a.html | SHIPLER PREACHES AT MELISH CHURCH; Episcopal Editor Calls for a Return to the Daring Spirit of Early Christianity | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-taussigs-work.html | Miss Taussig's Work | True | STANLEY P. DAVIES, | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/acheson-is-grieved.html | Acheson Is Grieved | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/chicagos-4-in-9th-halt-senators-64-white-sox-rally-with-two-out.html | CHICAGO'S 4 IN 9TH HALT SENATORS, 6-4; White Sox Rally With Two Out After Similar 2-Run Drive in 8th -- Shoun Victor | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/rabbi-solomon-i-savitz.html | RABBI SOLOMON I. SAVITZ | True | SpeCial to THE N:V YO TLES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/schroeder-annexes-title-conquers-larsen-in-final-of-california.html | SCHROEDER ANNEXES TITLE; Conquers Larsen in Final of California Tennis Singles | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/liberal-party-dinner-wednesday.html | Liberal Party Dinner Wednesday | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/sir-d-alexander-singer-firm-head-president-for-44-years-s-dead-in-s.html | SIR D. ALEXANDER, SINGER FIRM HEAD; President for 44 Years !s Dead in Stamford at 84 Made Baronet for War Work | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/president-orders-national-tribute-flags-to-be-at-halfstaff-until.html | PRESIDENT ORDERS NATIONAL TRIBUTE; Flags to Be at Half-Staff Until Forrestal Funeral -- Leaders Pay Homage to Career Truman Sets National Mourning In Tribute to Forrestal's Career | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-brough-bows-to-joan-curry-in-french-tennis-by-46-97-62.html | Miss Brough Bows to Joan Curry In French Tennis by 4-6, 9-7, 6-2; Gonzales Carried to Five Sets in Defeating Johansson of Sweden -- Mrs. du Pont and Parker Advance -- Patty Also Triumphs | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/giraldas-gelmar-best-in-dog-show-german-shepherd-tops-field-of-814.html | GIRALDA'S GELMAR BEST IN DOG SHOW; German Shepherd Tops Field of 814 at L. I. K. C. Event -- Barmaid, SnoW Boy Excel | | By John Rendelspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/city-relief-load-up-5th-month-in-row.html | CITY RELIEF LOAD UP 5TH MONTH IN ROW | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/argentine-reds-protest-seat.html | Argentine Reds Protest Seat | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/choir-to-sing-in-capital-concordia-college-group-to-stop-on-way-for.html | CHOIR TO SING IN CAPITAL; Concordia College Group to Stop on Way for Norway Tour | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/pearys-widow-marks-86th-year.html | Peary's Widow Marks 86th Year | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/retired-teacher-honored-miss-e-e-shaw-of-brooklyn-gets-a-h-scott.html | RETIRED TEACHER HONORED; Miss E. E. Shaw of Brooklyn Gets A. H. Scott Garden Award | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/r-a-beals-named-by-library-group-head-of-new-york-institution.html | R. A. BEALS NAMED BY LIBRARY GROUP; Head of New York Institution Elected State President at Syracuse Session | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/forgotten-guam-investigation-by-our-legislators-is-urged-or.html | Forgotten Guam; Investigation by Our Legislators Is Urged, or Enactment of Legislation | | DOLORIS COULTER, | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/forrestal-killed-in-13story-leap-u-s-mourning-set-nation-is-shocked.html | FORRESTAL KILLED IN 13-STORY LEAP; U. S. MOURNING SET; NATION IS SHOCKED He Was a War Casualty as if He Died at Front, President Declares COPIED A POEM ON DEATH Had Seemed to Be Improving in the Naval Hospital -- Admiral Orders Inquiry A RECENT PICTURE OF THE FORMER DEFENSE SECRETARY FORRESTAL KILLED IN 13-STORY LEAP | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-behn-fiancee-of-former-ensign-exstudent-at-u-of-arizona.html | 'MISS BEHN FIANCEE OF FORMER ENSIGN; Ex-Student at U. of Arizona Engaged to Linsley Dodge Jr., Who Served in Pacific | True | Special to Tnz Iqs~v ~orJ~ Tnzzs. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/sports-of-the-times-golden-jubilee.html | Sports of the Times; Golden Jubilee | True | By Arthur Daley | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/hans-pfitzlger-80-german-o0mposer-author-of-four-operas-100-songs.html | HANS PFITZlqER, 80, GERMAN O0MPOSER; Author of Four Operas, 100 Songs, Chamber and Choral Works Dies in Poverty | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/i-nuptials-held-for-marian-cohni.html | I Nuptials Held for Marian CohnI | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cold-storage-foods-increased-in-state.html | COLD STORAGE FOODS INCREASED IN STATE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/egypt-sweeps-court-tourney.html | Egypt Sweeps Court Tourney | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dance-attire-fits-oldtime-stepping-quadrilles-and-polkas-bring-out.html | DANCE ATTIRE FITS OLD-TIME STEPPING; Quadrilles and Polkas Bring Out Longer Skirts, Ruffles, Calico, Dots and Plaids | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/more-money-expected-reserve-board-bulletin-sees-a-rise-in-supply.html | MORE MONEY EXPECTED; Reserve Board Bulletin Sees a Rise in Supply This Year | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/yale-set-for-title-meet-track-team-to-begin-defense-of-i-c-4a-crown.html | YALE SET FOR TITLE MEET; Track Team to Begin Defense of I. C. 4-A. Crown Friday | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/pravda-is-cautious-on-parley-in-paris-papers-correspondent-tells.html | PRAVDA IS CAUTIOUS ON PARLEY IN PARIS; Paper's Correspondent Tells Russians Ultimatum May Be Prepared by Western Allies PRAVDA CAUTIOUS ON PARLEY IN PARIS | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/odile-pathe-betrothed-i-french-girltbewed-june-26-i-to-george-tod-p.html | ODILE PATHE BETROTHED; ; I French Girlt~-~-Be~-Wed June 26 i to George Tod P. Raymond | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/horace-mann-class-to-dine.html | Horace Mann Class to Dine | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/england-halts-france-31.html | England Halts France, 3-1 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/admiral-upholds-joint-air-power-price-tells-jewish-veterans-both.html | ADMIRAL UPHOLDS JOINT AIR POWER; Price Tells Jewish Veterans Both Land-Based and Mobile Are Needed to Cripple Foe | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/owensillinois-appoints-plastics-sales-manager.html | Owens-Illinois Appoints Plastics Sales Manager | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/colombian-president-forms-a-new-cabinet.html | COLOMBIAN PRESIDENT FORMS A NEW CABINET | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/burmese-take-insein-foes-reported-split.html | BURMESE TAKE INSEIN; FOES REPORTED SPLIT | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/radio-and-television-the-life-of-riley-to-replace-cantor-in-fall.html | Radio and Television; 'The Life of Riley' to Replace Cantor in Fall -- Video Presentation Also Is Planned | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/norwalk-tire-continuing-despite-bankruptcy-operations-to-go-on.html | NORWALK TIRE CONTINUING; Despite Bankruptcy, Operations to Go On, Secretary Siiys | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/coaxial-cable-20-years-old-soon-to-run-12000-miles-for-phone-calls.html | Coaxial Cable, 20 Years Old, Soon to Run 12,000 Miles for Phone Calls, Television | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/pegs-pride-wins-jumping-award-and-top-point-prize-in-horse-show.html | Peg's Pride Wins Jumping Award and Top Point Prize in Horse Show | | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/state-ada-reelects-jonathan-b-bingham.html | STATE ADA RE-ELECTS JONATHAN B. BINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/annapolis-begins-tercentenary-fete.html | ANNAPOLIS BEGINS TERCENTENARY FETE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/forrestal-fought-to-build-big-navy-he-directed-making-of-mighty.html | FORRESTAL FOUGHT TO BUILD BIG NAVY; He Directed Making of Mighty Two-Ocean Fleet to Assure Our Mastery of Seas CHOSEN FOR 'ANONYMITY' Rose in Nine Years of Service to Nation From Roosevelt's Aide to Cabinet Post | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/school-is-honored-roosevelts-first-bronze-plaque-is-dedicated-at.html | SCHOOL IS HONORED; ROOSEVELT'S FIRST; Bronze Plaque Is Dedicated at Hyde Park, Where Former President Began Studies | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/win-traveling-scholarships-at-columbia.html | WIN TRAVELING sCHOLARSHIPS AT 'COLUMBIA | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/talks-suspended-by-ford-and-uaw-deadlocked-both-sides-say-they-see.html | TALKS SUSPENDED BY FORD AND UAW; Deadlocked, Both Sides Say -They See Little Prospect for Early Strike Peace | True | By Walter W. Ruchspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/soviet-biologist-ousted-criticized-for-ascribing-mans-ills-to-act.html | SOVIET BIOLOGIST OUSTED; Criticized for Ascribing Man's Ills to Act of Walking Erect | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/collegian-grandpa-86-to-go-back-next-year.html | Collegian Grandpa, 86, To Go Back Next Year | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/paris-fiscal-bill-is-watered-down-assembly-committee-rejects-higher.html | PARIS FISCAL BILL IS WATERED DOWN; Assembly Committee Rejects Higher 'Gas' Price -- Premier Faces Test Tomorrow | True | By Lansing Warrenspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/train-kills-six-in-iowa.html | Train Kills Six in Iowa | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/grain-loan-prices-ignored-in-trading-all-support-levels-undercut-in.html | GRAIN LOAN PRICES IGNORED IN TRADING; All Support Levels Undercut in Last Week's Operations on Chicago Board WHEAT INFLUX UP SHARPLY 13,739,000 Bushels Compare With 9,367,000 Total in Previous Seven Days | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/6000000-hold-public-jobs.html | 6,000,000 Hold Public Jobs | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/red-sox-overcome-tigers-in-12th-32-parnell-hurling-6th-victory.html | RED SOX OVERCOME TIGERS IN 12TH, 3-2; Parnell, Hurling 6th Victory, Singles to Score Zarilla With Deciding Tally | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/sra-ai-hurffi-naoed-oarnj-south-orange-girl-will-be-the-bride-of.html | ~S-RA ?A~I~ HURFFI ~N~AOED ~O~AR~NJ; South Orange ,,,Girl Will Be the Bride of John;~A. Cawley, an Alumnus e~' Princeton | True | Special to T~ | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/athletics-topple-indians-by-54-73-brissie-spins-5hitter-after-suder.html | ATHLETICS TOPPLE INDIANS BY 5-4, 7-3; Brissie Spins 5-Hitter After Suder Drives Home Winning Run in 8th of Opener | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/phils-top-pirates-on-sislers-hit-65-pinch-double-in-ninth-scores.html | PHILS TOP PIRATES ON SISLER'S HIT, 6-5; Pinch Double in Ninth Scores Mayo -- Miller Paces Winners With Two Home Runs | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ford-inspector-slain-killing-in-ontario-city-recalls-attempt-on.html | FORD INSPECTOR SLAIN; Killing in Ontario City Recalls Attempt on Reuther's Life | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/klaus-mann-dies-author-legturer-son-of-noted-novelist-42-won.html | KLAUS MANN DIES; AUTHOR, LEGTURER; Son of Noted Novelist, 42, Won Recognition on His Own--Foe of Nazis Fled to U. S. in '36 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/brewery-walkout-in-jersey-averted-3800-workers-ratify-terms-of-new.html | BREWERY WALKOUT IN JERSEY AVERTED; 3,800 Workers Ratify Terms of New Contract Granting 'Undue Hardship' Clause | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/walkermarquard-golf-victors-on-130.html | WALKER-MARQUARD GOLF VICTORS ON 130 | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/heads-lithuanian-society.html | HEADS LITHUANIAN SOCIETY | True | A. A. Olis of Chicago Elected by Convention of American Body | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/2-war-criminals-escape.html | 2 War Criminals Escape | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/trojan-four-clips-world-mark-again-u-s-c-team-timed-in-1249-for-880.html | TROJAN FOUR CLIPS WORLD MARK AGAIN; U. S. C. Team Timed in 1:24.9 for 880 -- Montgomery Pole Vaults 14-7 1/4 on Coast | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/eversharp-suits-filed-two-stockholders-seek-stays-of-the-annual.html | EVERSHARP SUITS FILED; Two Stockholders Seek Stays of the Annual Meeting | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/oneyear-maturities-of-u-s-49349793890.html | ONE-YEAR MATURITIES OF U. S. $49,349,793,890 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/de-gaulle-fears-rebirth-of-reich-he-tells-his-party-that-bonn.html | DE GAULLE FEARS REBIRTH OF REICH; He Tells His Party That Bonn Constitution for Germany Would Imperil France | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/new-linens-jutes-in-from-scotland-plaids-damask-and-fabric.html | NEW LINENS, JUTES IN FROM SCOTLAND; Plaids, 'Damask' and Fabric Combinations Offer a Wide Summer Covering Array | True | By Mary Roche | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/braves-with-sain-vanquish-cubs-72-boston-reaches-schmitz-for-5-runs.html | BRAVES, WITH SAIN, VANQUISH CUBS, 7-2; Boston Reaches Schmitz for 5 Runs in First 3 Frames -- McLish Gets Home Run | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mordecai-sandberg-oratorio-ruth-given-in-hebrew-with-frank-kneisel.html | Mordecai Sandberg Oratorio 'Ruth' Given In Hebrew With Frank Kneisel Conductor | | By Noel Straus | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/r-i-machine-works-announces-closing.html | R. I. MACHINE WORKS ANNOUNCES CLOSING | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/rev-c-l-reardon.html | REV. C. L. REARDON | True | Special to THI NEW YOP. K TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/exports-of-france-at-postwar-peak-145800000-in-april-is-60-above.html | EXPORTS OF FRANCE AT POST-WAR PEAK; $145,800,000 in April Is 60% Above January, '48 -- Program Set for Further Rise | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fdr-a-louria-aided-jewish-hospital-brooklyn-physician-dies-at-59.html | FDR. A. LOURIA, AIDED JEWISH HOSPITAL; Brooklyn Physician Dies at 59 --Was Professor of Medicine at Long Island College | | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/skyrocketing-federal-funds-pose-problems-for-schools-educators-with.html | Skyrocketing Federal Funds Pose Problems for Schools; Educators, With $3,400,000,000 U. S. Aid for '49, See Vast Waste in Duplication by Bureaus -- Fear for Independence SCHOOLS SEE PERIL IN VAST AID BY U. S | | By Benjamin Fine | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/stage-troupe-opens-at-fishkill-july-5.html | STAGE TROUPE OPENS AT FISHKILL JULY 5 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/3-dartmouth-professors-to-quit.html | 3 Dartmouth Professors to Quit | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-lenczyk-bids-for-british-title-connecticut-star-opens-quest.html | MISS LENCZYK BIDS FOR BRITISH TITLE; Connecticut Star Opens Quest for Women's Amateur Golf Crown in Wales Today | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/british-praise-forrestal-newspapers-call-him-a-friend-and-able.html | BRITISH PRAISE FORRESTAL; Newspapers Call Him a Friend and Able Statesman | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dr-williamh-specht.html | DR. WILLIAM,H. SPEC;HT | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/corn-movement-narrow-moderate-turnover-in-week-cash-grain-receipts.html | CORN MOVEMENT NARROW; Moderate Turnover in Week -- Cash Grain Receipts Small GRAIN LOAN PRICES IGNORED IN TRADING | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fliers-body-floats-ashore.html | Flier's Body Floats Ashore | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/2-press-laws-win-u-s-zone-sanction-wuerttembergbaden-bremen.html | 2 PRESS LAWS WIN U. S. ZONE SANCTION; Wuerttemberg-Baden, Bremen Legislation Held Imperfect but Better Than None | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/givers-guide-published-contributors-advised-by-bureau-on-national.html | 'GIVER'S GUIDE' PUBLISHED; Contributors Advised by Bureau on National Philanthropies | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/care-director-in-visit-to-london.html | CARE Director in Visit to London | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/old-inn-built-in-17th-century.html | Old Inn Built in 17th Century | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/antique-furniture-needs-expert-care-skilled-attention-is-required.html | ANTIQUE FURNITURE NEEDS EXPERT CARE; Skilled Attention Is Required to Retain Good Condition, Historical Expert Says | True | By Walter Rendell Storey | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/13-coast-guard-men-who-lost-their-lives-to-be-honored-in-maritime.html | 13 Coast Guard Men Who Lost Their Lives To Be Honored in Maritime Day Ceremony | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/springs-mills-appoints-division-sales-manager.html | Springs Mills Appoints Division Sales Manager | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/kirkwood-sets-new-course-record-to-annex-inquirer-golf-tourney.html | Kirkwood Sets New Course Record to Annex Inquirer Golf Tourney; HOLLYWOOD PLAYER TRIUMPHS WITH 276 Kirkwood Tops Palmer by 4 Strokes and Shaves 4 Shots From 72-Hole Course Mark LOCKE IS THIRD WITH 281 Haas Annexes Fourth Place on Rain-Drenched Philadelphia Links With 282 Score | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/junior-chamber-elects-usdan.html | Junior Chamber Elects Usdan | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ogormans-craft-victor-in-regatta-annexes-star-class-honors-in.html | O'GORMAN'S CRAFT VICTOR IN REGATTA; Annexes Star Class Honors in Opening Sound Title Test -- Romagna Atlantic Leader | True | By James Robbinsspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/organists-unit-lists-events-for-meeting.html | ORGANIST'S UNIT LISTS EVENTS FOR MEETING | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/barkley-to-address-bankers.html | Barkley to Address Bankers | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/car-kills-ohio-state-player.html | Car Kills Ohio State Player | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/wedding-of-gloria-landsman.html | Wedding of Gloria Landsman | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/3-swiss-exchanges-list-2-u-s-issues-eastman-kodak-and-a-u-s-steel.html | 3 SWISS EXCHANGES LIST 2 U. S. ISSUES; Eastman Kodak and U. S. Steel Stocks First to Be Added There Since Before War 3 SWISS EXCHANGES LIST 2 U. S. ISSUES | True | By George H. Morisonspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fete-for-stage-award-winners.html | Fete for Stage Award Winners | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/car-dealers-oppose-credit-control-law.html | CAR DEALERS OPPOSE CREDIT CONTROL LAW | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/west-holds-russia-must-do-talking-u-s-and-british-opinion-says.html | WEST HOLDS RUSSIA MUST DO TALKING; U. S. and British Opinion Siys Question at Paris Is How Much Soviet Will Concede | True | By Drew Middletonspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/synagogue-cornerstone-placed.html | Synagogue Cornerstone Placed | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cardinal-blesses-his-new-quarters-archdioceses-office-building.html | CARDINAL BLESSES HIS NEW QUARTERS; Archdiocese's Office Building Dedicated -- Formation of 9 New Parishes Announced | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/issues-in-eisler-flight-legal-implications-of-actions-of-vessel.html | Issues in Eisler Flight; Legal Implications of Actions of Vessel Pointed Out | True | JAMES W. RYAN, | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/unitarians-open-meeting-400-attend-weeklong-session-anniversary.html | UNITARIANS OPEN MEETING; 400 Attend Week-Long Session -- Anniversary Rites Held | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/girl-dies-in-boat-mishap-four-companions-reach-shore-in-pelham-bay.html | GIRL DIES IN BOAT MISHAP; Four Companions Reach Shore in Pelham Bay Accident | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/plant-expert-73-quits-job-farm-dr-crocker-of-famous-boyce-thompson.html | PLANT EXPERT, 73, QUITS JOB FARM; Dr. Crocker of Famous Boyce Thompson Institute Plans New Research in Soils | True | By Merrill Folsomspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/radio-dealers-favor-control.html | Radio Dealers Favor Control | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/aeronautical-meeting-british-and-american-groups-open-sessions.html | AERONAUTICAL MEETING; British and American Groups Open Sessions Tomorrow | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/adelphi-in-dinghy-victory.html | Adelphi in Dinghy Victory | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/richardson-wins-at-vanderbilt.html | Richardson Wins at Vanderbilt | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/the-screen.html | THE SCREEN | True | A. W. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mourned-in-britain.html | Mourned in Britain | True | Special to THE NEW TORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/czechs-free-2-gis-seized-dec-9-americans-say-police-beat-them.html | Czechs Free 2 GI's Seized Dec. 9; Americans Say Police Beat Them; Czechs Free 2 GI's Seized Dec. 9; Americans Say Police Beat Them | True | By Jack Raymondspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/2-sales-tax-rejected-voters-in-rochester-area-also-bar-4000000-bond.html | 2% SALES TAX REJECTED; Voters in Rochester Area Also Bar $4,000,000 Bond Issue | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/books-authors.html | Books -- Authors | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/raffensberger-1hitter-stops-dodgers-after-newcombe-triumphs-reds-in.html | Raffensberger 1-Hitter Stops Dodgers After Newcombe Triumphs; REDS IN FRONT, 2-0, AFTER 3-0 SETBACK Raffensberger Yields Only Hit to Hodges in Eighth and Ends 2-Year Dodger Jinx NEGRO STAR WINS OPENER Newcombe, in 1st Start, Holds Cincinnati to Five Blows -- He Drives In Two Runs | True | By Roscoe McGowenspecial To The New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ormandy-cheered-by-british-throng-birmingham-gives-an-ovation-to.html | ORMANDY CHEERED BY BRITISH THRONG; Birmingham Gives an Ovation to Philadelphia Orchestra, Leader at Start of Tour | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/oklahoma-for-westchester.html | 'Oklahoma!' for Westchester | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/museum-exhibits-photographs.html | Museum Exhibits Photographs | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/greek-liner-is-snagged-by-5000-wellwishers.html | Greek Liner Is Snagged By 5,000 Well-Wishers | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ernest-hemingway-in-cristobal.html | Ernest Hemingway in Cristobal | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/france-acts-on-cochin-china.html | FRANCE ACTS ON COCHIN CHINA | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/reds-demonstrate-near-eisler.html | Reds Demonstrate Near Eisler | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/syracuse-five-signs-chollet.html | Syracuse Five Signs Chollet | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/adelphi-to-add-school-two-years-of-graduate-training-in-social-work.html | ADELPHI TO ADD SCHOOL; Two Years of Graduate Training in Social Work Planned | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/to-aid-the-home-of-old-israel.html | To Aid the Home of Old Israel | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/weissholstein.html | Weiss--Holstein | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/boys-save-3-from-fire-brothers-rescue-two-children-mother-trapped.html | BOYS SAVE 3 FROM FIRE; Brothers Rescue Two Children, Mother, Trapped by Flames | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/poles-renew-drive-to-maintain-border.html | Poles Renew Drive To Maintain Border | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/spanish-priests-on-west-coast.html | Spanish Priests on West Coast | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/baruch-honored-anew-williamsburg-settlement-medal-given-for-service.html | BARUCH HONORED ANEW; Williamsburg Settlement Medal Given for Service to Mankind | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/james-j-mulcahey.html | JAMES J. MULCAHEY | True | Speda/ to -v Yoa: T4-s. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/adelina-opello-will-be-married-daughter-of-late-dominican-republic.html | ,.ADELINA (}OPELLO WILL BE MARRIED; Daughter of Late Dominican Republic Envoy Betrothed to Major Jerre Boggs | True | Sp. cl&l to ~'-K NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/seixas-tennis-victor-sets-back-ball-in-greensboro-final-miss-head.html | SEIXAS TENNIS VICTOR; Sets Back Ball in Greensboro Final -- Miss Head Triumphs | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/william-c-white.html | WILLIAM C. WHITE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/japanese-groaning-over-floor-prices-american-traders-in-tokyo-cite.html | JAPANESE GROANING OVER FLOOR PRICES; American Traders in Tokyo Cite Complaints but Effect Varies in Domestic Lines | True | By Burton Cranespecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/many-clashes-mark-elections-in-cyprus.html | MANY CLASHES MARK ELECTIONS IN CYPRUS | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/jacob-shevell.html | JACOB SHEVELL | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/intratorjerome.html | Intrator---Jerome | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-agnes-c-quinlan.html | MISS AGNES C. QUINLAN | True | Special to, NEW YORK T"IgS. | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/locusts-threatening-canadas-grain-belt.html | LOCUSTS THREATENING CANADA'S GRAIN BELT | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fischer-takes-a-a-u-run.html | Fischer Takes A. A. U. Run | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/book-drive-opens-today-campaign-of-merchant-marine-i-library-to.html | BOOK DRIVE OPENS TODAY; Campaign of ~Merchant Marine i Library to tRun for Week | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/responsiblity-to-future-seen.html | 'Responsibility' to Future Seen | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/editors-name-delegate-rochester-executive-to-attend-world.html | EDITORS NAME DELEGATE; Rochester Executive to Attend World Federation Session | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fire-island-gets-home-phone.html | Fire Island Gets Home Phone | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/weightlift-title-goes-to-stanczyk-york-light-heavy-breaks-3-world.html | WEIGHT-LIFT TITLE GOES TO STANCZYK; York Light Heavy Breaks 3 World Records in A. A. U. Tests at Cleveland | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/funds-for-israel-chief-rabbi-asks-leaders-here-to-rally.html | FUNDS FOR ISRAEL; Chief Rabbi Asks Leaders Here to Rally Congregations | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/extrainman-recalls-gay-days-on-l-i-road.html | Ex-Trainman Recalls Gay Days on L. I. Road | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/brooklyn-librarian-will-be-installed.html | BROOKLYN LIBRARIAN WILL BE INSTALLED | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/president-issues-pardon.html | President Issues Pardon | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/shaw-named-williams-coach.html | Shaw Named Williams Coach | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/diphtheria-warning-given-cases-rising-dr-rawls-says-urging-children.html | DIPHTHERIA WARNING GIVEN; Cases Rising, Dr. Rawls Says, Urging Children Be Immunized | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/receipts-of-oats-drop-farmers-too-busy-in-fields-to-deliver-grain.html | RECEIPTS OF OATS DROP; Farmers Too Busy in Fields to Deliver Grain to Elevators | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/taxfree-fur-coats-called-confusing.html | TAX-FREE FUR COATS CALLED 'CONFUSING' | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-roberta-wennil-is-bride.html | Miss Roberta Wennil< Is Bride | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/new-home-for-congregation.html | New Home for Congregation | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/hospital-ceremony-delayed.html | Hospital Ceremony Delayed | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mrs-john-g-gross.html | MRS. JOHN G. GROSS | True | SPECIAL TO TNHE NEW YORK TIMES | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mrs-william-outwater.html | MRS. WILLIAM OUTWATER | True | Special to N-w Yo TES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/burden-of-defense-bore-on-forrestal-working-7-days-a-week-he-took.html | BURDEN OF DEFENSE BORE ON FORRESTAL; Working 7 Days a Week, He Took Full Responsibility as Chief Amid Grave Danger of War | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/foreign-exchange-rates-week-ended-may-20-1949.html | FOREIGN EXCHANGE RATES; Week Ended May 20, 1949. | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/10027-new-freight-cars-output-for-april-reported-continuing-high.html | 10,027 NEW FREIGHT CARS; Output for April Reported Continuing High Rate | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-marion-howe-i-prospbcti-bride-pine-manor-alumna-engaged-to.html | MISS MARION HOWE i PROSP'BCTI~ BRIDE; Pine Manor Alumna Engaged to Ernest A!anson Bigelow, Graduate of Columbia | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/bomb-kills-five-israeli-children.html | Bomb Kills Five Israeli Children | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/agenda-for-paris.html | AGENDA FOR PARIS | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/belgium-beats-wales-31.html | Belgium Beats Wales, 3-1 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/offerings-of-municipals-three-states-to-be-borrowers-on-bonus-and.html | OFFERINGS OF MUNICIPALS; Three States to Be Borrowers on Bonus and Other Bonds | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ken-murray-show-due-here-sept-12-blackouts-hit-variety-bill-has.html | KEN MURRAY SHOW DUE HERE SEPT. 12; 'Blackouts,' Hit Variety Bill, Has Been Running on Coast for the Last Seven Years | True | By Sam Zolotow | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/report-on-traffic-advises-city-test-of-parking-meters-1000-in.html | REPORT ON TRAFFIC ADVISES CITY TEST OF PARKING METERS; 1,000 in Selected Areas Urged in Commission's Survey, Revamped for Mayor ONE-WAY AVENUES BACKED Lighting Is Called Inadequate -- Study Will Continue on Separate Agency Plan fREPORT ON TRAFFIC URGES METER TEST | True | By Joseph C. Ingraham | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/parties-deadlock-grips-connecticut-legislature-has-only-2-weeks-to.html | PARTIES DEADLOCK GRIPS CONNECTICUT; Legislature Has Only 2 Weeks to Go -- Bowles' Tax, Housing Plans Appear Doomed | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/prada-in-debut-thursday.html | Prada in Debut Thursday | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/americans-facing-hard-bridge-fight-trail-british-team-by-2950.html | AMERICANS FACING HARD BRIDGE FIGHT; Trail British Team by 2,950 Points With 96 Boards to Play for Championship | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/joseph-f-fitzgerald.html | JOSEPH F. FITZGERALD | True | Spd&l to [-V YO TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/reunion-for-dday-reporters.html | Reunion for D-Day Reporters | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/hickenlooper-asks-lilienthal-ouster-senator-who-fought-for-aec.html | HICKENLOOPER ASKS LILIENTHAL OUSTER; Senator Who Fought for AEC Chairman Calls on Truman to Act -- Board Head Replies HICKENLOOPER FOR LILIENTHAL OUSTER | True | By Clayton Knowlesspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/la-polamucci-take-jersey-proamateur.html | LA POLA-MUCCI TAKE JERSEY PRO-AMATEUR | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/heads-home-for-aged.html | Heads Home for Aged | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fight-on-bigotry-urged-magistrate-strong-makes-plea-in-laymans.html | FIGHT ON BIGOTRY URGED; Magistrate Strong Makes Plea in 'Layman's Sunday' Sermon | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/i-rail-bridge-put-up-in-11-hours.html | I Rail Bridge Put Up in 11 Hours | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/kaufman-asks-license-to-wed.html | Kaufman Asks License to Wed | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/hesse-halts-mcormick-gains-lead-in-log-cabin-chess-club-tourney-on.html | HESSE HALTS M'CORMICK; Gains Lead in Log Cabin Chess Club Tourney on 3-0 Score | | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/richmond-u-in-tourney-completes-field-in-southern-section-of.html | RICHMOND U. IN TOURNEY; Completes Field in Southern Section of Baseball Play | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/balfour-bramuglia-meet-today.html | Balfour, Bramuglia Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/protestant-neutrals-criticized.html | Protestant 'Neutrals' Criticized | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/howley-hits-double-dealing.html | Howley Hits "Double Dealing" | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/afghans-specific-in-border-claims-they-ask-of-pakistan-besides.html | AFGHANS SPECIFIC IN BORDER CLAIMS; They Ask of Pakistan, Besides Rights in Tribal Zone, a New North-West Province Status | True | By Robert Trumbullspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/fewer-jobs-open-for-young-people-advisory-service-says-market-for.html | FEWER JOBS OPEN FOR YOUNG PEOPLE; Advisory Service Says Market for Beginners Is Tighter but Sees No Crisis Now | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/millburn-to-see-red-mill-tonight.html | Millburn to See 'Red Mill' Tonight | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/tammany-is-ready-to-let-rogers-quit-ruling-group-admits-blunder-on.html | TAMMANY IS READY TO LET ROGERS QUIT; Ruling Group Admits Blunder on Roosevelt -- Will Now Heed O'Dwyer on New Leader | True | By James A. Hagerty | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/1-dead-1o00-hurt-in-berlin-strike-west-session-set-u-s-commandant.html | 1 DEAD, 1,000 HURT IN BERLIN STRIKE; WEST SESSION SET; U. S. Commandant Denounces Soviet Management, Calls Situation 'Intolerable' CITY OFFICIALS ASK ACTION British Break Up Bloody Clash Involving Teen-Age Youths -- 17-Year-Old Slain 1 DEAD, 1,000 HURT IN BERLIN RIOTING AS VIOLENCE FLARED IN BERLIN RAIL STRIKE | True | By Sydney Grusonspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/resident-offices-report-on-trade-reorders-on-cotton-dresses.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Cotton Dresses Continue as Fall Lines Open in Better Coats and Suits | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cripps-tells-world-need-only-christian-principles-can-save-mankind.html | CRIPPS TELLS WORLD NEED; Only Christian Principles Can Save Mankind, He Says | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/making-history.html | Making History | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/canadian-racer-is-out-gem-thief-not-to-start-in-the-kings-plate.html | CANADIAN RACER IS OUT; Gem Thief Not to Start in the King's Plate Classic | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/s-s-granger-design-winner.html | S. S. Granger Design Winner | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/u-n-aide-tells-korea-u-s-army-must-stay.html | U. N. AIDE TELLS KOREA U. S. ARMY MUST STAY | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/canada-seeks-rise-in-air-traffic-here.html | CANADA SEEKS RISE IN AIR TRAFFIC HERE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mens-wear-down-in-dollar-volume-retail-clothier-survey-shows.html | MEN'S WEAR DOWN IN DOLLAR VOLUME; Retail Clothier Survey Shows Smaller Stores Averaged Greater Declines in 1948 | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/faulty-forecasts-traced-to-errors-economic-research-bureaus-survey.html | FAULTY FORECASTS TRACED TO 'ERRORS; Economic Research Bureau's Survey Explains Failures of Post-War Predicting MANY FACTORS MISJUDGED More Successful Seers Based Findings on Closer Scrutiny of Transitional Trends | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mrs-david-m-grossman.html | MRS. DAVID M. GROSSMAN | True | Special to THZ Nmv YoPJ TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/swiss-club-wins-soccer-title.html | Swiss Club Wins Soccer Title | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/news-of-food-crop-of-new-potatoes-is-abundant-add-seasoning-they.html | News of Food; Crop of New Potatoes Is Abundant; Add Seasoning, They Put Zest in Meal | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/air-force-reveals-details-of-plane-triple-threat-transport-can-be.html | AIR FORCE REVEALS DETAILS OF PLANE; 'Triple Threat' Transport Can Be Used for Passengers, Wounded or Freight | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/psychiatrists-to-meet-us-canadian-group-will-hold-105th-session-in.html | PSYCHIATRISTS TO MEET; U. S.-Canadian Group Will Hold 105th Session in Montreal | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cramer-fdic-unit-chief.html | Cramer FDIC Unit Chief | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/six-arab-reds-arrested-in-acre.html | Six Arab Reds Arrested in Acre | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/elmer-zelby-taylor.html | ELMER ZELBY TAYLOR | True | Special to THE i'w YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/davis-death-unexplained-postmortem-fails-to-end-mystery-in-case-of.html | DAVIS DEATH UNEXPLAINED; Post-Mortem Fails to End Mystery in Case of Playwright's Son | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/two-new-u-s-video-models.html | Two New U. S. Video Models | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dr-philip-l-bereano.html | DR. PHILIP L. BEREANO | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/nationalism-and-language.html | NATIONALISM AND LANGUAGE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/frank-roane-heard-in-program-of-songs.html | FRANK ROANE HEARD IN PROGRAM OF SONGS | True | C. H. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/church-and-preacher-mark-anniversaries.html | CHURCH AND PREACHER MARK ANNIVERSARIES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/to-direct-quality-control-of-burlington-mens-wear.html | To Direct Quality Control Of Burlington Men's Wear | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/franciscan-auxiliary-to-meet.html | Franciscan Auxiliary to Meet | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/academy-to-show-art-by-members-work-by-newly-elected-artists-and.html | ACADEMY TO SHOW ART BY MEMBERS; Work by Newly Elected Artists and Award Winners to Go on Display Saturday | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/peace-seen-in-religion-british-clergyman-holds-science-alone-not.html | PEACE SEEN IN RELIGION; British Clergyman Holds Science Alone Not Enough | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mrs-james-e-watson.html | MRS. JAMES E. WATSON | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/james-forrestal.html | JAMES FORRESTAL | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/raceway-crowd-sets-record.html | Raceway Crowd Sets Record | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/west-sets-policy-for-big-4-meeting-talks-open-today-sessions-in.html | WEST SETS POLICY FOR BIG 4 MEETING; TALKS OPEN TODAY; SESSIONS IN PARIS Austria Will Be Proposed for Agenda, but Not the War in Greece GERMAN REGIME THE ISSUE Acheson, Bevin and Schuman to Urge Extension to Soviet Zone of Western Controls WEST SETS POLICY FOR BIG 4 MEETING | True | By Harold Callenderspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/antired-party-quits-italian-labor-group.html | ANTI-RED PARTY QUITS ITALIAN LABOR GROUP | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/arrests-of-tito-foes-reported.html | Arrests of Tito Foes Reported | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/radio-men-deplore-ban-on-afflicted.html | RADIO MEN DEPLORE BAN ON AFFLICTED | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/family-camps-in-station-i-evicted-vetern-fe-and-twol-children.html | FAMILY CAMPS IN STATION I; Evicted Veter---@-n, @fe and Twol Children Removed to Home | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/retrace-oregon-trail-western-business-men-are-flying-to-portland-me.html | RETRACE OREGON TRAIL; Western Business Men Are Flying to Portland, Me. | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/reds-seen-adding-curbs-in-hungary-new-constitution-expected-to.html | REDS SEEN ADDING CURBS IN HUNGARY; New Constitution Expected to Increase Blows at Church, Kulaks and Freedoms | True | By John MacCormacspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/phone-union-gets-aid-in-fight.html | Phone Union Gets Aid in Fight | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/legions-services-honor-war-dead-dr-darlington-at-st-johns-urges.html | LEGION'S SERVICES HONOR WAR DEAD; Dr. Darlington at St. John's Urges Rebirth of Faith -- Ives, in Queens, Hails Atlantic Pact | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ge-reduces-motor-prices.html | GE Reduces Motor Prices | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/purchasing-agents-vote-on-standards.html | PURCHASING AGENTS VOTE ON STANDARDS | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mdinahn.html | ~mdin~ahn | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/decision-awaited-over-pesos-fate-bankers-business-men-anxious-to.html | DECISION AWAITED OVER PESO'S FATE; Bankers, Business Men Anxious to Know Stabilization Level After Wide Fluctuation | True | By William P. Carneyspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/gen-dutra-at-mass-on-first-day-here-brazils-president-also-guest-of.html | GEN. DUTRA AT MASS ON FIRST DAY HERE; Brazil's President Also Guest of Spellman at Luncheon -- Goes to Music Hall | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/silk-stabilization-urged-industry-and-occupation-agree-on-present.html | SILK STABILIZATION URGED; Industry and Occupation Agree on Present Price Levels | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/rain-halts-auto-trials-extra-day-set-at-indianapolis-for.html | RAIN HALTS AUTO TRIALS; Extra Day Set at Indianapolis for Qualification Tests | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/diplomatic-relations-with-spain.html | Diplomatic Relations With Spain | True | CHARLES I. TIPLITZ. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dr-hall-wins-stevens-medal.html | Dr. Hall Wins Stevens Medal | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/find-nipper-with-a-hipper-troopers-corral-a-twoyearold-wanderer-at.html | FIND NIPPER WITH A HIPPER; Troopers Corral a Two-Year-Old Wanderer at 1 A. M. | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/doctors-unit-split-on-social-medicine-for-second-time-truman-plan.html | DOCTORS' UNIT SPLIT ON SOCIAL MEDICINE; For Second Time Truman Plan Will Be Election Issue of County Society Today | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/george-o-thompson.html | GEORGE O. THOMPSON | True | Special to Tm .v YoP. x TLES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/charles-g-booth-51-author-film-writer.html | CHARLES G. BOOTH, 51, AUTHOR, FILM WRITER | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/forebodings-grow-in-london-market-government-actions-unsettling-and.html | FOREBODINGS GROW IN LONDON MARKET; Government Actions Unsettling and Chancellor's Speech Is Questioned REVIVED CONTANGO LAGS Investors Unacquainted Now With Use of the System -- Political Moves Disturbing | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/2200-rail-men-at-service.html | 2,200 Rail Men at Service | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/e-s-rogersexpert-on-patent-law-7-board-chairman-of-sterling-drug-co.html | E. S. ROGERS, EXPERT.. ON PATENT LAW, 7; Board Chairman of Sterling Drug Co. Dies--Sponsored I Many Fair-Trade S____ tatutes *1 | True | Special to Tm NEW No. ZMES. J | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/wins-scholastic-award-of-n-y-u-fraternity.html | Wins Scholastic Award Of N. Y. U. Fraternity | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/u-n-can-stop-war-bunche-declares-world-action-has-been-proved-a.html | U. N. CAN STOP WAR, BUNCHE DECLARES; World Action Has Been Proved a Preventive, Presbyterians Are Told in Message | True | By George Duganspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/newsboy-circling-globe-lad-15-will-distribute-copies-of-paper-in.html | NEWSBOY CIRCLING GLOBE; Lad, 15, Will Distribute Copies of Paper in Many Nations | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/where-tribute-will-be-paid-to-former-slave.html | WHERE TRIBUTE WILL BE PAID TO FORMER SLAVE | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/miss-claire-fuller-i-will-become-bridei.html | MISS CLAIRE FULLER I WILL BECOME BRIDEI | True | I Sl–ecial to TaE NEW YOR-T1–aZs. [ | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/leading-finns-pardoned-tanner-and-linkomies-are-free-following.html | LEADING FINNS PARDONED; Tanner and Linkomies Are Free, Following Release of Ryti | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/argentine-four-set-back-loses-to-golden-gate-in-coast-polo-11-to-4.html | ARGENTINE FOUR SET BACK; Loses to Golden Gate in Coast Polo, 11 to 4 | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/pick-princeton-valedictorian.html | Pick Princeton Valedictorian | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/lesnevich-to-box-maxim-rivals-meet-in-cincinnati-ring-for-american.html | LESNEVICH TO BOX MAXIM; Rivals Meet in Cincinnati Ring for American Title Tonight | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/city-fire-record-cited-999-control-achieved-in-1948-commissioner.html | CITY FIRE RECORD CITED; 99.9% Control Achieved in 1948, Commissioner Reports | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mary-mccormic-is-injured.html | Mary McCormic Is Injured | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ireland-defeats-portugal.html | Ireland Defeats Portugal | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ort-decides-to-widen-training-of-refugees.html | ORT DECIDES TO WIDEN TRAINING OF REFUGEES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/tel-aviv-port-anniversary-marked-by-israeli-ships.html | Tel Aviv Port Anniversary Marked by Israeli Ships | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/lard-prices-decline-liquidation-of-may-contracts-started-during.html | LARD PRICES DECLINE; Liquidation of May Contracts Started During Week | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/planning-with-brazil.html | PLANNING WITH BRAZIL | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/viserto-to-fight-kennedy.html | Viserto to Fight Kennedy | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/mrs-forrestal-and-son-are-flying-from-paris.html | Mrs. Forrestal and Son Are Flying From Paris | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/incentives-urged-for-foreign-trade-national-council-recommends.html | 'INCENTIVES URGED FOR FOREIGN TRADE; National Council Recommends Protection of Investments to Aid Truman's Point 4 FOR BILATERAL TREATIES New Administration Proposed in Department of State With Business Men Advisers | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cotton-irregular-in-narrow-range-weeks-price-changes-viewed-as.html | COTTON IRREGULAR IN NARROW RANGE; Week's Price Changes Viewed as Insignificant -- Report on Staple in Loan | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/tornadoes-kill-46-strike-many-areas-229-injured-900-houses-razed.html | TORNADOES KILL 46; STRIKE MANY AREAS; 229 Injured, 900 Houses Razed, Loss in Millions -- 21 Dead at Cape Girardeau, Mo. IN WAKE OF TORNADO THAT SWEPT THROUGH CENTRAL STATES TORNADOES KILL 46; HIT IN MANY AREAS | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/chemical-exports-up-shipments-in-1948-slightly-less-than-peak-of.html | CHEMICAL EXPORTS UP; Shipments in 1948 Slightly Less Than Peak of 1947, Says OIT | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/27000-word-statement-by-foster-cites-high-court-on-party-legality.html | 27,000-Word Statement by Foster Cites High Court on Party Legality; COMMUNIST'S AIMS UPHELD BY FOSTER | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/judge-levinthal-honored-gets-1949-gold-award-of-jewish-mens-club.html | JUDGE LEVINTHAL HONORED; Gets 1949 Gold Award of Jewish Men's Club Federation | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/minelli-in-ring-tonight.html | Minelli in Ring Tonight | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/coffee-standards-adopted.html | Coffee Standards Adopted | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/cherry-valley-no-1-first-in-l-i-golf.html | CHERRY VALLEY NO. 1 FIRST IN L. I. GOLF | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/auto-race-star-killed-whitmer-1948-champion-dies-in-california-fair.html | AUTO RACE STAR KILLED; Whitmer, 1948 Champion, Dies in California Fair Crash | True | | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/i-joan-ni-neubert-is-wed-bride-of-james-a-campbell-jr-in-port.html | i JOAN Ni. NEUBERT IS WED; Bride of James A. Campbell Jr. in Port Washington Church | True | Special to Tm~ N~W Yo~x T~as. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/w-m-ga__ye-j-former-columbia-student-wedi-to-stanley-neal-kaufman-i.html | w,,, M. GA__Y~.?,,E~J; Former Columbia Student Wedl to Stanley Neal Kaufman I | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/city-will-extend-accident-control-weeks-conferences-to-precede.html | CITY WILL EXTEND ACCIDENT CONTROL; Week's Conferences to Precede Safety Aid for 10 Agencies With 90,000 Employes BUDGET UNIT SUPERVISING Methods Used in Industrial Field Are Taught -- Program Was Started Last Year | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/johnson-took-post-on-forrestal-plea-present-secretary-told-clut-at.html | JOHNSON TOOK POST ON FORRESTAL PLEA; Present Secretary Told Clut at Truman's Wish How He Was Persuaded to Accept | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/conservation-stressed-rector-says-material-aid-sent-abroad-brings.html | CONSERVATION STRESSED; Rector Says Material Aid Sent Abroad Brings Spiritual Fruit | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/hunter-field-day-tomorrow.html | Hunter Field Day Tomorrow | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/walcott-training-site-set.html | Walcott Training Site Set | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/kell-of-tigers-injured-third-baseman-sent-to-hospital-after-fall-at.html | KELL OF TIGERS INJURED; Third Baseman Sent to Hospital After Fall at First Base | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/set-designer-found-dead-a-h-ross-employed-by-nbc-apparently-a.html | SET DESIGNER FOUND DEAD; A. H. Ross, Employed by NBC, Apparently a Suicide | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dr-elia-a-hollis.html | DR. ELi'A A. HOLLIS | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/robert-e-mcenroe-marries.html | Robert E. McEnroe Marries | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/shiny-jones-beach-to-open-saturday-spring-cleaning-job-is-rushed-to.html | SHINY JONES BEACH TO OPEN SATURDAY; Spring Cleaning Job Is Rushed to Prepare for the Formal Beginning of Sea Season SNOW FENCES COME DOWN Ten Miles of Winter Barriers Catch Sand That Bulldozer Crews Level for Patrons By RUBY DOUGLAS EVANS | | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/senate-to-debate-arms-unity-bill-final-vote-likely-tomorrow-the.html | SENATE TO DEBATE ARMS UNITY BILL; Final Vote Likely Tomorrow -- The Measure Follows Truman, Hoover Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/rifle-shoot-to-rockman-he-wins-metropolitan-outdoor-smallbore-title.html | RIFLE SHOOT TO ROCKMAN; He Wins Metropolitan Outdoor Small-Bore Title on 1,197 | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/alex-north-to-lecture-at-yale.html | Alex North to Lecture at Yale | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/marilyn-d-higgons-a-bride.html | Marilyn D. Higgons a Bride | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/private-flying.html | PRIVATE FLYING | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/an-eastwest-pact-seen-as-aid-to-tito-yugoslavia-feels-compromise-on.html | AN EAST-WEST PACT SEEN AS AID TO TITO; Yugoslavia Feels Compromise on Trade by Big 4 Would Deflate the Cominform | True | By M. S. Handlerspecial To the New York Times. | | C1B 193449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/knickerbocker-on-way-home.html | 'Knickerbocker' on Way Home | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dodge-heads-wilson-foundation.html | Dodge Heads Wilson Foundation | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/bristol-dockers-go-out-men-at-west-english-port-aid-the-avonmouth.html | BRISTOL DOCKERS GO OUT; Men at West English Port Aid the Avonmouth Strike | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/to-handle-advertising-for-distillery-division.html | To Handle Advertising For Distillery Division | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/doctor-wife-die-in-crash-witnesses-say-plane-wing-fell-off-at-about.html | DOCTOR, WIFE DIE IN CRASH; Witnesses Say Plane Wing Fell Off at About 1,500 Feet | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/dewey-in-belgium-visits-ghent.html | Dewey in Belgium Visits Ghent | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/taxi-fare-rise-gaining-odwyers-drive-for-better-pay-for-drivers.html | TAXI FARE RISE GAINING; O'Dwyer's Drive for Better Pay for Drivers Makes Progress | True | | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/ecuadorean-volcano-may-erupt.html | Ecuadorean Volcano May Erupt | True | Special to THE NEW YORK TIMES. | | C1B 193449 | |
| 1949-05-23 | 1949-05-23 | https://www.nytimes.com/1949/05/23/archives/soccer-twin-bill-put-off.html | Soccer Twin Bill Put Off | True | | | C1B 193449 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/john-smith-stiner.html | JOHN SMITH STINER | True | ' =Dc-i:l | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/vatican-organ-optimistic-sees-gains-from-big-4-session-backs-a.html | VATICAN ORGAN OPTIMISTIC; Sees Gains From Big 4 Session -- Backs a United Germany | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/soviet-crop-losses-seen-scientist-predicts-setbacks-from-purge-in.html | SOVIET CROP LOSSES SEEN; Scientist Predicts Setbacks From Purge in Genetics | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/no-6-fuel-oil-price-cut.html | No. 6 Fuel Oil Price Cut | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/norwalk-tire-symbol-changed.html | Norwalk Tire Symbol Changed | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/house-group-backs-world-bank-bill-measure-would-allow-dealings-in.html | HOUSE GROUP BACKS WORLD BANK BILL; Measure Would Allow Dealings in IBRD Bonds by National, Reserve Member Banks AID TO SECURITIES SEEN Amendment of Bretton Woods Act Also Provided -- Second Blocking Held Possible HOUSE GROUP BACKS WORLD BANK BILL | True | By H. Walton Clokespecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/ives-urged-to-fight-seaway-power-plan.html | IVES URGED TO FIGHT SEAWAY, POWER PLAN | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bilateral-pacts-urged-on-point-4-calder-in-nam-report-asks-step-to.html | BILATERAL PACTS URGED ON POINT 4; Calder in NAM Report Asks Step to Protect Risk Capital Invested in Plan Abroad 6-POINT SLATE IS OUTLINED Accords Are Held Preferable to Multilateral Agreements With Many Nations | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/eith-grer-encaceoi-to-donal-elorui.html | EITH GRER ENCACEOI TO DONAL ELORUI | True | Special to T Nv Yox TES. J | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rail-spur-approval-denied.html | Rail Spur Approval Denied | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/madelyn-tuppers-trothi-u-of-georgia-senior-to-be-wedi-to-john-p.html | MADELYN TUPPER'S TROTHI; U. of Georgia Senior to Be Wed to John P. Kuntz on June 25 J | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/frigidaire-again-cuts-prices.html | Frigidaire Again Cuts Prices | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-edwinc-chamberlin.html | DR. EDWIN,C. CHAMBERLIN | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/senate-stiffens-bill-on-pyramid-overtime.html | SENATE STIFFENS BILL ON PYRAMID OVERTIME | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/antijewish-acts-by-soviets-scored-rabbinical-council-head-calls-on.html | ANTI-JEWISH ACTS BY SOVIETS SCORED; Rabbinical Council Head Calls On Red Countries to Permit Emigration to Israel | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/2-new-lines-added-by-sloaneblabon-shipments-started-of-lower-price.html | 2 NEW LINES ADDED BY SLOANE-BLABON; Shipments Started of Lower Price Inlaid Linoleum and Felt Base Floor Covering | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/inquiry-by-u-n-urged-in-jersey-court-case.html | INQUIRY BY U. N. URGED IN JERSEY COURT CASE | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/more-u-s-bills-sold-new-issue-is-offered.html | MORE U. S. BILLS SOLD; NEW ISSUE IS OFFERED | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/ireland-bill-passes-2d-reading-in-lords.html | IRELAND BILL PASSES 2D READING IN LORDS | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/arthur-r-grindlf_y.html | ARTHUR R. GRINDLF_Y | True | Specl to Tm Nw YO.: Tl'tT.s. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/watertown-paper-names-editor.html | Watertown Paper Names Editor | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/pays-3000000-on-loan-commonwealth-and-southern-halves-debt-to-banks.html | PAYS $3,000,000 ON LOAN; Commonwealth and Southern Halves Debt to Banks | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/atlantic-pact-guide-named-to-new-post.html | ATLANTIC PACT GUIDE NAMED TO NEW POST | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/guam-navy-governor-to-retire.html | Guam Navy Governor to Retire | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/giants-ready-for-cubs-hope-to-cap-western-trip-with-victories-today.html | GIANTS READY FOR CUBS; Hope to Cap Western Trip With Victories Today and Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/2-are-slain-in-berlin-riots-score-hurt-in-strike-fights-a.html | 2 Are Slain in Berlin Riots; Score Hurt in Strike Fights; A STRIKEBREAKER ARRESTED IN BERLIN FIGHTING RENEWED IN BERLIN STRIKE | True | By Sydney Grusonspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/samuel-t-farquhar.html | SAMUEL T. FARQUHAR | True | Special tO T.tt N'z'.V.yo_.lt | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/freidin-on-board-for-blind.html | Freidin on Board for Blind | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/gas-blast-injures-philadelphian.html | Gas' Blast Injures Philadelphian | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/gulf-offers-new-aerosol-spray.html | Gulf Offers New Aerosol Spray | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/buys-home-near-peekskill-n-y.html | Buys Home Near Peekskill, N. Y. | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/roosevelt-drops-3-votes.html | Roosevelt Drops 3 Votes | | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/red-trial-protest-set-civil-rights-group-issues-call-for-session.html | RED TRIAL PROTEST SET; Civil Rights Group Issues Call for Session Here June 25 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bans-young-progressives-city-college-business-school-suspends.html | BANS YOUNG PROGRESSIVES; City College Business School Suspends Chapter's Activities | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/shoe-show-marked-by-active-buying-record-attendance-reported-at.html | SHOE SHOW MARKED BY ACTIVE BUYING; Record Attendance Reported at Event Featuring 800 Displays of Fall Footwear FASHION SHOW ALSO HELD Edison, Shapiro Are Optimistic on Prospects for Season in Popular Price Field | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/phone-rate-rise-granted-massachusetts-court-reverses-ban-on-7000000.html | PHONE RATE RISE GRANTED; Massachusetts Court Reverses Ban on $7,000,000 Increase | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/maxim-triumphs-over-lesnevich-wins-decision-to-capture-u-s.html | MAXIM TRIUMPHS OVER LESNEVICH; Wins Decision to Capture U. S. Light-Heavyweight Title in 15-Round Cincinnati Bout | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rockefeller-fund-report-stresses-importance-of-language-to-peace.html | Rockefeller Fund Report Stresses Importance of Language to Peace; Better Communication Held Key to Clearing Up Misunderstandings -- Grants Last Year Amounted to $14,897,519 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/charles-e-robbins.html | CHARLES E. ROBBINS | True | Special to TRS NEW NoI: TIS. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/british-walkout-spreads-dockers-in-2-ports-quit-in-issue-of-backing.html | BRITISH WALKOUT SPREADS; Dockers in 2 Ports Quit in Issue of Backing Canadian Strikers | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/government-opens-united-shoe-action.html | GOVERNMENT OPENS UNITED SHOE ACTION | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/publication-group-lists-contest.html | Publication Group Lists Contest | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/historian-becomes-dean-of-finch-junior-college.html | Historian Becomes Dean Of Finch Junior College | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/queens-girl-17-wins-in-city-poetry-contest-with-sonnet-she-deemed.html | Queens Girl, 17, Wins in City Poetry Contest With Sonnet She Deemed Not Good Enough | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/largest-peacetime-maneuvers-are-set-for-283500-in-4500-national.html | Largest Peacetime Maneuvers Are Set For 283,500 in 4,500 National Guard Units | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/10-clubs-involved-in-ticket-inquiry-murtagh-subpoenas-records-to.html | 10 CLUBS INVOLVED IN TICKET INQUIRY; Murtagh Subpoenas Records to Find Out if They Have Paid Scalpers' Prices SHUBERT AIDE QUESTIONED Century Theatre Man Called Cooperative in Contrast to Majestic Box Office Head | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/roughing-it-ends-for-junior-league-it-moves-from-a-warehouse-to-a.html | ROUGHING IT' ENDS FOR JUNIOR LEAGUE; It Moves From a Warehouse to a Luxurious Mansion -- 'Open House' Today | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-r-spencea-09i-cy-ch-nsec-r-i-contagious-diseases-dies-j-wards-i.html | ' DR. , r. SPENCEa, 09,,I c,y ch' nsec r I; Contagious Diseases Dies-- j Wards Island Ex-Aide i I I | | Special to TF. Nw YO Tzzs. J | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/city-pays-tribute-to-brazils-chief-dutra-is-greeted-by-odwyer-after.html | CITY PAYS TRIBUTE TO BRAZIL'S CHIEF; Dutra Is Greeted by O'Dwyer After Parade -- Gets Honors at Fordham and Receptions NEW YORKERS WELCOME THE BRAZILIAN PRESIDENT CITY PAYS TRIBUTE TO BRAZIL'S CHIEF | True | By Richard H. Parke | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/first-signed-churchill-canvas-ever-sold-wangled-by-wife-for-y-w-c-a.html | First Signed Churchill Canvas Ever Sold Wangled by Wife for Y. W. C. A. Art Auction | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/beer-union-rejects-jersey-wage-scale.html | BEER UNION REJECTS JERSEY WAGE SCALE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/israelis-return-jerusalem-church-edifice-of-dormition-of-mary-scene.html | ISRAELIS RETURN JERUSALEM CHURCH; Edifice of Dormition of Mary, Scene of Bitter Fighting, Goes Back to Franciscans | True | By Gene Currivanspecial To The New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/u-s-formally-asks-eislers-extradition.html | U. S. FORMALLY ASKS EISLER'S EXTRADITION | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/shah-pardons-7-newsmen.html | Shah Pardons 7 Newsmen | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/allrisk-home-policy-nearing-completion.html | ALL-RISK HOME POLICY NEARING COMPLETION | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/catholics-buy-residence-st-michaels-adds-to-realty-holdings-in.html | CATHOLICS BUY RESIDENCE; St. Michael's Adds to Realty Holdings in Cranford, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/william-t-sunley.html | WILLIAM T. SUNLEY | True | Spedal to Tz Nzw YOR TZS. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/braves-gain-lead-routing-cubs-114-rickerts-3run-homer-sparks-12hit.html | BRAVES GAIN LEAD, ROUTING CUBS, 11-4; Rickert's 3-Run Homer Sparks 12-Hit Attack as Bickford Scores Sixth Victory | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/harry-vechsler.html | HARRY VECHSLER | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-aaron-ligety.html | MRS. AARON LIGETY | True | Special tO Trs :NW Nou:- | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/public-servants-week-asked.html | Public Servants Week' Asked | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-bernard-b-nye.html | MRS. BERNARD B. NYE | True | Specla/to THr YOPJ TiES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hog-export-urged-by-senator-young-finds-federal-departments-at.html | HOG EXPORT URGED BY SENATOR YOUNG; Finds Federal Departments at Cross Purposes, as One Bans Big Sales, One Supports Prices | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-arthur-n-mgray.html | MRS. ARTHUR N. M'GRAY | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/son-to-mrs-lloyd-g-whitebrook.html | Son to Mrs. Lloyd G. Whitebrook | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/judge-h-h-blanchard.html | JUDGE H. H. BLANCHARD | True | Special to Trm N-' Yo -s. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wagner-fete-resumed-bayreuth-concerts-in-honor-of-composer-renewed.html | WAGNER FETE RESUMED; Bayreuth Concerts in Honor of Composer Renewed in Bavaria | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/red-sox-shut-out-tigers-4-to-0-as-stephens-drives-11th-homer-kinder.html | Red Sox Shut Out Tigers, 4 to 0, As Stephens Drives 11th Homer; Kinder Gives Up Five Scattered Blows in Registering Fourth Victory of Campaign -- Victors Get 8 Hits Off Southpaw Gray | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/forecasting-business.html | FORECASTING BUSINESS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/fair-trading-acts-held-dangerous-bergson-warns-town-hall-meeting.html | ' FAIR TRADING ACTS HELD 'DANGEROUS; Bergson Warns Town Hall Meeting State Laws Result in Keeping Prices Up | | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hiss-trial-postponed-judge-orders-perjury-case-to-begin-next.html | HISS TRIAL POSTPONED; Judge Orders Perjury Case to Begin Next Tuesday | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/roger-f-pierson.html | ROGER F. PIERSON | True | Special to [w No | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/engler-becomes-dean-professor-succeeds-theobald-in-city-college.html | ENGLER BECOMES DEAN; Professor Succeeds Theobald in City College Post | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/patients-to-show-fashions.html | Patients to Show Fashions | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/divorce-held-field-for-domestic-court.html | DIVORCE HELD FIELD FOR DOMESTIC COURT | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/housing-authority-cited-wins-certificate-for-jacob-riis-houses-on.html | HOUSING AUTHORITY CITED; Wins Certificate for Jacob Riis Houses on East Side | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/the-pension-bill.html | THE PENSION BILL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/airlines-dobious-of-canada-parley-fear-business-may-be-cut-as.html | AIRLINES DOBIOUS OF CANADA PARLEY; Fear Business May Be Cut as Negotiations Open for Pact With Dominion | True | By John Stuart | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/air-secretary-lauds-teenage-business.html | AIR SECRETARY LAUDS TEEN-AGE BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hutton-merges-clement-curtis.html | Hutton Merges Clement, Curtis | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/us-urged-to-build-asiatic-markets-indian-un-delegate-stresses-need.html | U.S. URGED TO BUILD ASIATIC MARKETS; Indian U. N. Delegate Stresses Need of Developing Area to Use American Output | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/acheson-goes-unrecognized.html | Acheson Goes Unrecognized | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/they-peek-at-medals-fireman-policeman-see-awards-they-will-get-for.html | THEY PEEK AT MEDALS; Fireman, Policeman See Awards They Will Get for Heroism | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/lows-for-a-month-reached-by-stocks-downward-drift-continues-led-by.html | LOWS FOR A MONTH REACHED BY STOCKS; Downward Drift Continues, Led by Steels, Automotives and the Oil Issues 720,000 SHARES HANDLED Price Index Drops 0.74 Point, the Industrial Component Falling Back 1.04 on Day | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/president-added-to-title-of-companys-manager.html | President Added to Title Of Company's Manager | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/heart-fund-benefit-sept-22.html | Heart Fund Benefit Sept. 22 | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/newark-site-sold-for-an-rca-depot-bayonne-concern-to-build-new.html | NEWARK SITE SOLD FOR AN RCA DEPOT; Bayonne Concern to Build New Storage Plant -- Other Deals Reported in Jersey | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/moorelivingston.html | Moore--Livingston | True | Special to Trrg Nzw Yo TL'ZS. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bishop-flying-to-japan-mcdonnell-to-attend-tribute-to-st-francis.html | BISHOP FLYING TO JAPAN; McDonnell to Attend Tribute to St. Francis Xavier | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/james-arnold.html | JAMES ARNOLD | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/collyer-raps-plans-for-rubber-control.html | COLLYER RAPS PLANS FOR RUBBER CONTROL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dallas-news-dedicates-6000000-plant-building-contains-5-acres-of.html | Dallas News Dedicates $6,000,000 Plant; Building Contains 5 Acres of Floor Space | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/boston-authority-buys-a-rail-pier-2000000-deal-with-b-a-will-clear.html | BOSTON AUTHORITY BUYS A RAIL PIER; $2,000,000 Deal With B. & A. Will Clear Way for Building a Big Grain-Handling System | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/working-capital-asked-by-clinton-st-louis-company-files-shares-with.html | WORKING CAPITAL ASKED BY CLINTON; St. Louis Company Files Shares With SEC -- Ohio Fuel Gas Will Sell Notes | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/ambulance-for-israel-donated.html | Ambulance for Israel Donated | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/golden-acres-racer-annexes-hurdle-stake-at-belmont-elmont-registers.html | Golden Acres Racer Annexes Hurdle Stake at Belmont; ELMONT REGISTERS 3-LENGTH TRIUMPH Schweizer Rides 4-Year-Old to First Place When Enon Falters at Last Jump QUIET IS SECOND AT WIRE Loraine Scores in Test for Fillies, Beating Red Camelia -- Favored Admired Trails | True | By Joseph C. Nichols | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hyderabad-before-the-u-n-status-of-state-held-immaterial-rights-of.html | Hyderabad Before the U. N.; Status of State Held Immaterial, Rights of Peoples Discussed | True | ROBERT DELSON | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/seaboard-air-line-seeks-loan.html | Seaboard Air Line Seeks Loan | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/camden-purse-won-by-tacaro-briar-hall-entry-second-choice-is-victor.html | CAMDEN PURSE WON BY TACARO BRIAR; Hall Entry, Second Choice, Is Victor Over Ringrose by Nose -- Normrick, Choice, Far Back | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/churches-planning-international-unit.html | CHURCHES PLANNING INTERNATIONAL UNIT | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/st-johns-blanks-hofstra-nine-30-novaks-5hitter-accounts-for-12th.html | ST. JOHN'S BLANKS HOFSTRA NINE, 3-0; Novak's 5-Hitter Accounts for 12th Victory by Champions as Kaiser Stars at Bat | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-german-state-officially-set-up-capacity-gallery-witnesses-the.html | NEW GERMAN STATE OFFICIALLY SET UP; Capacity Gallery Witnesses the Historic Bonn Ceremony -- Two Reds Refuse to Sign NEW GERMAN STATE OFFICIALLY SET UP | True | By Jack Raymondspecial To The New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/utility-to-redeem-stock.html | Utility to Redeem Stock | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/books-authors.html | Books -- Authors | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/radio-and-television-admiral-broadway-revue-leaving-air-on-june-3.html | Radio and Television; ' Admiral Broadway Revue,' Leaving Air on June 3, to Return Only to NBC in Fall | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-todd-net-victor.html | Mrs. Todd Net Victor | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/in-the-nation-a-very-great-tragedy-of-our-times.html | In The Nation; A Very Great Tragedy of Our Times | True | By Arthur Krock | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-hugh-conway.html | MRS. HUGH CONWAY | True | Special to T.m Nsw YoP. Trt,4r.s, | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/castres-wins-french-title.html | Castres Wins French Title | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/palais-rose-absorbs-the-big-four-council-and-a-briton-comments-on.html | Palais Rose Absorbs the Big Four Council; And a Briton Comments on the Steam Heat | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wants-troops-to-stay-peace-society-asks-continued-occupation-of.html | WANT'S TROOPS TO STAY; Peace Society Asks Continued Occupation of Germany | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/favorable-outlook-is-seen-for-brazil.html | FAVORABLE OUTLOOK IS SEEN FOR BRAZIL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/defrauding-u-s-denied-by-two.html | Defrauding, U. S. Denied by Two | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/norman-a-mclain.html | NORMAN A. M'CLAIN | True | Special to T-r]E .EXV%- .'ORE TZIS. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-carrie-h-ovens.html | MRS. CARRIE H. OVENS | True | Special to Nv YO TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/union-head-ousted-by-secret-caucus-reinlib-at-bag-convention-finds.html | UNION HEAD OUSTED BY SECRET CAUCUS; Reinlib, at Bag Convention, Finds Himself Voted Out on 'Tyranny' Charges | True | By Stanley Leveyspecial to the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/ford-union-makes-arbitration-offer-concession-in-strike-insists.html | FORD UNION MAKES ARBITRATION OFFER; Concession in Strike Insists, However, on Own Phrasing of Question to Be Decided | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/trains-slowed-by-washout.html | Trains Slowed by Washout | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/venezuelan-bank-gets-capital.html | Venezuelan Bank Gets Capital | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/home-furnishings-by-finns-on-view-exhibit-includes-wide-variety-of.html | HOME FURNISHINGS BY FINNS ON VIEW; Exhibit Includes Wide Variety of Furniture, Basketwork, Textiles and Glass | True | By Mary Roche | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/head-worker-appointed-for-settlement-house.html | Head Worker Appointed For Settlement House | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/financing-new-parking-space.html | FINANCING NEW PARKING SPACE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/indians-overcome-athletics-7-to-3-wynn-turns-back-philadelphia-with.html | INDIANS OVERCOME ATHLETICS, 7 TO 3; Wynn Turns Back Philadelphia With Six-Hitter -- Keltner Hits Homer for Winners | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/walter-f-brown.html | WALTER F. BROWN | True | Special to Tr Nz'w YoP. K. Tz3zs. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/cassady-appointed-navy-fleet-air-chief.html | CASSADY APPOINTED NAVY FLEET AIR CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-kasenkina-in-crash-she-escapes-injury-as-auto-hits-pole-in-new.html | MRS. KASENKINA IN CRASH; She Escapes Injury as Auto Hits Pole in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/10-accused-in-films-sue-for-52000000.html | 10 ACCUSED IN FILMS SUE FOR $52,000,000 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/flying-arrow-suit-filed-23-former-members-of-ships-crew-ask-back.html | FLYING ARROW SUIT FILED; 23 Former Members of Ship's Crew Ask Back Pay in Row | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/goldsticklurle.html | Goldstick--Lurle | True | SPecial to Ngw Yo TLaZS. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/forced-labor-reduced-ilo-makes-report-on-trend-in-worlds-colonial.html | FORCED LABOR REDUCED; ILO Makes Report on Trend In World's Colonial Areas | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/falls-thirty-feet-from-tree.html | Falls Thirty Feet From Tree | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/floorprice-abuse-admitted-in-japan-but-occupation-denies-such-is.html | FLOOR-PRICE ABUSE ADMITTED IN JAPAN; But Occupation Denies Such Is Case in Textiles and Sees No Adverse Effect on Exports | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/advertising-news.html | Advertising News | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bender-accuser-jailed-longshoreman-held-as-perjurer-in-loan-shark.html | BENDER ACCUSER JAILED; Longshoreman Held as Perjurer in Loan Shark Case | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/korea-un-unit-aloof-on-army-withdrawal.html | KOREA U.N. UNIT ALOOF ON ARMY WITHDRAWAL | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-stock-rights-by-columbia-gas-system-to-offer-present-holders.html | NEW STOCK RIGHTS BY COLUMBIA GAS; System to Offer Present Holders 1,345,000 Additional Common Shares at $10 Each | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/monopoly-bill-assailed-merger-alone-could-save-some-cotton-mills.html | MONOPOLY BILL ASSAILED; Merger Alone Could Save Some Cotton Mills, House Is Told | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hankow-reported-evacuated.html | Hankow Reported Evacuated | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/retailers-warned-on-profit-system.html | RETAILERS WARNED ON PROFIT SYSTEM | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/top-weight-for-rippey.html | Top Weight for Rippey | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/harry-e-collins-66-aircraft-executive.html | HARRY E. COLLINS, 66, AIRCRAFT EXECUTIVE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/2-go-to-jail-1-fined-for-rent-gouging.html | 2 GO TO JAIL, 1 FINED FOR RENT GOUGING | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/arthur-w-england-jr.html | ARTHUR W. ENGLAND JR. | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/leroy-c-blessing.html | LEROY C. BLESSING | True | Special to TE N' Yo. [us. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-j-w-crawford-gets-a-divorce.html | Mrs. J. W. Crawford Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/farm-groups-back-treaty-on-wheat-senate-body-closes-hearings-on.html | FARM GROUPS BACK TREATY ON WHEAT; Senate Body Closes Hearings on World Pact That Would Build Export Market | True | By Bess Furmanspecial To the New York Times. | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/g-washington-nine-wins-60.html | G. Washington Nine Wins, 6-0 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hambletonian-value-up-race-in-1951-at-75000-to-be-richest-in.html | HAMBLETONIAN VALUE UP; Race in 1951 at $75,000 to Be Richest in History | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/15559276-sales-set-lionel-record-net-profit-for-year-climbed-to.html | $15,559,276 SALES SET LIONEL RECORD; Net Profit for Year Climbed to $1,588,437 -- Unfilled Orders $12,950,000 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/lost-minnesota-boy-2-12-found.html | Lost Minnesota Boy, 2 1/2, Found | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/west-is-suspicious-on-geneva-tactics-economic-commission-group.html | WEST IS SUSPICIOUS ON GENEVA TACTICS; Economic Commission Group Feels Soviet Bloc Seeks a Propaganda Platform | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/postmaster-assails-publishers-on-rates.html | POSTMASTER ASSAILS PUBLISHERS ON RATES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/john-v-zwinak-4-advertising-leader.html | JOHN V. ZWINAK, 4?, ADVERTISING LEADER | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/300-to-be-laid-off-general-aniline-reports-orders-continue-to.html | 300 TO BE LAID OFF; General Aniline Reports Orders Continue to Decline | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/churches-backed-on-daily-classes-u-s-a-presbyterian-assembly-urges.html | CHURCHES BACKED ON DAILY CLASSES; U. S. A. Presbyterian Assembly Urges More Pupils Within Limit of High Court Ruling | True | By George Duganspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/la-sane-knocks-out-garcia.html | La Sane Knocks Out Garcia | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/gonzales-wins-in-paris-he-pairs-with-parker-to-gain-in-doubles.html | GONZALES WINS IN PARIS; He Pairs With Parker to Gain in Doubles Tourney | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/treasurer-of-hudson-also-becomes-secretary.html | Treasurer of Hudson Also Becomes Secretary | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/u-s-pushes-plan-to-rebuild-japan-formation-of-defense-unit-studied.html | U. S. Pushes Plan to Rebuild Japan; Formation of Defense Unit Studied; U. S. PUSHING PLAN TO REBUILD JAPAN | True | By Lindesay Parrottspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/forrestals-leap-laid-to-depression-navy-psychiatrist-who-cared-for.html | FORRESTAL'S LEAP LAID TO DEPRESSION; Navy Psychiatrist Who Cared For Him Says Despondency Is Common in Such Illness | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/heads-roper-companies-p-b-mcginnis-elected-chairman-and-president.html | HEADS ROPER COMPANIES; P. B. McGinnis Elected Chairman and President of Both | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/burma-head-defers-london-trip.html | Burma Head Defers London Trip | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/french-plane-factory-closed-after-sabotage.html | French Plane Factory Closed After 'Sabotage' | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/missing-yonkers-man-found.html | Missing Yonkers Man Found | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/pupils-study-city-in-bus-classroom-trips-from-public-school-74-take.html | PUPILS STUDY CITY IN BUS 'CLASSROOM'; Trips From Public School 74 Take In Points of General and Historic Interest BAZAAR RAISED $900 FUND Idea Originated by President of Parents Association -- Children Enthusiastic | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/back-u-s-entry-equality-reformed-presbyterians-call-for-support-of.html | BACK U. S. ENTRY EQUALITY; Reformed Presbyterians Call for Support of Judd Bill | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/franklin-o-bigelow.html | FRANKLIN O. BIGELOW | True | Special to Tr Nmw_'or! T. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/heads-new-welfare-unit-mrs-gladys-chauvin-to-direct-protestant.html | HEADS NEW WELFARE UNIT; Mrs. Gladys Chauvin to Direct Protestant Agency Division | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rental-formula-questioned-small-return-on-investment-seen-as.html | Rental Formula Questioned; Small Return on Investment Seen as Deterrent to Property Owners | True | JOHN D. COLGAN | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wilbur-a-morse.html | WILBUR A. MORSE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/1iaymillman.html | 1Iay--Millman | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/reynaud-attacks-french-tax-bill-ministers-parley-averts-what-might.html | REYNAUD ATTACKS FRENCH TAX BILL; Ministers' Parley Averts What Might Be a Cabinet Crisis Over Fiscal Reforms | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/warplane-orders-face-examination-by-congressmen-light-sought-on.html | WARPLANE ORDERS FACE EXAMINATION BY CONGRESSMEN; Light Sought on Whether Too Large a Share Goes to Vultee and Charges of 'Influence' B-36 CLAIMS SCRUTINIZED FBI Seeks to Discover Who in Navy Department Revealed Data Related to Inquiries WAR PLANE ORDERS FACE EXAMINATION | True | By Hanson W. Baldwin | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/high-jersey-court-ends-dividend-snarl.html | HIGH JERSEY COURT ENDS DIVIDEND SNARL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/armistice-talks-await.html | Armistice Talks Await | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bonds-and-shares-on-london-market-lack-of-interest-laid-to-poor.html | BONDS AND SHARES ON LONDON MARKET; Lack of Interest Laid to Poor Export Figures Lets Prices Ease on Broad Front | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/making-history.html | Making History | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/i-marie-mathews-fiancee-i-i-centenary-graduate-will-be-thej.html | I MARIE MATHEWS FIANCEE; I I Centenary Graduate Will Be theJ | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/walter-s-dearolf.html | WALTER S. DEAROLF | True | Special to THS Nv NOX Tnzs. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/british-open-golf-shifted.html | British Open Golf Shifted | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-boat-to-ply-harbor-liberty-belle-223foot-exsub-chaser-joining.html | NEW BOAT TO PLY HARBOR; Liberty Belle, 223-Foot Ex-Sub Chaser, Joining Excursion Fleet | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/congress-and-mr-lilienthal.html | CONGRESS AND MR. LILIENTHAL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/yanks-defeat-browns-under-stadium-lights-dimaggio-works-out-bombers.html | Yanks Defeat Browns Under Stadium Lights; DiMaggio Works Out; BOMBERS TRIUMPH OVER ST. LOUIS, 10-3 Reynolds Relieves Lopat and Scores the Victory -- Henrich Blasts Eighth Homer YANKEE CLIPPER RETURNS DiMaggio Feels 'Swell' After a Long Session of Batting and Fielding Practice. | True | By Louis Effrat | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/russians-release-wife-of-gi.html | Russians Release Wife of GI | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bible-institute-graduates-63.html | Bible Institute Graduates 63 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/internal-defense-set-up-in-shanghai-fortifications-dug-along-bund.html | INTERNAL DEFENSE SET UP IN SHANGHAI; Fortifications Dug Along Bund -- Residents on Roofs Watch Duel -- Reds Are in Range | True | By Walter Sullivanspecial To The New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-john-w-suter.html | MRS. JOHN W. SUTER | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/eye-donations-sought-public-urged-to-arrange-for-use-of-cornea.html | EYE DONATIONS SOUGHT; Public Urged to Arrange for Use of Cornea After Death | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/costofliving-rise-in-2d-month-noted-government-index-up-a-tenth-of.html | COST-OF-LIVING RISE IN 2D MONTH NOTED; Government Index Up a Tenth of 1 Per Cent as Food, Rent and Service Fees Increase | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/meeting-on-school-problems.html | Meeting on School Problems | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/spanishbritish-trade-talks-due.html | Spanish-British Trade Talks Due | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/elected-new-president-of-employing-printers.html | Elected New President Of Employing Printers | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/coffee-sells-off-dullness-in-sugar-cottonseed-oil-future-go-up-in.html | COFFEE SELLS OFF; DULLNESS IN SUGAR; Cottonseed Oil Future Go Up in Quiet Trading -- Decline in Rubber -- Cocoa Retreats | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/degrees-for-stage-stars-ferrer-and-brown-to-be-honored-by-puerto.html | DEGREES FOR STAGE STARS; Ferrer and Brown to Be Honored by Puerto Rico, Bowling Green | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/senate-votes-bomb-aid-white-house-gets-bill-for-six-killed-by.html | SENATE VOTES BOMB AID; White House Gets Bill for Six Killed by Japanese Missile | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/champion-spender-once-was-janitor-ruth-taylor-westchesters-welfare.html | CHAMPION SPENDER ONCE WAS JANITOR; Ruth Taylor, Westchester's Welfare Head, to Disburse $10,423,000 This Year | True | By Merrill Folsomspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/drops-4-floors-unhurt-boy-5-playing-on-roof-falls-in-shaft-lands-in.html | DROPS 4 FLOORS, UNHURT; Boy, 5, Playing on Roof, Falls in Shaft, Lands in Rubbish | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mills-cool-to-offer.html | Mills Cool to Offer | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/international-cuts-nickel-output.html | International Cuts Nickel Output | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/lead-is-reduced-to-13c-leading-custom-smelter-makes-cut-as-another.html | LEAD IS REDUCED TO 13C; Leading Custom Smelter Makes Cut as Another Stands Pat | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/truman-men-plan-mississippi-slate-delegation-calls-on-president-and.html | TRUMAN MEN PLAN MISSISSIPPI SLATE; Delegation Calls on President and Says It Will Fight All Serving Slate in Congress | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/traffic-accidents-rise-increase-of-29-over-year-ago-cited-by-safety.html | TRAFFIC ACCIDENTS RISE; Increase of 29 Over Year Ago Cited by Safety Bureau | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/panels-show-steps-in-stained-glass-art.html | PANELS SHOW STEPS IN STAINED GLASS ART | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/fried-first-doughnuts-for-soldiers-overseas.html | Fried First Doughnuts For Soldiers Overseas | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/russia-is-warned-on-berlin-moves-schuman-says-west-will-raise-issue.html | RUSSIA IS WARNED ON BERLIN MOVES; Schuman Says West Will Raise Issue at Paris if Soviet Lags in Filling Blockade Pact RUSSIA IS WARNED ON BERLIN MOVES | True | By Drew Middletonspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/atom-power-seen-as-decades-away-will-supplement-not-replace-coal.html | ATOM POWER SEEN AS DECADES AWAY; Will Supplement, Not Replace, Coal and Oil, Researcher Tells Gas Association | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-k-m-lewis-wins-medical-election-county-society-picks-regular.html | DR. K. M. LEWIS WINS MEDICAL ELECTION; County Society Picks Regular Slate in Heavy Vote -- Health Plans Are Discussed | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-ccny-foreign-trade-class.html | New CCNY Foreign Trade Class | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wmbernardretired-tired-trustee-of-a-bank.html | W. M. BERNARD RETIRED TRUSTEE OF A BANK | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/sweater-show-here-by-pringle-of-scotland-features-handmade-goods-of.html | Sweater Show Here by Pringle of Scotland Features Handmade Goods of British Isles | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/topics-of-tuesday-in-wall-street.html | TOPICS OF TUESDAY IN WALL STREET | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-device-prolongs-disk-use.html | New Device Prolongs Disk Use | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/stanley-e-gunnison-of-advertising-firm.html | STANLEY E. GUNNISON OF ADVERTISING FIRM | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/joseph-murphy.html | JOSEPH MURPHY | True | Speca to L-wroc . | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/riley-is-optimistic-on-syrian-dispute-bunches-aide-arriving-for.html | RILEY IS OPTIMISTIC ON SYRIAN DISPUTE; Bunche's Aide, Arriving for Talks, Expresses Hope of Settlement With Israel | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/senate-definition-of-treaty-likely-committee-said-to-study-tying.html | SENATE DEFINITION OF TREATY LIKELY; Committee Said to Study Tying Approval With a Clarification of Our Arms Intentions | True | By William S. Whitespecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/united-states-and-argentina-to-resume-cup-of-americas-polo-play.html | United States and Argentina to Resume Cup of Americas Polo Play; SERIES TO BE HELD FROM NOV. 11 TO 20 Argentina Accepts Challenge to Defend Cup of Americas Against U. S. Poloists BUENOS AIRES MATCH SITE El Trebol Quartet to Compete in National Open Tourney at Meadow Brook Club | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/18000-raised-in-palsy-drive.html | $18,000 Raised in Palsy Drive | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/paris-and-geneva.html | PARIS AND GENEVA | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/eugene-a-borst.html | EUGENE A. BORST | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-skating-rink-welcomed.html | New Skating Rink Welcomed | True | EDWIN RAPHAELS | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/elt-will-give-play-for-blind.html | ELT Will Give Play for Blind | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/general-motors-reduces-prices-second-10to40-cut-this-year-made-in.html | GENERAL MOTORS REDUCES PRICES; Second $10-to-$40 Cut This Year Made in Face of Net Hourly Wage Rise of 2c | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/best-muskrats-hold-firm.html | Best Muskrats Hold Firm | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/milk-drop-in-jersey-may-cut-price-here.html | MILK DROP IN JERSEY MAY CUT PRICE HERE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/try-to-head-off-strike-carpet-manufacturers-and-union-to-meet-with.html | TRY TO HEAD OFF STRIKE; Carpet Manufacturers and Union to Meet With Conciliators | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/steel-warehouses-warned-on-future-doxsey-tells-aswa-pattern-will.html | STEEL WAREHOUSES WARNED ON FUTURE; Doxsey Tells ASWA Pattern Will Follow Pre-War -- Also Sees Big Drop in Sales | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/anne-b-randelph-bride-in-alexandria-nai-of-william-h-__crm-jr.html | Anne B. Randelph Bride in Alexandria, Na.,I Of William. H. __Crm Jr., Princeton_ AlumnusJ | True | Special to Tm NW Yo Tnzs. I | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/advances-shown-in-office-devices-over-2000-registered-in-day-for.html | ADVANCES SHOWN IN OFFICE DEVICES; Over 2,000 Registered in Day for Annual Exhibit and Parley of Management Association | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/win-n-y-u-alumni-awards-for-1949.html | WIN N. Y. U. ALUMNI AWARDS FOR 1949 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/liberals-tax-aims-score-by-schram-they-penalize-small-business-in.html | LIBERALS TAX AIMS SCORE BY SCHRAM; They Penalize Small Business in Competition With Large Corporations, He Asserts LIBERALS TAX AIMS SCORED BY SCHRAM | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/clement-massaro.html | CLEMENT MASSARO | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/market-held-test-of-sales-managers-speakers-at-federation-parley.html | MARKET HELD TEST OF SALES MANAGERS; Speakers at Federation Parley Cite Price Cutting, Decline in Backlogs, Other Factors SALES MANAGERS FACE MARKET TEST | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/views-in-conflict-on-future-housing-farrell-calls-picture-brighter.html | VIEWS IN CONFLICT ON FUTURE HOUSING; Farrell Calls Picture Brighter, Wagner Snys Private Field is Not Geared for Job | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/beach-fashions-gay-and-floral-artificial-flowers-decorate-sun-wear.html | BEACH FASHIONS GAY AND FLORAL; Artificial Flowers Decorate Sun Wear at Gimbels - - T-Shirt Is Popular | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/nepal-and-the-u.n.html | NEPAL AND THE U. N. | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/service-unity-bill-held-economy-aid-savings-of-half-a-billion-or-up.html | SERVICE UNITY BILL HELD ECONOMY AID; Savings of Half a Billion or Up to Thrice That Sum Predicted by Tydings and Johnson | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/first-bath-its-had-in-century-awaits-brooklyns-borough-hall.html | First Bath It's Had in Century Awaits Brooklyn's Borough Hall | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/coast-hockey-league-expands.html | Coast Hockey League Expands | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/white-sox-down-senators-3-to-1-score-two-in-ninth-to-defeat.html | WHITE SOX DOWN SENATORS, 3 TO 1; Score Two in Ninth to Defeat Washington -- Gumpert Halts Losers With Three Hits | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/afghans-seeking-teachers-in-u-s-asian-state-plans-to-extend.html | AFGHANS SEEKING TEACHERS IN U. S.; Asian State Plans to Extend Educational System -- Also Studies Economic Loans | True | By Robert Trumbullspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/indians-option-marquez.html | Indians Option Marquez | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/whalers-electrocute-quarry.html | Whalers Electrocute Quarry | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bloomingdale-store-in-queens-open-today.html | BLOOMINGDALE STORE IN QUEENS OPEN TODAY | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/cardinal-speeds-smith-memorial-spellman-lays-cornerstone-for.html | CARDINAL SPEEDS SMITH MEMORIAL; Spellman Lays Cornerstone for $5,000,000 Structure of St. Vincent's Hospital | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/truman-bill-called-state-medicine-bar.html | TRUMAN BILL CALLED STATE MEDICINE BAR | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-tulloss-heads-church-fund-drive-wittenberg-college-president-to.html | DR. TULLOSS HEADS CHURCH FUND DRIVE; Wittenberg College President to Retire Aug. 31 to Raise $6,000,000 Next Year | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/about-that-bird-in-hand-or-how-to-fill-bill-as-parent-of-nestless.html | ABOUT THAT BIRD IN HAND; Or How to Fill Bill as 'Parent' of Nestless Fledglings | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/sayre-pleads-guilty-cigarettes-by-mail-operator-admits-big-stamp.html | SAYRE PLEADS GUILTY; Cigarettes - by - Mail Operator Admits Big Stamp Fraud | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/meyers-charges-dropped-government-wont-press-perjury-counts-against.html | MEYERS CHARGES DROPPED; Government Won't Press Perjury Counts Against Ex-General | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/orioles-trip-bears-125-maldovan-victor-on-mound-in-baltimore-night.html | ORIOLES TRIP BEARS, 12-5; Maldovan Victor on Mound in Baltimore Night Game | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/aldrich-disfavors-devaluing-pound-chairman-of-chase-national-tells.html | ALDRICH DISFAVORS DEVALUING POUND; Chairman of Chase National Tells Pilgrims in London Decision Is Britain's SAYS EUROPE NEEDS FUNDS Banker Feels U. S. Capital Will Flow as Communism Abates and Firm Regimes Rule | True | By Clifton Danielspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/forrestal-burial-to-be-at-arlington-simple-rites-tomorrow-are.html | FORRESTAL BURIAL TO BE AT ARLINGTON; Simple Rites Tomorrow Are Planned -- Truman Expected to Head the Mourners FORRESTAL BURIAL TO BE AT ARLINGTON MRS. FORRESTAL ARRIVING IN WASHINGTON | True | By Anthony Levierospecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/albert-c-powell.html | ALBERT C POWELL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rossen-acquires-the-brave-bulls-producer-buys-screen-rights-to.html | ROSSEN ACQUIRES 'THE BRAVE BULLS'; Producer Buys Screen Rights to Novel by Tom Lea -- Will Make Film at Columbia | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/news-of-food-this-is-the-peak-season-for-milk-flow-heres-how-it.html | News of Food; This Is the Peak Season for Milk Flow; Here's How It Reaches Your Kitchen | True | By Sine Nickerson | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/prize-to-brooklyn-singer-louis-birk-basso-wins-music-clubs-gannett.html | PRIZE TO BROOKLYN SINGER; Louis Birk, Basso, Wins Music Clubs' Gannett Scholarship | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hacker-to-stay-at-oxford.html | Hacker to Stay at Oxford | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bouquet-for-poppy-girl-rogers-presents-it-in-behalf-of-army-and.html | BOUQUET FOR 'POPPY GIRL'; Rogers Presents It in Behalf of Army and Navy Union | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/lie-to-attend-latin-parley.html | Lie to Attend Latin Parley | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/high-taxes-scored-by-business-group-350-in-westchester-appeal-to.html | HIGH TAXES SCORED BY BUSINESS GROUP; 350 in Westchester Appeal to Congress to Curb Costs -- Hope Plan Will Spread | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bamberger-scores-for-jersey-city-41.html | BAMBERGER SCORES FOR JERSEY CITY, 4-1 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/managing-editor-is-named.html | Managing Editor Is Named | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/steel-output-set-at-years-lowest-this-weeks-operations-fixed-at-941.html | STEEL OUTPUT SET AT YEAR'S LOWEST; This Week's Operations Fixed at 94.1% of Capacity -- 2.7 Points Under '48 Period | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/uranium-inquiry-projected-by-congress-atomic-group-committee.html | Uranium Inquiry Projected By Congress Atomic Group; Committee, Critical of AEC on Security and Administration, Moves to Hire Outside Expert to Investigate Loss COMMITTEE ORDERS URANIUM INQUIRY A WITNESS IN CAPITAL | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/1750000-loan-obtained.html | $1,750,000 Loan Obtained | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/paris-belgrade-sign-oneyear-trade-pact.html | PARIS, BELGRADE SIGN ONE-YEAR TRADE PACT | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/sports-of-the-times-knocked-for-a-goal.html | Sports of the Times; Knocked for a Goal | True | By Arthur Daley | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/to-broaden-insurance-atlantic-mutual-and-subsidiary-charter.html | TO BROADEN INSURANCE; Atlantic Mutual and Subsidiary Charter Amendments Allowed | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/schoonmaker-is-knocked-out.html | Schoonmaker Is Knocked Out | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/pinned-in-truck-in-excavation.html | Pinned in Truck in Excavation | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-lovett-rile.html | MRS; LOVETT RILE | True | Special to Tu NwrOIK TI311S. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/opening-the-book-drive-for-merchant-marine-library.html | OPENING THE BOOK DRIVE FOR MERCHANT MARINE LIBRARY | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/clark-set-for-rome-ceremonies.html | Clark Set for Rome Ceremonies | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/john-brady.html | JOHN BRADY | True | Special to Tr NZV Noc TIIfE.. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/gates-first-communist-on-stand-as-court-denies-acquittal-pleas.html | Gates First Communist on Stand As Court Denies Acquittal Pleas; GATES IS ON STAND IN RED TRIAL HERE | True | By Russell Porter | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/king-sees-british-cricket-match.html | King Sees British Cricket Match | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-roger-bhull-is-hostess.html | Mrs. Roger B.Hull is Hostess | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/judge-martin-c-decker.html | JUDGE MARTIN C. DECKER | True | Special to Ngw YoP. s. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/lewis-to-attend-new-wage-parley-will-head-miners-at-opening-of.html | LEWIS TO ATTEND NEW WAGE PARLEY; Will Head Miners at Opening of Meeting at Bluefield With Producers of Southern Field | True | By Louis Starkspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wedding-on-june-13-for-miss-helen-hale.html | WEDDING ON JUNE 13 FOR MISS HELEN HALE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hospital-reelects-baar-new-york-attorney-again-heads-brooklyn.html | HOSPITAL RE-ELECTS BAAR; New York Attorney Again Heads Brooklyn Jewish Institution | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/industry-group-reelects-hoving.html | Industry Group Re-elects Hoving | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/500000-ad-fund-sought-gruen-watch-co-head-reveals-proposal-to-elgin.html | $500,000 AD FUND SOUGHT; Gruen Watch Co. Head Reveals Proposal to Elgin President | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/the-forrestal-tragedy-secretarys-strain-his-failure-to-resign.html | The Forrestal Tragedy; Secretary's Strain, His Failure to Resign Earlier and Attacks on Him Are Blamed | True | By Hanson W. Baldwin | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/new-zealand-scores-237-for-six-wickets.html | NEW ZEALAND SCORES 237 FOR SIX WICKETS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/to-urge-excise-repeal-salesmen-group-backs-king-bill-to-end-wartime.html | TO URGE EXCISE REPEAL; Salesmen Group Backs King Bill to End Wartime Travel Tax | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/sterling-engine-company.html | Sterling Engine Company | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bankhead-gets-award-she-receives-barter-theatre-prize-for-49-in.html | BANKHEAD GETS AWARD; She Receives Barter Theatre Prize for '49 in Richmond | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/turnesa-leads-5-americans-through-first-round-of-british-amateur.html | Turnesa Leads 5 Americans Through First Round of British Amateur Golf; U. S. CHAMPION WINS IN IRELAND, 3 AND 2 Turnesa, 1 Down at 10th Hole, Goes On to Beat Turner as Title Tourney Starts OUIMET IS WINNER, 1 UP Veteran Rallies to Set Back Helm -- Evans Scores Easily -- Seven Americans Fail | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/27-air-carriers-get-48-safety-awards-american-twa-and-braniff-are.html | 27 AIR CARRIERS GET '48 SAFETY AWARDS; American, TWA and Braniff Are Honored for Billion-Mile Flying Without Fatality | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/open-trade-roads-sought-in-jersey-cullman-cites-trucking-rules-as.html | OPEN TRADE ROADS SOUGHT IN JERSEY; Cullman Cites Trucking Rules as Barrier, Tells of Plans to Improve Waterways | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/american-poles-protest-oppose-any-plan-to-give-polish-territory-to.html | AMERICAN POLES PROTEST; Oppose Any Plan to Give Polish Territory to Germany | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/no-action-against-book-british-attorney-general-allows-the-naked.html | NO ACTION AGAINST BOOK; British Attorney General Allows 'The Naked and the Dead' | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/capt-charlfs-robf_rt.html | CAPT. CHARLF,S ROBF_RT | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/wider-alaska-shipping-nears.html | Wider Alaska Shipping Nears | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/deportation-restrained-judge-issues-order-in-case-of-greek-writer.html | DEPORTATION RESTRAINED; Judge Issues Order in Case of Greek Writer Here | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/three-duos-share-honors-in-l-i-golf-lobel-catropa-brown-klein.html | THREE DUOS SHARE HONORS IN L. I. GOLF; Lobel - Catropa, Brown - Klein, Nemeroff-Ciuci Get 64's in Amateur-Pro Event | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/nelson-c-engelman.html | NELSON C. ENGELMAN | True | Special to TH llv NOV-'i TIIES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/roscoe-t-lennon.html | ROSCOE T, LENNON | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/800000000-a-year-asked-for-migrants.html | $800,000,000 A YEAR ASKED FOR MIGRANTS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-hsen-dead-pioneer-in-radar-developer-in-1937-of-device-to-aid.html | DR. HSEN DEAD; PIONEER IN RADAR; Developer in 1937 of Device to Aid Pilots in High Flights Was Stanford Professor | True | Special to T Xz'v YoP.. 'Z'.r. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/world-banks-studies-a-loan-to-finland.html | WORLD BANKS STUDIES A LOAN TO FINLAND | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/david-b-reidy.html | DAVID B, REIDY | True | Special to T lv Yo ilr.s. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/massachusetts-court-orders-7000000-rise-in-phone-rates-new-england.html | Massachusetts Court Orders $7,000,000 Rise in Phone Rates; New England Telephone and Telegraph Co. Attains Goal of $15,000,000 Increase -- Ruling Is Held Significant | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/swedish-vessel-coming-oklahoma-on-maiden-voyage-carries-12.html | SWEDISH VESSEL COMING; Oklahoma, on Maiden Voyage, Carries 12 Passengers | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/100000-gift-to-penn-heirs-of-william-mclean-aid-donner-diagnostic.html | $100,000 GIFT TO PENN; Heirs of William McLean Aid Donner Diagnostic Clinic | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/tt-s-bru0her-68-freetime-expert-ihead-of-national-recreation.html | tt. S BR/U0HER, 68, FREE-.TIME EXPERT; iHead of National Recreation Association Since 1941 Dies -- Active in Field 46 Years | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/brother-john-s-hayes.html | BROTHER JOHN S. HAYES | True | Special to Nzw Yo T..s. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rolla-f-blanchard-sr.html | ROLLA F. BLANCHARD SR. | True | SDCIV.1 rO THE NEW YORK TL'el. ' | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/yawl-launching-is-set.html | Yawl Launching Is Set | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/twins-become-officers-isaacsons-are-commissioned-in-77th-division.html | TWINS BECOME OFFICERS; Isaacsons Are Commissioned in 77th Division of Reserve | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/hague-is-frosty-to-bid-for-peace-assemblyman-tumulty-unable-to-sell.html | HAGUE IS FROSTY TO BID FOR PEACE; Assemblyman Tumulty Unable to 'Sell' Beaten Boss on Idea of Working With Kenny | | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/pakistani-urged-as-punjab-chief.html | Pakistani Urged as Punjab Chief | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/day-is-trendless-in-cotton-market-u-s-loan-tieup-of-available.html | DAY IS TRENDLESS IN COTTON MARKET; U. S. Loan Tie-Up of Available Supply and Closely-Held Futures Limit Trading | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/and-the-band-played-on-while-4-robins-hatch-in-nest-above-central.html | AND THE BAND PLAYED ON; While 4 Robins Hatch in Nest Above Central Park Stand | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/tribute-to-mary-antin.html | Tribute to Mary Antin | True | SIDNEY McKEE | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/map-foreign-trade-zones-los-angeles-and-seattle-to-get-authority-to.html | MAP FOREIGN TRADE ZONES; Los Angeles and Seattle to Get Authority to Establish Them | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/cerdan-la-motta-sign-articles-for-detroit-title-bout-june-15.html | Cerdan, La Motta Sign Articles For Detroit Title Bout June 15; Frenchman to Defend for First Time World Crown He Won From Zale Last September -- Champion to Get 40 Per Cent of Receipts | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-elizabeth-hocker.html | DR, ELIZABETH HOCKER | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/iris-to-be-featured-at-garden-program.html | IRIS TO BE FEATURED AT GARDEN PROGRAM | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/safeway-suit-settled-company-to-receive-200000-from-merrill.html | SAFEWAY SUIT SETTLED; Company to Receive $200,000 From Merrill Interests | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/levittown-bus-workers-strike.html | Levittown Bus Workers Strike | True | Special to THE NEW YORK TIMES | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/1458855-in-estate-of-morgenthau-sr-tax-appraisal-filed-lists-the.html | $1,458,855 IN ESTATE OF MORGENTHAU SR.; Tax Appraisal Filed Lists the Holdings of Ex-Envoy Who Died in 1946 at 90 | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/petzold-named-repair-agent.html | Petzold Named Repair Agent | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/to-head-civil-air-group-adams-of-cab-will-lead-u-s-board-in-talks.html | TO HEAD CIVIL AIR GROUP; Adams of CAB Will Lead U. S. Board in Talks With Canada | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/policewomen-study-here-13-from-newark-begin-2week-course-with-local.html | POLICEWOMEN STUDY HERE; 13 From Newark Begin 2-Week Course With Local Bureau | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/transfer-at-sea-saves-life.html | Transfer at Sea Saves Life | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/arabs-make-new-demand.html | Arabs Make New Demand | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/no-action-on-graziano-illinois-commission-is-silent-on-boxers-plea.html | NO ACTION ON GRAZIANO; Illinois Commission Is Silent on Boxer's Plea for Reinstatement | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/army-man-socked-malmedy-germans.html | ARMY MAN 'SOCKED' MALMEDY GERMANS | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/a-soviet-retreat-awaited-by-west-russia-held-facing-alternative-of.html | A SOVIET RETREAT AWAITED BY WEST; Russia Held Facing Alternative of Backing Down or Accepting Continuation of the Split TENSION SEEN DECREASING Eyes at Paris on Meaning of Substitution of Vishinsky for Molotov as Spokesman | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/invitations-to-bid-listed-5000-jars-mustard-1000000-pounds-of-sugar.html | INVITATIONS TO BID LISTED; 5,000 Jars Mustard, 1,000,000 Pounds of Sugar Wanted | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/forcedlabor-camps-spring-up-in-poland.html | FORCED-LABOR CAMPS SPRING UP IN POLAND | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/chrysler-will-sell-his-racing-stable.html | CHRYSLER WILL SELL HIS RACING STABLE | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mrs-thomas-stinson.html | MRS. THOMAS STINSON | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/heads-new-ad-agency-doyle-dane-bernbach.html | Heads New Ad Agency, Doyle, Dane, Bernbach | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/educator-found-dead-roscoe-p-conkling-of-newark-believed-heart.html | EDUCATOR FOUND DEAD; Roscoe P. Conkling of Newark Believed Heart Attack Victim | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/mexican-general-arrives-general-sanchez-at-capital-for-defense.html | MEXICAN GENERAL ARRIVES; General Sanchez at Capital for Defense Conference | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/eca-will-aid-austria-30000000-in-counterpart-funds-to-pay-for.html | ECA WILL AID AUSTRIA; $30,000,000 in Counterpart Funds to Pay for Reconstruction Work | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/truman-endorses-wholesome-program-in-greetings-to-1200-boy-scout.html | Truman Endorses 'Wholesome' Program In Greetings to 1,200 Boy Scout Leaders | True | By John H. Fentonspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/cancer-units-to-meet.html | Cancer Units to Meet | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/airport-to-protest-bar-major-transport-service-denied-to.html | AIRPORT TO PROTEST BAR; Major Transport Service Denied to Westchester County Field | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/henry-cook.html | HENRY COOK | True | Special to 'lm NEW YoP. I TL,.r.S | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/big-4-council-accepts-wests-agenda-austrian-treaty-put-after-german.html | BIG 4 COUNCIL ACCEPTS WEST'S AGENDA; AUSTRIAN TREATY PUT AFTER GERMANY; VISHINSKY ASKS FOR MEETING ON JAPAN; UNITY HEADS LIST Berlin and German Pact Are Other Items Set for Paris Conferees FAR EAST ISSUE LEFT IN AIR Soviet Foreign Head, 'Pleasant' and 'Not Pessimistic,' Hints at Additional Negotiations BIG FOUR ACCEPTS AGENDA OF WEST | True | By Harold Callenderspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rosemaryabrady-married-in-jersey-attended-by-sister-at-bayonne.html | ROSEMARYA,BRADY MARRIED IN JERSEY; Attended by Sister at Bayonne Wedding to John S. Monagan, Ex-Mayor of Waterbury | True | Special to Tm NwroK TrMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/vandals-damage-brooklyn-school.html | VANDALS DAMAGE BROOKLYN SCHOOL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/cubans-to-play-black-barons.html | Cubans to Play Black Barons | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/single-money-bill-urged-in-congress-bipartisan-drive-would-weigh.html | SINGLE MONEY BILL URGED IN CONGRESS; Bipartisan Drive Would Weigh Spending Against Income -- Building Plans Voted | True | By C. P. Trussellspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/miss-kenyon-cites-her-aid-to-women.html | MISS KENYON CITES HER AID TO WOMEN | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/valli-sues-for-divorce.html | Valli Sues for Divorce | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/aar-weighs-embargo-for-june-1-on-grains.html | AAR WEIGHS EMBARGO FOR JUNE 1 ON GRAINS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/oncefamed-liner-docks-unnoticed-the-atlantic-in-from-genoa-to-start.html | ONCE-FAMED LINER DOCKS UNNOTICED; The Atlantic, In From Genoa, to Start Back Tomorrow on Mediterranean Run | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/american-stores-co-sales-up.html | American Stores Co. Sales Up | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/south-africa-bars-consumer-imports.html | SOUTH AFRICA BARS CONSUMER IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/psychiatry-costs-are-held-too-high-menninger-tells-physicians-at.html | PSYCHIATRY COSTS ARE HELD TOO HIGH; Menninger Tells Physicians at Parley Treatment Should Be Available to Public | True | By Lucy Freemanspecial To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/leukemia-victim-4-is-dead.html | Leukemia Victim, 4, Is Dead | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/knights-templar-pick-holloway.html | Knights Templar Pick Holloway | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/j-p-oleman-dies-retired-engineer-former-consultant-of-union-switch.html | J. P. (OLEMAN DIES; RETIRED ENGINEER; Former. Consultant of Union Switch & signal Co. Designed Many Rail Safety Devices | True | secLt to T N Yorx Totzs. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/change-in-course-for-hudson-crews-new-finish-line-above-bridge-will.html | CHANGE IN COURSE FOR HUDSON CREWS; New Finish Line Above Bridge Will Avoid Tidal Swings in Poughkeepsie Race | True | By Allison Danzig | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/youth-united-urges-wider-social-work.html | YOUTH UNITED URGES WIDER SOCIAL WORK | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/miss-svetlova-engaged-metropolitan-ballerina-fiancee-of-henry-mcl.html | MISS SVETLOVA ENGAGED; Metropolitan Ballerina Fiancee of Henry Mcl. Parsons | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/eca-funds-slashed-629730000-in-bill-reported-to-house.html | ECA FUNDS SLASHED $629,730,000 IN BILL REPORTED TO HOUSE; Appropriations Committee, by 22 to 19, Links Its Drastic Cut to Declining Prices HOFFMAN ISSUES PROTEST Reduction Faces Floor Fight -- Cash for Occupied Areas Is Pruned $150,000,000 HOUSE GROUP CUTS ECA $629,730,000 | True | By Felix Belair Jr.special To the New York Times. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/miss-louise-dici-to-be-wf2-june-18-bryn-mawr-alumna-engaged-to.html | !MISS LOUISE DICI TO BE WF2) JUNE 18; Bryn Mawr Alumna Engaged to Roderic Davison, Teacher at George Washington U. | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/australian-wool-averages-62c.html | Australian Wool Averages 62c | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/1750000-in-music-suit-composer-charges-6-concerns-took-2-of-his.html | $1,750,000 IN MUSIC SUIT; Composer Charges 6 Concerns Took 2 of His Songs | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/william-j-parker.html | WILLIAM J. PARKER | True | Special to T] z%ʋ YORK TIME | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/editors-elected-at-hunter.html | Editors Elected at Hunter | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rubber-consumption-declines.html | Rubber Consumption Declines | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/city-trade-envoy-ends-global-trip-father-knickerbocker-is-back-in.html | CITY TRADE ENVOY ENDS GLOBAL TRIP; Father Knickerbocker Is Back in Time to Start Week's Celebration by Port | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/bamberger-opens-warehouse.html | Bamberger Opens Warehouse | True | Special to THE NEW YORK TIMES | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/airline-economies-urged-by-senators-subcommittee-tells-carriers.html | AIRLINE ECONOMIES URGED BY SENATORS; Subcommittee Tells Carriers Public's Subsidy Opposition Should Warn Them | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/sees-u-s-mistake-gen-romulo-says-the-western-powers-should-save-far.html | SEES U. S. 'MISTAKE'; Gen. Romulo Says the Western Powers Should Save Far East | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/holds-sample-cuts-necessary.html | Holds Sample Cuts Necessary | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/investor-acquires-park-ave-parcel-buys-business-building-near-86th.html | INVESTOR ACQUIRES PARK AVE. PARCEL; Buys Business Building Near 86th St. -- Columbia Takes Cedar St. Property | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/rogers-wont-quit-as-leader-he-says-tammany-chief-also-to-run-for.html | ROGERS WON'T QUIT AS LEADER, HE SAYS; Tammany Chief Also to Run for Borough President Again, He Declares | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/benelux-asks-the-west-for-report-on-meeting.html | Benelux Asks the West For Report on Meeting | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/miss-kirk-victor-in-womens-golf-miss-lenczyk-also-advances-in.html | MISS KIRK VICTOR IN WOMEN'S GOLF; Miss Lenczyk Also Advances in British Amateur -- Miss Woodward, U. S., Beaten | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/westinghouse-gets-job-on-superliner.html | WESTINGHOUSE GETS JOB ON SUPERLINER | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/per-capita-debt-down.html | Per Capita Debt Down | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/leftists-are-beaten-in-cyprus-elections.html | LEFTISTS ARE BEATEN IN CYPRUS ELECTIONS | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/grain-price-range-higher-in-chicago-all-futures-up-except-oats.html | GRAIN PRICE RANGE HIGHER IN CHICAGO; All Futures Up Except Oats, Mixed, as Cash Quotations Fail to Decline | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/u-s-team-leading-in-bridge-cup-play.html | U. S. TEAM LEADING IN BRIDGE CUP PLAY | True | Special to THE NEW YORK TIMES. | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/the-traitor-ends-stay-on-saturday-jed-harris-praises-personnel-of.html | THE TRAITOR ENDS STAY ON SATURDAY; Jed Harris Praises Personnel of Wouk Melodrama, Which Opened on March 31 | True | By Louis Calta | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/35-going-to-europe-for-study-of-travel.html | 35 GOING TO EUROPE FOR STUDY OF TRAVEL | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/delinquency-rate-of-jews-held-low-justice-pollier-puts-it-at-10-in.html | DELINQUENCY RATE OF JEWS HELD LOW; Justice Pollier Puts It at 10% in City's Problem Children -- 'Escapism' Is Deplored | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/recreation-aide-to-speak.html | Recreation Aide to Speak | True | | | C1B 193450 | |
| 1949-05-24 | 1949-05-24 | https://www.nytimes.com/1949/05/24/archives/dr-roy-b-henline-noted-urologist-president-of-county-medical.html | DR. ROY B. HENLINE, NOTED UROLOGIST; President of County Medical Society in 1946 is Dead--Foe of Federal Health Plan | True | | | C1B 193450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-rule-on-fluorescent-tubes.html | New Rule on Fluorescent Tubes | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hospital-survey-on-fires-planned-nationwide-program-to-begin-soon.html | HOSPITAL SURVEY ON FIRES PLANNED; Nationwide Program to Begin Soon in Effort to Reduce Hazards and Loss of Life | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/shipping-news-and-notes-hudson-river-day-line-resumes-service-with.html | Shipping News and Notes; Hudson River Day Line Resumes Service With Four Vessels Saturday | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/newcastle-united-beats-ontario-82-english-soccer-tourists-get-7.html | NEWCASTLE UNITED BEATS ONTARIO, 8-2; English Soccer Tourists Get 7 Goals in 2d Half Before 17,000 at Toronto | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hospital-absolved-by-mrs-forrestal-no-foundation-for-criticism-she.html | HOSPITAL ABSOLVED BY MRS. FORRESTAL; ' No Foundation for Criticism,' She Writes -- Plans for Funeral Today Grow | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/former-queen-reaches-thailand.html | Former Queen Reaches Thailand | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/russians-deny-charge.html | Russians Deny Charge | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/british-teamof4-wins-bridge-prize-americans-are-defeated-by-30.html | BRITISH TEAM-OF-4 WINS BRIDGE PRIZE; Americans Are Defeated by 30 Points on Last Hand in Play for Crowninshield Cup | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/heads-womens-zionist-group.html | Heads Women's Zionist Group | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/soviet-proposal.html | SOVIET PROPOSAL | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/crowe-withdraws-plea-of-not-guilty-he-faces-sentence-on-june-14-for.html | CROWE WITHDRAWS PLEA OF NOT GUILTY; He Faces Sentence on June 14 for $883,660 Bank Theft -- Full Restitution Pledged | | By Kalman Seigel | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/power-company-increases-48-net-new-york-state-electric-and-gas.html | POWER COMPANY INCREASES'48 NET; New York State Electric and Gas Earns $4,740,872 -- Other Utilities Report | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/red-troops-enter-shanghai-seize-west-central-areas-nationalist.html | RED TROOPS ENTER SHANGHAI, SEIZE WEST, CENTRAL AREAS; NATIONALIST FORCES FLEE; REAR GUARD SET UP Retreating Army Mans Lightly Defended Line at Soochow Creek BELLS GREET INVADERS Communists Launch a New Drive to Cut North-South Railroad to Canton COMMUNIST ARMY ENTERS SHANGHAI | True | By Walter Sullivanspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/heads-school-business-group.html | Heads School Business Group | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/israelis-to-abandon-wftu-shun-new-tie.html | ISRAELIS TO ABANDON WFTU, SHUN NEW TIE | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/boy-scouts-honor-archbishop-dean.html | BOY SCOUT S HONOR ARCHBISHOP, DEAN | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/israel-rabbinate-is-held-supreme-council-convention-calls-upon-jews.html | ISRAEL RABBINATE IS HELD SUPREME; Council Convention Calls Upon Jews Here to Accept It as Religious Authority | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bank-seeks-to-change-name.html | Bank Seeks to Change Name | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/paperboard-output-off-148-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 14.8% Decline Reported in Week Compared With Year Ago | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/house-passes-bill-to-permit-ccc-to-provide-storage-facilities-for.html | House Passes Bill to Permit CCC to Provide Storage Facilities for Crops Under U. S. Loan | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/british-peers-seek-to-delay-steel-act.html | BRITISH PEERS SEEK TO DELAY STEEL ACT | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/lakes-ore-movement-heavy.html | Lakes Ore Movement Heavy | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wheat-corn-rye-strong-in-chicago-only-oats-mixed-fail-to-advance.html | WHEAT, CORN, RYE STRONG IN CHICAGO; Only Oats, Mixed, Fail to Advance -- Soybeans Up 5/8 to 1 5/8c, Lard Firm | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/drawing-room-of-1906-at-the-city-museum-completes-series-of-6.html | Drawing Room of 1906 at the City Museum Completes Series of 6 Interiors From 1700 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/frank-g-thompson.html | FRANK G. THOMPSON | True | Special to Tm REW NO.X SS. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cpt-h-m-pafterson.html | C,PT. H. M. PA'FTER--SON | True | Special to E N.W rORz r'l,xlES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bostwick-field-polo-sunday.html | Bostwick Field Polo Sunday | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-celanese-product-paraformaldehyde-flake-made-by-new-process-for.html | NEW CELANESE PRODUCT; Paraformaldehyde Flake Made by New Process for Plastics | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/styles-on-display-for-bridal-party-attire-for-ceremony-itself-then.html | STYLES ON DISPLAY FOR BRIDAL PARTY; Attire for Ceremony Itself, Then for Honeymoon Shown by Tailored Woman | True | By Virginia Pope | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/tobacco-quota-vote-set-growers-to-act-on-july-23-on-continuation-of.html | TOBACCO QUOTA VOTE SET; Growers to Act on July 23 on Continuation of Plan | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/2d-broker-faces-loss-of-license-murtagh-presses-ticket-inquiry.html | 2d Broker Faces Loss of License; Murtagh Presses Ticket Inquiry; Commissioner Says Phil Rosen Service Kept Unsatisfactory Records -- Will Ask at Least 8 More Revocations | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/clay-predicts-accord-with-russians-in-paris.html | Clay Predicts Accord With Russians in Paris | True | North American Newspaper Alliance. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/industrial-fumes-held-rarely-fatal.html | INDUSTRIAL FUMES HELD RARELY FATAL | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/manpower-need-cited-international-labor-organization-says-world.html | MANPOWER NEED CITED; International Labor Organization Says World Problem Is Unsolved | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mayor-of-bombay-here.html | Mayor of Bombay Here | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/juniors-at-hunter-field-day-victors-they-put-annual-championship-in.html | JUNIORS AT HUNTER FIELD DAY VICTORS; They Put Annual Championship 'In the Bag' in Suitcase Relay -- Seniors Last | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dutra-views-city-honored-by-n-y-u-lunches-with-leaders-attends.html | DUTRA VIEWS CITY; HONORED BY N. Y. U.; Lunches With Leaders, Attends Reception, Inspects New Construction for U. N. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/shanghai-unit-at-pearl-harbor.html | Shanghai Unit at Pearl Harbor | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-truman-opposes-marble-white-house.html | MRS. TRUMAN OPPOSES MARBLE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/saratoga-spa-opens-saturday.html | Saratoga Spa Opens Saturday | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/broderick-wins-plea-attorneys-fiveday-sentence-for-contempt-is.html | BRODERICK WINS PLEA; Attorney's Five-Day Sentence for Contempt Is Voided | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/molly-picon-in-new-comedy.html | Molly Picon in New Comedy | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/lieut-p-arsfield-with-navy-30-years.html | LIEUT. P. SARSFIELD, WITH NAVY 30 YEARS | True | Special to the New York Times | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/army-approves-narrows-bridge-worlds-longest-suspension-span-army.html | Army Approves Narrows Bridge, World's Longest Suspension Span; ARMY BACKS SPAN OVER THE NARROWS | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bonds-and-shares-on-london-market-trading-enthusiasm-cooled-by.html | BONDS AND SHARES ON LONDON MARKET; Trading Enthusiasm Cooled by Labor Trouble, African Imports Ban, ECA Cut | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ryerson-forecasts-shakedown-in-steel.html | RYERSON FORECASTS 'SHAKEDOWN' IN STEEL | True | Special o THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-fred-hubman.html | MRS, FRED HUBMAN | True | peelal to THZ Nzw Yo TLMZS. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/gas-users-seeking-raterise-refund-2-bronx-women-charge-that.html | GAS USERS SEEKING RATE-RISE REFUND; 2 Bronx Women Charge That 'Averaging of Meter Readings in January Was Illegal EFFECT ON 1,119,000 SEEN Justice Quinn Reserves Ruling on Cases That Apply Also to Manhattan and Queens | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/news-of-food-one-or-twoportion-cans-of-food-now-are-finding-wide.html | News of Food; One- or Two-Portion Cans of Food Now Are Finding Wide Distribution | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/central-park-plan-opposed.html | Central Park Plan Opposed | True | MAX STONE | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/brandeis-u-receives-ms-lewisohns-book-on-goethe-is-first-by-faculty.html | BRANDEIS U. RECEIVES MS; Lewisohn's Book on Goethe Is First by Faculty Member | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/stranahan-and-turnesa-among-6-americans-to-gain-in-british-golf.html | Stranahan and Turnesa Among 6 Americans to Gain in British Golf; LINKS TITLEHOLDER VICTOR BY 4 AND 2 Frank Stranahan, Defender in British Amateur, Puts Out Critchley -- Father Wins TURNESA GAINS BY 4 AND 3 Knowles and Two Others From U. S. Also Reach the Third Round at Portmarnock | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/german-jobless-at-peak-postwar-unemployment-put-at-1200000-in-u-s.html | GERMAN JOBLESS AT PEAK; Post-War Unemployment Put at 1,200,000 in U. S., British Areas | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/froedtert-to-redeem-stock.html | Froedtert to Redeem Stock | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/named-for-war-dead-streets-and-play-area-in-bronx-and-brooklyn.html | NAMED FOR WAR DEAD; Streets and Play Area in Bronx and Brooklyn Redesignated | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/plan-for-theatre-ticket-offices.html | Plan for Theatre Ticket Offices | True | AARON KRUMBEIN | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/u-n-economic-unit-would-drop-aides-employment-group-advocates.html | U. N. ECONOMIC UNIT WOULD DROP AIDES; Employment Group Advocates Dismissing Experts Said to Have Wasted Their Time | | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/brooklyn-professor-called-a-red-bars-house-queries-on-atom-data.html | Brooklyn Professor, Called a Red, Bars House Queries on Atom Data; BROOKLYN TEACHER CALLED COMMUNIST | | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dunn-joins-yale-staff.html | Dunn Joins Yale Staff | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/atlantic-sails-today-liner-starts-new-passenger-run-to-italian.html | ATLANTIC SAILS TODAY; Liner Starts New Passenger Run to Italian Ports | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/house-to-be-asked-to-reject-eca-cut-rayburn-will-make-personal.html | HOUSE TO BE ASKED TO REJECT ECA CUT; Rayburn Will Make Personal Appeal -- Says Slash Weakens Acheson in Big-Four Talks | | By Felix Belair Jr.special To The New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-henry-f-mgregor-i-i.html | MRS. HENRY F. MGREGOR I I | True | Special to Tax Ngw YOK Tnr__. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/radio-and-television-variety-show-featuring-jack-carter-to-be.html | Radio and Television; Variety Show, Featuring Jack Carter, to Be Introduced on WABD Starting June 4 | | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/pension-suits-deferred-h-s-palmer-and-the-new-haven-await.html | PENSION SUITS DEFERRED; H. S. Palmer and the New Haven Await Injunctions | | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/decreased-income-in-quarter-shown-food-machinery-and-chemical-corp.html | DECREASED INCOME IN QUARTER SHOWN; Food Machinery and Chemical Corp. Earnings $1,316,751 Against $1,686,823 in '48 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/election-change-urged-board-representation-for-three-counties-is.html | ELECTION CHANGE URGED; Board Representation for Three Counties Is Sought | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/our-transportation-policy-system-of-subsidizing-some-forms-of.html | Our Transportation Policy; System of Subsidizing Some Forms of Transportation Viewed as Unfair | True | GEORGE B. DUTTON JR. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/oil-group-names-3-directors.html | Oil Group Names 3 Directors | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/curtailment-of-youthbuilders.html | Curtailment of Youthbuilders | True | LELAND B. HENRYMADISON JONESHAROLD H. GORDONROBERT W. SEARLEDAVID I. ASHE | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ousted-union-head-rejoins-meeting-reinlibs-return-to-handbag.html | OUSTED UNION HEAD REJOINS MEETING; Reinlib's Return to Handbag, Luggage Group Convention Brings New Tension | | By Stanley Leveyspecial To The New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ge-division-plans-layoff.html | GE Division Plans Lay-Off | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/research-center-opens-driscoll-one-of-speakers-at-johnsmanville.html | RESEARCH CENTER OPENS; Driscoll One of Speakers at Johns-Manville Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/report-in-nuenamel-case-master-in-chancery-finds-board-election-was.html | REPORT IN NU-ENAMEL CASE; Master in Chancery Finds Board Election Was Valid | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sidney-aduchefsky.html | SIDNEY ADUCHEFSKY | True | Special to z Nv YO T. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-use-forecast-for-helicopters-passenger-route-from-center-of.html | NEW USE FORECAST FOR HELICOPTERS; Passenger Route From Center of City to Airport Coming, Aeronautical Men Hear | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/neglect-is-charged-to-skipper-in-crash.html | NEGLECT IS CHARGED TO SKIPPER IN CRASH | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/near-east-offer-to-bunche.html | Near East Offer to Bunche | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/party-opens-drive-for-theatre-wing-rare-old-swiss-music-boxes.html | PARTY OPENS DRIVE FOR THEATRE WING; Rare Old Swiss Music Boxes Jingle Merrily as Story of the Campaign Unreels | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/marthur-staff-assailed-interference-with-australias-immigration.html | MARTHUR STAFF ASSAILED; Interference With Australia's Immigration Policy Charged | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/westchester-sees-bias-on-its-airport-cab-refusal-of-scheduled-air.html | WESTCHESTER SEES BIAS ON ITS AIRPORT; CAB Refusal of Scheduled Air Passenger Service in the County Brings Protest | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/gas-to-be-here-soon-availability-in-new-york-is-predicted-for.html | GAS TO BE HERE SOON; Availability in New York Is Predicted for September, '50 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/foreign-control-of-china-doubted-state-department-aide-sees-country.html | FOREIGN CONTROL OF CHINA DOUBTED; State Department Aide Sees Country as a Liability to Attempted Domination | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/general-clark-to-fly-to-rome.html | General Clark to Fly to Rome | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/pope-sees-religion-gain-cites-progress-despite-mass-movements-in.html | POPE SEES RELIGION GAIN; Cites Progress Despite Mass Movements in Opposition | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/eastern-life-elects-krumbein.html | Eastern Life Elects Krumbein | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/syria-and-lebanon-reopen-frontier-kept-border-closed-for-week-in.html | SYRIA AND LEBANON REOPEN FRONTIER; Kept Border Closed for Week in Dispute Over Retention of Damascus Killers | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/keystone-put-in-reserve-ordnance-works-action-taken-after-efforts.html | KEYSTONE PUT IN RESERVE; Ordnance Works Action Taken After Efforts to Sell Fail | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-pierson-golf-victor.html | Mrs. Pierson Golf Victor | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/t-v-soong-arrives-in-paris.html | T. V. Soong Arrives in Paris | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/marery-e-myers-to-be-wed-june-4-names-4-attendants-for-her-marriage.html | MARERY E. MYERS TO BE WED JUNE 4; Names 4 Attendants for Her Marriage in Little Haddam, Conn., to O. C. Torrey Jr. | True | Special to THE NEW YORK | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/constantine-masouras.html | CONSTANTINE MASOURAS | True | I Special.to N,v Yoi.Ic [Zs. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/truman-signs-funds-bill-to-build-tv-a-steamplant.html | Truman Signs Funds Bill To Build TV A Steamplant | True | By the United Press. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/british-women-top-u-s-star-golfers-miss-bisgood-defeats-grace.html | BRITISH WOMEN TOP U. S. STAR GOLFERS; Miss Bisgood Defeats Grace Lenczyk, 2 and 1 -- Peggy Kirk Bows by 4 and 3 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/midshipmen-to-get-air-cruises.html | Midshipmen to Get Air Cruises | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ferdinand-j-jaeger.html | FERDINAND J. JAEGER | True | special to lh'w Yow' . | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/katy-sells-equipments-2550000-trust-certificates-go-to-halsey.html | KATY SELLS EQUIPMENTS; $2,550,000 Trust Certificates Go to Halsey, Stuart Group | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/marriage-of-berthas-coles.html | Marriage of Bertha'S. Coles | True | Special to r =w YoP. K WiMr. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/screening-german-officials-efficacy-questioned-of-procedure-to-bar.html | Screening German Officials; Efficacy Questioned of Procedure to Bar Former Nazis From Office | True | JOHN H. HERZ | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/u-s-britain-study-policy-in-mideast-two-powers-said-to-consider.html | U. S, BRITAIN STUDY POLICY IN MIDEAST; Two Powers Said to Consider Several Revisions to Offset Antagonism of Arabs | True | By Albion Rossspecial to the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/personality-tied-to-car-accidents-psychiatrists-hear-a-report.html | PERSONALITY TIED TO CAR ACCIDENTS; Psychiatrists Hear a Report Linking Driver Background to High Mishap Rate | True | By Lucy Freemanspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-thomas-s-bates.html | MRS. THOMAS S. BATES | True | Special to T w Yo TL,iF. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/french-army-rider-wins-portugese-officer-also-victor-as-paris-horse.html | FRENCH ARMY RIDER WINS; Portugese Officer Also Victor as Paris Horse Show Opens | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/the-raymond-s-halls-have-son.html | The Raymond S. Halls Have Son | True | [ i Specia tO THE NEW YORK TIMES. J | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sidney-williams-noust-is-md-iautlor-of-nine-novels-was-71-served-in.html | SIDNEY WILLIAMS, NOUST, IS mD; IAutlor of Nine Novels Was 71 '---Served in Literary Capacity, on Several NewspApers | True | Speclml to lw YoP-- T17_L | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/zinc-price-reduced-1c-to-11c-a-pound.html | ZINC PRICE REDUCED 1C TO 11C A POUND | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/2-religious-holidays-approved-by-council.html | 2 RELIGIOUS HOLIDAYS APPROVED BY COUNCIL | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/phone-rate-rise-sought.html | Phone Rate Rise Sought | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/european-trade-unit-elects-pole-as-head.html | EUROPEAN TRADE UNIT ELECTS POLE AS HEAD | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/theres-gold-under-foot-in-reno.html | There's Gold Under Foot in Reno | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bankers-name-officers-g-f-rock-denver-new-president-of-industrial-g.html | BANKERS NAME OFFICERS; G. F. Rock, Denver, New President of Industrial Group | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-plan-devised-for-israel-syria-bunche-and-riley-finish-draft-on.html | NEW PLAN DEVISED FOR ISRAEL, SYRIA; Bunche and Riley Finish Draft on Border Solution -- High U. S. Post Offered Mediator | True | By George Barrettspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/miss-maud-m-leslie.html | MISS MAUD M. LESLIE | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/177-patrolmen-to-be-promoted.html | 177 Patrolmen to Be Promoted | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/2100-given-for-europes-blind.html | $2,,100 Given for Europe's Blind | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/decline-deepens-in-stock-market-several-key-industries-go-to-years.html | DECLINE DEEPENS IN STOCK MARKET; Several Key Industries Go to Year's Lows, Price Index Dropping 0.78 on Day STEELS, MOTORS SET PACE 840,000 Shares Are Traded -- 110 Issues at '49 Bottoms -- 571 Issues Off, 175 Up | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/70-priests-nuns-reported-seized-in-northern-korea.html | 70 Priests, Nuns Reported Seized in Northern Korea | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sullivan-law-charge-reduced.html | Sullivan Law Charge Reduced | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/house-plans-monopoly-inquiry.html | House Plans Monopoly Inquiry | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/to-hear-morris-on-slums-jewish-war-veterans-will-hold-rally.html | TO HEAR MORRIS ON SLUMS; Jewish War Veterans Will Hold Rally Tomorrow | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/to-open-7th-ruby-lane-store.html | To Open 7th Ruby Lane Store | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/czech-communists-hold-big-congress-1000-delegates-at-1st-plenary.html | CZECH COMMUNISTS HOLD BIG CONGRESS; 1,000 Delegates at 1st Plenary Session Since 1946 to Draft Plans for Nation's Future | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sullivan-retires-as-secretary-of-the-navy-in-a-colorful-ceremony.html | Sullivan Retires as Secretary of the Navy In a Colorful Ceremony Outside Pentagon | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/big-power-plant-ready-commonwealth-edisons-stockholders-hear-of.html | BIG POWER PLANT READY; Commonwealth Edison's Stockholders Hear of Development | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/greenwaldadler.html | GreenwaldAdler | True | Special to TH NV YO T Irs. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ilgwu-signs-jonathan-logan.html | ILGWU Signs Jonathan logan | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/frank-schmidt.html | FRANK SCHMIDT | True | Special to Tar Nv YOuK TtMIgS. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/church-bells-peal-for-reds.html | Church Bells Peal for Reds | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/west-said-to-give-vishinsky-setback-rejection-of-4power-control-in.html | WEST SAID TO GIVE VISHINSKY SETBACK; Rejection of 4-Power Control in Germany Held Victory in Propaganda Battle | True | By Drew Middletonspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/pipeline-concern-plans-bond-offer-tennessee-gas-transmission-to.html | PIPELINE CONCERN PLANS BOND OFFER; Tennessee Gas Transmission to Seek Bids for $50,000,000 Issue to Extend System MOVE ORDERED BY THE FPC Capacity Will Be Increased by 831,000,000 Cu. Ft. a Day Now, Possibly More Later | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/native-pastor-who-rescued-service-men-in-solomons-finds-city-is-big.html | Native Pastor Who Rescued Service Men In Solomons Finds City Is 'Big Fella Place' | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/church-conference-opens-today.html | Church Conference Opens Today | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/stuyvesant-gains-title-wins-manhattan-psal-track-competition-on-44.html | STUYVESANT GAINS TITLE; Wins Manhattan P.S.A.L. Track Competition on 44 1/2 Points | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/thermometer-men-set-back-on-code-ftc-rules-division-chief-denies.html | THERMOMETER MEN SET BACK ON CODE; FTC Rules Division Chief Denies Guild Motion to Withdraw Petition to Commission | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/winner-gets-49000-1-bills.html | Winner Gets 49,000 $1 Bills | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cavanagh-sworn-in-as-hospitals-deputy.html | CAVANAGH SWORN IN AS HOSPITALS DEPUTY | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/margaret-guy-gives-debut-recital-here.html | MARGARET GUY GIVES DEBUT RECITAL HERE | True | C. H. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/army-reserve-ceremony-today.html | Army Reserve Ceremony Today | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/giant-plane-crashes-c97-transport-tears-british-airlift-field-in.html | GIANT PLANE CRASHES; C-97 Transport Tears British Airlift Field in Germany | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cargo-packaging-survey-check-of-4-vesels-to-open-drive-to-cut-loss.html | CARGO PACKAGING SURVEY; Check of 4 Vesels to Open Drive to Cut Loss Claims | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/elected-by-camp-fire-girls.html | Elected by Camp Fire Girls | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/henry-fluegelman.html | HENRY FLUEGE..LMAN | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/alfred-p-simonsen.html | ALFRED P. SIMONSEN | True | Spe. cial to Nw YOIK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/schenck-gets-art-post-smith-director-to-be-acting-head-of-albright.html | SCHENCK GETS ART POST; Smith Director to Be Acting Head of Albright Gallery, Buffalo | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/eversharp-board-removes-straus-directors-then-abolish-office-of.html | EVERSHARP BOARD REMOVES STRAUS; Directors Then Abolish Office of Chairman They Criticized for Loss of Business HE CALLS OUSTER ILLEGAL Stockholder Meeting Deferred Because of an Injunction -- Proxy Fight Continues | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hospital-auxiliary-gains-womens-society-of-memorial-has-tea-and.html | HOSPITAL AUXILIARY GAINS; Women's Society of Memorial Has Tea and Cocktail Party | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/road-cleared-in-aliens-case.html | Road Cleared in Aliens Case | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rev-charles-f-a-krton.html | REV. CHARLES F. A. K/RTON | True | Spec[a| to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-ida-a-goldstein.html | MRS. IDA A. GOLDSTEIN | True | Special | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/chemical-output-catches-up.html | Chemical Output Catches Up | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/moscow-denies-swaying-british-embassy-aides.html | Moscow Denies Swaying British Embassy Aides | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cost-of-care-package-cut.html | Cost of CARE Package Cut | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/lovejoy-yale-captain.html | Lovejoy Yale Captain | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sweden-gets-soviet-ship-order.html | Sweden Gets Soviet Ship Order | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/resort-trains-announced-pennsylvania-gives-schedules-for-summer.html | RESORT TRAINS ANNOUNCED; Pennsylvania Gives Schedules for Summer Months | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/edward-f-hubbard.html | EDWARD F. HUBBARD | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/strawhat-troupes-schedule-programs.html | STRAWHAT TROUPES SCHEDULE PROGRAMS | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/police-to-hold-memorial.html | Police to Hold Memorial | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/colts-to-play-yankee-eleven.html | Colts to Play Yankee Eleven | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/john-l-tonnele-realty-man-dies-white-sons-vice-president-had-idea.html | JOHN L. TONNELE, REALTY MAN, DIES; White & Sons Vice President Had Idea Which Resulted in Rockefeller Center | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/turks-protest-attitude-of-athens-soccer-crowd.html | Turks Protest Attitude Of Athens Soccer Crowd | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rare-atlas-brings-1800.html | Rare Atlas Brings $1,800 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/margaret-m-thomson-fiance.html | Margaret M. Thomson Fiance' | True | Specie/to NL'W Yot.o TZtES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cyclist-at-85-dies-in-vermont-i.html | ! Cyclist at 85 Dies in Vermont -I | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/president-made-chairman-ben-c-comfort-is-advanced-by-mississippi.html | PRESIDENT MADE CHAIRMAN; Ben C. Comfort Is Advanced by Mississippi River Fuel Corp. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/stranahan-and-turnesa-cards.html | Stranahan and Turnesa Cards | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/miss-elizabeth-hogertyi.html | MISS ELIZABETH HOGERTYI | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/amputee-baseball-july-26.html | Amputee Baseball July 26 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/science-and-communication.html | SCIENCE AND COMMUNICATION | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/soviet-units-yield-on-berlin-strike-east-police-leave-on-orders.html | SOVIET UNITS YIELD ON BERLIN STRIKE; East Police Leave on Orders From West -- Line Held Set to Meet Worker Demands SOVIET UNITS YIELD ON BERLIN STRIKE | True | By Sydney Grusonspecial to the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sebmldlinhaigh.html | SebmldlinHaigh | True | Special to N' | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/firemen-to-place-wreaths.html | Firemen to Place Wreaths | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/airline-aid-scored-by-rickenbacker-easterns-head-tells-senators.html | AIRLINE AID SCORED BY RICKENBACKER; Eastern's Head Tells Senators Carriers Are 'Coddled' and Should Stand on Own Feet | True | By Charles Hurdspecial To The New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/details-bared-on-czech-flight.html | Details Bared on Czech Flight | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rubber-workers-oust-buckmaster-head-of-cio-union-discharged-by-the.html | RUBBER WORKERS OUST BUCKMASTER; Head of CIO Union Discharged by the Executive Board for 'Malfeasance in Office' | True | By William G. Weartspecial To The New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/teenagers-to-run-plant-300-take-over-johnson-johnson-today-to.html | TEEN-AGERS TO RUN PLANT; 300 Take Over Johnson & Johnson Today to Operate Business | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/college-alumnae-to-meet.html | College Alumnae to Meet | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/british-jam-hall-for-ormandybow-queen-elizabeth-leads-throng-as.html | BRITISH JAM HALL FOR ORMANDY-BOW; Queen Elizabeth Leads Throng as Philadelphia Orchestra Gives London Concert | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/stability-expected-in-dress-industry-agree-expects-outcome-by-fall.html | STABILITY EXPECTED IN DRESS INDUSTRY; Agree Expects Outcome by Fall as Price Shakeouts, Inventory Losses Are About Over STABILITY IS SEEN IN DRESS INDUSTRY | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/eight-acts-on-new-palace-bill.html | Eight Acts on New Palace Bill | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/miss-gale-hamilton-becomes-affianced.html | MISS GALE HAMILTON BECOMES AFFIANCED | True | Spet to T | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/buckmaster-to-appeal.html | Buckmaster to Appeal | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/churchmen-to-get-honorary-degrees.html | CHURCHMEN TO GET HONORARY DEGREES | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/miss-olive-e-robinson.html | MISS OLIVE E. ROBINSON | True | $1oeclal to Trz NEw Nozx Ti.z | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/smith-leaves-franklin-simon.html | Smith Leaves Franklin Simon | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/shanghai-is-calm-as-reds-take-over-some-nationalists-wait-to-be.html | SHANGHAI IS CALM AS REDS TAKE OVER; Some Nationalists Wait to Be 'Liberated' by Foe, Others Hang Out 'Welcome' Sign | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sales-tax-collector-lauds-its-effects.html | SALES TAX COLLECTOR LAUDS ITS EFFECTS | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/books-authors.html | Books -- Authors | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/accord-on-german-trade-snagged-by-currency-row-issue-centers-on-the.html | Accord on German Trade Snagged by Currency Row; Issue Centers on the Method of Payments -- Russia Wants East Mark Made Equal -- Western Powers Oppose Any 'Pegging' DEADLOCK REACHED ON GERMAN TRADE | True | By James Restonspecial To The New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/afghan-vote-free-government-loses-two-radicals-win-assembly-seats.html | AFGHAN VOTE FREE, GOVERNMENT LOSES; Two 'Radicals' Win Assembly Seats in Kabul in First Test of Universal Male Suffrage | True | By Robert Trumbullspecial To The New York Times. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-help-mapped-in-lowpay-class-budget-covering-such-groups-being.html | NEW HELP MAPPED IN LOW-PAY CLASS; Budget Covering Such Groups Being Drafted by Welfare Council for Members | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dr-almac-takes-assembly-purse-by-a-neck-at-garden-state-park-11to10.html | Dr. Almac Takes Assembly Purse By a Neck at Garden State Park; 11-to-10 Favorite Outraces Wickers Wish to Become Fifth Winning Choice in Six Events -- Alexis Is Third | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/reynolds-tobacco-may-add-to-stock-shareholders-to-vote-on-this-and.html | REYNOLDS TOBACCO MAY ADD TO STOCK; Shareholders to Vote on This and Other Board Proposals at Special Meeting June 29 REYNOLDS TOBACCO MAY ADD TO STOCK | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/red-sox-top-tigers-with-2-in-10th-87-doerr-hits-homer-and-bats-in.html | RED SOX TOP TIGERS WITH 2 IN 10TH, 8-7; Doerr Hits Homer and Bats In Last 2 Runs With Single -- Williams Clouts No. 9 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/smoke-curb-post-is-given-to-byrne-engineer-is-picked-to-direct.html | SMOKE CURB POST IS GIVEN TO BYRNE; Engineer Is Picked to Direct 6-Month Survey Under New Set-Up in City | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/open-formosa-radiotelegraph.html | Open Formosa Radiotelegraph | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/boys-high-team-scores-wins-brooklyn-track-meet-with-75-points.html | BOYS HIGH TEAM SCORES; Wins Brooklyn Track Meet With 75 Points -- Lincoln Next | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/michael-gordno.html | MICHAEL G?ORDNO | True | Special to Ta"o Nw No- | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-arthur-a-urban.html | MRS. ARTHUR A. URBAN | True | Special to TH NEV YO{q TIMr. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/u-n-unit-on-armaments-to-meet.html | U. N. Unit on Armaments to Meet | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/civic-center-plan.html | CIVIC CENTER PLAN | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/south-africa-curbs-imports.html | South Africa Curbs Imports | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/s-i-edison-drafts-refinancing-plan-offer-includes-2750000-1st.html | S. I. EDISON DRAFTS REFINANCING PLAN; Offer Includes $2,750,000 1st Mortgage Bonds and 40,000 Shares of Stock | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wins-high-navy-award-for-electronics-research.html | Wins High Navy Award For Electronics Research | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/merton-ordination-tomorrow.html | Merton Ordination Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/outdoor-garden-scene-of-parties-many-luncheon-fetes-mark-seasons.html | OUTDOOR GARDEN SCENE OF PARTIES; Many Luncheon Fetes Mark Season's Formal Opening at the Ritz-Carlton | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wikepaavol.html | Wike---Paavol | True | S | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/military-pay-rise-defeated-in-house-recommittal-by-227163-kills.html | MILITARY PAY RISE DEFEATED IN HOUSE; Recommittal by 227-163 Kills Measure Estimated to Cost $360,000,000 First Year | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dominican-center-opened-consul-general-perez-outlines-opportunities.html | DOMINICAN CENTER OPENED; Consul General Perez Outlines Opportunities in Republic | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/aid-to-greek-rebels-by-tito-held-limited.html | AID TO GREEK REBELS BY TITO HELD LIMITED | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/soviet-intentions-shielded-in-paris-vishinsky-move-still-awaited-as.html | SOVIET INTENTIONS SHIELDED IN PARIS; Vishinsky Move Still Awaited as Moscow Reports Reveal Accelerated Attack on U. S. TWO POSSIBILITIES SEEN One Is Strategy to Offset Bonn Laws -- Other Is a Yielding to Minimize Atlantic Pact | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ford-uaw-agree-to-confer-today-company-however-qualifies-any.html | FORD, UAW AGREE TO CONFER TODAY; Company, However, Qualifies Any Acceptance of Reuther Arbitration Proposal | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/business-world-heads-new-york-chapter-of-cost-accountants.html | BUSINESS WORLD; Heads New York Chapter Of Cost Accountants | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cubas-railroads-show-income-drop-consolidated-reports-895111-net.html | CUBA'S RAILROADS SHOW INCOME DROP; Consolidated Reports $895,111 Net for 9 Months, Compared With $3,995,657 in '48 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sees-curb-on-trade-with-italy-lessened.html | SEES CURB ON TRADE WITH ITALY LESSENED | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/stadium-bills-set-for-early-weeks-kapellsoloist-opening-night-june.html | STADIUM BILLS SET FOR EARLY WEEKS; Kapell-Soloist Opening Night, June 20 -- Iturbi, Elman, Melchior on Programs | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/vocational-school-expands.html | Vocational School Expands | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/nebraska-rent-freeing-vetoed.html | Nebraska Rent Freeing Vetoed | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/union-urged-to-drop-wage-reopening-rid.html | UNION URGED TO DROP WAGE REOPENING RID | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/truman-sets-flag-day-june-14.html | Truman Sets Flag Day June 14 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/togliatti-leaves-secretly.html | Togliatti Leaves Secretly | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cancer-fund-party-tonight.html | Cancer Fund Party Tonight | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mgr-w-kavanagh-ofphiladelphia4t-leader-in-missionary-affairs-in.html | MGR, W. KAVANAGH OFPHILADELPHIA,4t; Leader in Missionary Affairs in City's Chinatown Area Is Dead in Atlanta at 41 | True | SpecIal to ,zw fozK TrMzS. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/1500-make-tour-of-port-facilities-guests-of-authority-cruise-the.html | 1,500 MAKE TOUR OF PORT FACILITIES; Guests of Authority Cruise the Harbor in Connection With World Trade Week | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/russians-eschew-comment-on-paris-moscow-press-prints-merely-story.html | RUSSIANS ESCHEW COMMENT ON PARIS; Moscow Press Prints Merely Story of First Day's Events -- Blames West in Rail Strike | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/michael-j-orourke.html | MICHAEL J. O'ROURKE | True | Special to Tii Nzw YORK TIMZa. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/no-magic-expected.html | NO MAGIC EXPECTED | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/key-gop-men-assail-housing-measure-house-members-in-the-rules.html | KEY GOP MEN ASSAIL HOUSING MEASURE; House Members in the Rules Committee Open Campaign to Obstruct Truman Plan | True | By Clayton Knowlesspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/2-units-of-southern-mine-operators-bolt-umw-talks-that-open-today.html | 2 Units of Southern Mine Operators Bolt UMW Talks That Open Today; Dissident Groups Prefer National Contract Parley -- Producers and Union Reported Wide Apart, but Moody Is Hopeful | True | By Louis Starkspecial To the New York Times. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dodds-extols-princeton-even-unto-2d-generation.html | Dodds Extols Princeton, Even Unto 2d Generation | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dps-are-resettled-all-through-u-s-number-remaining-in-this-city.html | DP'S ARE RESETTLED ALL THROUGH U. S; Number Remaining in This City Drops to 25.8%as Campaign Gains Momentum Elsewhere DP'S RESETTLED ALL THROUGH U. S. | True | By Charles Grutzner | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/yugoslav-dinar-valued-at-2c.html | Yugoslav Dinar Valued at 2c | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/son-to-mrs-charles-m-freeman.html | Son to Mrs. Charles M. Freeman | True | Special to qsw YotK. Titles. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/bingham-sworn-as-aid-chief.html | Bingham Sworn as Aid Chief | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rubber-hides-off-on-hedgeselling-coffee-futures-rally-in-late.html | RUBBER, HIDES OFF ON HEDGE-SELLING; Coffee Futures Rally in Late Trading After Early Easiness and Sugar Also Is Strong | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/kaftherine-obrien-engaged-to-marry-member-of-noted-families-is.html | KAfTHERINE O'BRIEN ENGAGED TO MARRY; Member of Noted Families Is Fiancee of Fritz Grau Jr.--Wedding Next Month | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/u-s-britain-scan-formosas-status-question-of-legal-ownership-poses.html | U. S., BRITAIN SCAN FORMOSA'S STATUS; Question of Legal Ownership Poses Problem Involving Recognition of Chiang | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/taurog-to-direct-comedy-at-metro-will-handle-reins-on-please.html | TAUROG TO DIRECT COMEDY AT METRO; Will Handle Reins on 'Please Believe Me' for Studio -- 'Borderline' to Start | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rare-cranes-smash-eggs-hope-for-preserving-whooping-species-is-thus.html | RARE CRANES SMASH EGGS; Hope for Preserving Whooping Species Is Thus Reduced | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/embassy-gets-aantired-letters.html | Embassy Gets Aanti-Red Letters | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/restaurants-open-2500000-display-includes-worlds-biggest-eating.html | RESTAURANTS OPEN $2,500,000 DISPLAY; Includes World's Biggest Eating Place -- 352 Makers Show Off Equipment in 527 Booths RESTAURANTS OPEN $2,500,000 DISPLAY | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/brooklyn-library-inducts-new-chief-francis-r-st-john-becomes-its.html | BROOKLYN LIBRARY INDUCTS NEW CHIEF; Francis R. St. John Becomes Its Fifth Director -- Staff's Pay Discussed by Mayor | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/u-s-food-aid-to-end-except-storables-thompson-tells-industry-step.html | U. S. FOOD AID TO END EXCEPT 'STORABLES'; Thompson Tells Industry Step Hinges on Accepting Brannan Farm Income Support Plan NEW MARKET SERVICE DUE Says Agriculture Department Is Out to Modernize Reporting, Better Grading, Inspection | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dr-john-sherburne.html | DR. JOHN SHERBURNE | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-rail-station-to-be-built.html | New Rail Station to Be Built | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/spring-perennials-open-flower-show-sessions-at-times-hall-give.html | SPRING PERENNIALS OPEN FLOWER SHOW; Sessions at Times Hall Give Demonstrations of How to Arrange the Blooms | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/san-jose-junta-to-resign-assembly-gets-notice-figueres-will-quit-on.html | SAN JOSE JUNTA TO RESIGN; Assembly Gets Notice Figueres Will Quit on Nov. 8 | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/p-r-r-raises-debt-limit-stockholders-authorize-increase-of.html | P. R. R. RAISES DEBT LIMIT; Stockholders Authorize Increase of $100,000,000 in Total | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-monroe-gutner-has-a-sonl.html | Mrs. Monroe Gutner Has a Sonl | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/automobile-dealers-on-outing.html | Automobile Dealers on Outing | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ridgewood-on-top-in-womens-golf-takes-metropolitan-title-in.html | RIDGEWOOD ON TOP IN WOMEN'S GOLF; Takes Metropolitan Title in Interclub Series 1 -- Piping Rock Trails by 1 1/2 Points | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cotton-market-dull-mixed-here-close-is-4-points-lower-to-5-higher.html | COTTON MARKET DULL, MIXED HERE; Close Is 4 Points Lower to 5 Higher and Business Falls Off Throughout Day | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/repeat-showings-of-liliom.html | Repeat Showings of 'Liliom' | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/decorating-studio-opens-combined-with-retail-showroom-in-display-in.html | DECORATING STUDIO OPENS; Combined With Retail Showroom in Display in Madison Ave. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/furniture-stores-step-up-buying-chain-official-sees-increase-in.html | FURNITURE STORES STEP UP BUYING; Chain Official Sees Increase in Bedroom Set Orders Due to Improved Styling | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/lighthouse-shows-crafts-and-dances-its-recreational-activities-for.html | LIGHTHOUSE SHOWS CRAFTS AND DANCES; Its Recreational Activities for the Blind Demonstrated in Varied Program | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dockmen-tell-of-loans-testify-at-usury-trial-cite-10-a-week.html | DOCKMEN TELL OF LOANS; Testify at Usury Trial, Cite 10% a Week Interest | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/waxmanperlman.html | WaxmanPerlman | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/montreal-woman-dies-at-102.html | Montreal Woman Dies at 102 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wins-soconyvacuum-award.html | Wins Socony-Vacuum Award | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/freistadt-to-lose-teaching-job.html | Freistadt to Lose Teaching Job | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/25000-at-new-store-of-bloomingdales.html | 25,000 AT NEW STORE OF BLOOMINGDALE'S | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/smith-horses-gain-sweep-in-jumping-egan-pilots-ohio-entrants-to.html | SMITH HORSES GAIN SWEEP IN JUMPING; Egan Pilots Ohio Entrants to First Four Places in Event on Devon Show Program | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/fumefree-tunnel-aim-of-engineers-25000-tons-of-air-an-hour-to-be.html | FUME-FREE TUNNEL AIM OF ENGINEERS; 25,000 Tons of Air an Hour to Be Blown Into Brooklyn-Battery Passageway SAFETY FACTOR STRESSED 9,117-Foot Tube Will Be as Devoid of Poisons as 42d Street, 5th Avenue | True | By Robert K Plumb | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/chilean-cabinet-upset-gonzalez-videla-rejects-the-resignations-of.html | CHILEAN CABINET UPSET; Gonzalez Videla Rejects the Resignations of Four | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/a-new-dp-bill.html | A NEW DP BILL | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/russian-rebuffed-vishinsky-bid-for-role-in-control-of-ruhr-draws-no.html | RUSSIAN REBUFFED; Vishinsky Bid for Role in Control of Ruhr Draws No Comment RETURN TO POTSDAM OUT Three Nations Insist Any Unity Plan Must Be Based Solely on Gains in Their Zones THE UNITED STATES DELEGATION IN PARIS RUSSIAN PROPOSAL REJECTED BY WEST | | By Harold Callenderspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/portsmouth-triumphs-by-31.html | Portsmouth Triumphs by 3-1 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hearing-on-eisler-postponed-3-days-british-magistrate-allows-u-s.html | HEARING ON EISLER POSTPONED 3 DAYS; British Magistrate Allows U. S. Time in Attempt to Extradite Communist Fugitive | | By Clifton Danielspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/truman-will-speak-tonight.html | Truman Will Speak Tonight | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/suspends-grain-concern-agriculture-department-halts-trading.html | SUSPENDS GRAIN CONCERN; Agriculture Department Halts Trading Privileges 5 Days | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/a-regenerative-economy-need-seen-for-component-parts-of-our-system.html | A Regenerative Economy; Need Seen for Component Parts of Our System to Prevent Decline | True | HERMAN M. BUGGELN | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/schools-continue-ban-on-the-nation-jansen-announces-action-by.html | SCHOOLS CONTINUE BAN ON THE NATION; Jansen Announces Action by Superintendents as Editor of Magazine Protests | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/miss-be-try-gutman-a-graduate-of-finch-is-bride-of-jack-guttag.html | .. Miss Be. try Gutman, a Graduate of Finch, Is Bride of Jack Guttag, Leh!gh Alumnus | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/closing-on-july-31-set-for-congress-key-bills-in-doubt-delay-likely.html | CLOSING ON JULY 31 SET FOR CONGRESS; KEY BILLS IN DOUBT; Delay Likely Only if Needed to Act on Atlantic Treaty, Taft Law and Trade Pacts HEALTH PLAN IS OFF LIST Lucas Says Session Progress Satisfies Truman, but ADA Sees Pledges 'Betrayed' CLOSING ON JULY 31 SET FOR CONGRESS | | By C. P. Trussellspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/many-communities-float-bond-issues-securities-for-power-revenue.html | MANY COMMUNITIES FLOAT BOND ISSUES; Securities for Power Revenue, Refunding, Institutional and School District Purposes | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/roy-l-fox-denies-guilt.html | Roy L. Fox Denies Guilt | | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/wins-national-bar-essay-award.html | Wins National Bar Essay Award | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/50000-donation-for-hospital.html | $50,000 Donation for Hospital | | Special to THE NEW YORK TIMES | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/security-analysts-here-choose-a-new-president.html | Security Analysts Here Choose a New President | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/helen-hayes-to-give-diplomas.html | Helen Hayes to Give Diplomas | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/prince-weds-commoner.html | Prince Weds Commoner | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/church-buys-house-in-brooklyn-deal-bethany-baptist-gets-6family.html | CHURCH BUYS HOUSE IN BROOKLYN DEAL; " Bethany Baptist Gets 6-Family Tenement at 465 Sumner Ave. -- Other Sales Reported | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/afl-aids-berlin-strikers-arranges-to-send-food-packs-cio-defends.html | AFL AIDS BERLIN STRIKERS; Arranges to Send Food Packs -- CIO Defends Walkout | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/green-to-fight-masciarelli.html | Green to Fight Masciarelli | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ship-owners-make-counter-offers-ask-fair-days-work-some-bans-on.html | SHIP OWNERS MAKE COUNTER OFFERS; Ask Fair Day's Work, Some Bans on Overtime and Ignore NMU Demands for 15% Rise | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cold-rubber-seen-as-revolutionary-copolymer-corporation-head-lauds.html | COLD RUBBER SEEN AS REVOLUTIONARY; Copolymer Corporation Head Lauds It at Beginning of Full Production at Baton Rouge COLD RUBBER SEEN AS REVOLUTIONARY | True | By Charles E. Eganspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/austria-gratified-pact-is-on-agenda-foreign-minister-gruber-will-go.html | AUSTRIA GRATIFIED PACT IS ON AGENDA; Foreign Minister Gruber Will Go to Paris to Present Case -- Vienna Firm on Freedom | True | By John MacCormacspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/robinsons-2-homers-help-branca-check-pirates-for-brooklyn-61-jackie.html | Robinson's 2 Homers Help Branca Check Pirates for Brooklyn, 6-1; Jackie Drives In 4 Runs in Night Contest -- Unbeaten Dodger Ace Hurls Seventh Victory Before 29,625 Fans | True | By Roscoe McGowenspecial To the New York Times | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/boys-body-found-in-sound.html | Boy's Body Found in Sound | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/offbroadway-stage-unit-formed.html | Off-Broadway Stage Unit Formed | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/george-d-nordenholt.html | GEORGE D. NORDENHOLT | True | Special to THZ NEW Yozg 'liMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/keyserling-offers-prosperity-plan-tells-federation-production.html | KEYSERLING OFFERS PROSPERITY PLAN; Tells Federation Production Should Increase 3% Annually for Next 10 Years | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/everts-takes-net-title.html | Everts Takes Net Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/high-honors-held-due-to-forrestal-head-of-national-republican-club.html | HIGH HONORS HELD DUE TO FORRESTAL; Head of National Republican Club Urges Congressional Medal of Honor for Him | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ban-asked-in-rail-suit.html | Ban Asked in Rail Suit | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mr-adam-arrives-at-royale-tonight-jack-kirkland-will-produce-and.html | MR. ADAM ARRIVES AT ROYALE TONIGHT; Jack Kirkland Will Produce and Direct His Own Version of Pat Frank's Novel | True | By Sam Zolotow | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-city-college-line-contest-to-determine-who-is-smoothest-and.html | NEW CITY COLLEGE 'LINE'; Contest to Determine Who is 'Smoothest and Fastest' | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/all-athens-mourns-at-damaskinos-rites.html | ALL ATHENS MOURNS AT DAMASKINOS RITES | True | seetal to u z.o T. I | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/west-point-honors-mexicans.html | West Point Honors Mexicans | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/youth-contends-he-is-american.html | Youth Contends He Is American | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/erasmus-nine-on-top-74-checks-new-utrecht-to-clinch-brooklyn-p-s-a.html | ERASMUS NINE ON TOP, 7-4; Checks New Utrecht to Clinch Brooklyn P. S. A. L. Title | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/talks-set-on-french-claims.html | Talks Set on French Claims | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/dr-henry-a-cookson.html | DR. HENRY A. COOKSON | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-vice-presidents-of-mcall-corp.html | NEW VICE PRESIDENTS OF MCALL CORP. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/deeraymond-post-a-best-ball-of-65-centuryknollwood-duo-gains.html | DEE-RAYMOND POST A BEST BALL OF 65; Century-Knollwood Duo Gains Westchester Pro-Amateur Golf Prize by 2 Shots | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/card-homer-in-5th-downs-braves-31-musial-connects-with-one-on.html | CARD HOMER IN 5TH DOWNS BRAVES, 3-1; Musial Connects With One On -- Brecheen Beats Antonelli in Night Pitching Duel | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/heads-taca-airways.html | Heads Taca Airways | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/puerto-rico-gets-hoover-board.html | Puerto Rico Gets 'Hoover' Board | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/internal-auditors-group-is-headed-by-oil-official.html | Internal Auditors Group Is Headed by Oil Official | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/philip-a-warner.html | PHILIP A. WARNER | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sports-of-the-times-chip-shots-to-the-green.html | Sports of the Times; Chip Shots to the Green | True | By Arthur Daley | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/-separatism-is-laid-to-unification-bill-malone-tells-senate-it.html | ' SEPARATISM IS LAID TO UNIFICATION BILL; Malone Tells Senate It Denies Power to Defense Secretary, Says This 'Killed Forrestal' REASSIGNMENTS BAN CITED Removal Demanded -- Baldwin Retorts Step Would Authorize Abolishment of a Service | True | By William S. Whitespecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/new-designs-made-in-wall-coverings-varlar-and-stylon-introduce.html | NEW DESIGNS MADE IN WALL COVERINGS; Varlar and Stylon Introduce Variety of Motifs and Colors on Scrubbable Materials | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/gerald-lgrantsuttie-i.html | GERALD L.'GRANT-SUTTIE I | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/2d-guam-airman-sentenced-to-die.html | 2d Guam Airman Sentenced to Die | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cook-book-review.html | Cook Book Review. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/malleable-chain-institute-8-plants-accused-by-ftc-of-pricefixing.html | Malleable Chain Institute, 8 Plants, Accused by FTC of Price-Fixing, Commission Charges as Result of 'Collusive Practices Active and Substantial Competition' Has Been Lessened or Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-dolivet-gets-decree-as-beatrice-straight-of-the-stage-she-was.html | MRS. DOLIVET GETS DECREE; As Beatrice Straight of the Stage, She Was Married in '42 | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/eduardo-chicharro.html | EDUARDO CHICHARRO | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/italy-yugoslavia-agree-on-claims-accord-in-principle-sets-forth.html | ITALY, YUGOSLAVIA AGREE ON CLAIMS; Accord in Principle Sets Forth Steps to Pay for Property Belgrade Got After War | True | By M. S. Handlerspecial To the New York Times. | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/estate-bars-issuance-of-lawrences-book.html | ESTATE BARS ISSUANCE OF LAWRENCE'S BOOK | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/two-uranium-bars-taken-from-plant-in-a-security-test-aec-aide-tells.html | TWO URANIUM BARS TAKEN FROM PLANT IN A SECURITY TEST; AEC Aide Tells Senators Metal Wasn't Missed at Hanford for 3 Month -- GE Replies THEFT' OF PLANS HINTED Error Admitted by Lilienthal in Delayed Report to FBI on Lost U-235 at Chicago TWO URANIUM BARS TAKEN FROM PLANT | True | By John D. Morrisspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/raschi-wins-sixth-for-bombers-133-but-back-ailment-forces-him-out.html | RASCHI WINS SIXTH FOR BOMBERS, 13-3; But Back Ailment Forces Him Out in Ninth -- Brown, Berra Connect Against Browns YANKEES COLLECT 15 HITS Aching DiMaggio Drops Drills -- Porterfield, Stirnweiss, Niarhos, Sanford Hurt | True | By Joseph M. Sheehan | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/chipman-subdues-giants-8-to-2-as-rube-walker-hits-3run-homer-cubs.html | Chipman Subdues Giants, 8 to 2, As Rube Walker Hits 3-Run Homer; Cubs End Their Five-Game Losing Streak -- New Yorkers Avert Shut-Out in Ninth on Thomson and Marshall Four-Baggers | True | By John Drebingerspecial To the New York Times | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/tea-for-committee-aides-mrs-richardson-pratt-will-fete.html | TEA FOR COMMITTEE AIDES; Mrs. Richardson Pratt Will Fete Adoption-Service Assistants | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/canada-dry-bottlers-total-96.html | Canada Dry Bottlers Total 96 | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-john-t-van-sickle.html | MRS. JOHN T. VAN SICKLE | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hearing-on-local-links-applications-of-utility-concerns-considered.html | HEARING ON LOCAL LINKS; Applications of Utility Concerns Considered by FPC PIPELINE CONCERN PLANS BOND OFFER | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/hunter-high-donates-books.html | Hunter High Donates Books | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/norway-to-get-gift.html | Norway to Get Gift | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/liner-is-renamed-by-mrs-la-guardia-high-officials-at-ceremony-on.html | LINER IS RENAMED BY MRS. LA GUARDIA; High Officials at Ceremony on Converted Transport Honoring Late Mayor | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/harvard-loses-curwen-veteran-stroke-in-hospital-to-miss-cornell.html | HARVARD LOSES CURWEN; Veteran Stroke in Hospital, to Miss Cornell Crew Race | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sa-on-n-y-k-c-president-leader-at-athletic-club-since-january-head.html | SA. ON, [ N. Y. k C. PRESIDENT[; Leader at Athletic Club Since January, Head of a Concrete Firm, Dies in Florida | True | Speela. 1 to 'i' Nrw YOP-T*rgs. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/liquor-concern-wins-975000-in-damages.html | LIQUOR CONCERN WINS $975,000 IN DAMAGES | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/kings-point-track-victor-beats-hofstra-and-adelphi-for-nassau.html | KINGS POINT TRACK VICTOR; Beats Hofstra and Adelphi for Nassau Little Three Title | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/paris-the-pact-and-e-r-p.html | PARIS, THE PACT AND E. R. P. | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/samuel-spivak.html | SAMUEL SPIVAK | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/tootell-harvard-captain.html | Tootell Harvard Captain | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/syracuse-halts-cornell-both-runs-in-20-game-cross-on-wild-throw-in.html | SYRACUSE HALTS CORNELL; Both Runs in 2-0 Game Cross on Wild Throw in Sixth | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/operator-sells-bronx-house.html | Operator Sells Bronx House | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/col-john-mnelljs-6911-a-aoer-in-vrw.html | coL, JOHN M'NeLLJs, 6911 A ,AOER IN vrw, | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/andrews-chosen-assay-office-head-chief-of-paper-salvage-concern.html | ANDREWS CHOSEN ASSAY OFFICE HEAD; Chief of Paper Salvage Concern Named by Truman -- Seen as Nod to Tammany | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/e-p-snow-lois-wheeler-to-wed.html | E. P. Snow, Lois Wheeler to Wed | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/peso-loses-more-ground.html | Peso Loses More Ground | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/sheeley-heads-state-odd-fellows.html | Sheeley Heads State Odd Fellows | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/john-n-tooker.html | JOHN N. TOOKER | True | Special to THE IIEw NOIK TIMIS. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/smuts-has-79th-birthday-south-africas-wartime-leader-is-in-top.html | SMUTS HAS 79TH BIRTHDAY; South Africa's Wartime Leader Is in Top Physical Condition | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/parents-aroused-in-election-fight-slate-in-queens-school-seeks-to.html | PARENTS AROUSED IN ELECTION FIGHT; Slate in Queens School Seeks to Oust Officers Accused of 'Leftist' Views | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/worsham-scores-8underpar-63-in-tuneup-for-pga-tournament-pittsburgh.html | Worsham Scores 8-Under-Par 63 In Tune-Up for P.G.A. Tournament; Pittsburgh Player Leads Field in Practice for Competition Starting at Richmond Today -- Burke Turns In Card of 64 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/news-plant-is-dedicated-minneapolis-star-and-tribune-building.html | NEWS PLANT IS DEDICATED; Minneapolis Star and Tribune Building Doubles Old Space | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/itu-holds-denham-abuses-injunction-at-nlrb-hearing-on-publisher.html | ITU HOLDS DENHAM ABUSES INJUNCTION; At NLRB Hearing on Publisher Charges, Union Lawyers Also Attack Board | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/rev-reuben-f-brown.html | REV. REUBEN F. BROWN | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-jackso-s-riedi-former-mary-foster-the-bride-t-in-south-of.html | MRS. JACKSO S RiEDI; Former Mary Foster the Bride t in South of Richard Tucker ! / | True | Special to Nv Yo: TLI:S. J | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/mrs-dee-bredin-is-hostess.html | Mrs. Dee Bredin Is Hostess | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/subsidies-and-twoprice-systems.html | Subsidies and Two-Price Systems | True | VERNE P. KAUB | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/named-as-an-associate-on-the-columbia-faculty.html | Named as an Associate On the Columbia Faculty | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/to-aid-youth-of-israel-new-sports-group-hears-plea-for-equipment.html | TO AID YOUTH OF ISRAEL; New Sports Group Hears Plea for Equipment, Coaches | True | | | C1B 193451 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/commissaries-cost-4837000-a-year-house-armed-services-group-after.html | COMMISSARIES COST $4,837,000 A YEAR; House Armed Services Group, After Making Study, Decides They Should Pay Own Way | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/church-merger-is-voted-reformed-and-united-presbyterian-conventions.html | CHURCH MERGER IS VOTED; Reformed and United Presbyterian Conventions Approve Union | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/reds-halt-phils-in-11-innings-43-muellers-bunt-squeezes-home.html | REDS HALT PHILS IN 11 INNINGS, 4-3; Mueller's Bunt Squeezes Home Wyrostek With Winning Run Before 16,111 Fans | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/flying-missel-wins-from-prefect-with-favored-doubless-11-last-king.html | Flying Missel Wins From Prefect With Favored Doubless 11 Last; KING RANCH'S COLT FIRST AT BELMONT Flying Missel Beats Prefect by Length Over Mile and a Furlong, Returning $6.90 CHAINS THIRD IN FEATURE Magic Moment and Shifty Mae Race to Dead Heat, Forcing Two Double Pay-Offs | True | By Joseph C. Nichols | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/gonzales-parker-and-patty-victors-sturgess-gains-french-tennis.html | GONZALES, PARKER AND PATTY VICTORS; Sturgess Gains French Tennis Semi-Finals With U. S. Aces -- Mrs. du Pont Wins | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/parley-on-africa-opens-transport-conference-convenes-in-lisbon-u-s.html | PARLEY ON AFRICA OPENS; Transport Conference Convenes in Lisbon -- U. S. Unit Present | True | Special to THE NEW YORK TIMES. | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/red-editor-denies-preaching-revolt-communists-seek-peaceful-social.html | RED EDITOR DENIES PREACHING REVOLT; Communists Seek Peaceful Social Reforms, Gates of The Worker Testifies at Trial REPUDIATES PARTY 'LINE' Over Government's Protests, Court Lets Him Give Views on Communist Policies | True | By Russell Porter | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/changes-opposed-for-lanham-act-daniels-sees-them-not-needed-barring.html | CHANGES OPPOSED FOR LANHAM ACT; Daniels Sees Them Not Needed, Barring Unforeseen Trouble, in Trade-Mark Group Talk | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/cruising-police-cars.html | Cruising Police Cars | True | HERBERT G. TELSEY | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/named-a-vice-president-by-philco-corporation.html | Named a Vice President By Philco Corporation | True | | | C1B 193451 | |
| 1949-05-25 | 1949-05-25 | https://www.nytimes.com/1949/05/25/archives/ernest-g-palmer.html | ERNEST G. PALMER | True | Splal to THZ N:cW N0r, 'rzMr. s. | | C1B 193451 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/girl-wins-1500-fellowship.html | Girl Wins $1,500 Fellowship | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/teenagers-run-plant-for-a-day-300-high-school-seniors-take-over.html | TEEN-AGERS RUN PLANT FOR A DAY; 300 High School Seniors Take Over Johnson & Johnson to See How Big Business Operates SEEKS TO SET PRECEDENT Personnel Chief Says Company Hopes All American Industry Will Follow Its Example | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/czech-head-urges-reliance-on-russia-president-gottwald-asks-other.html | CZECH HEAD URGES RELIANCE ON RUSSIA; President Gottwald Asks Other Nations to Quit 'Intervening' in Internal Affairs | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/news-of-food-fresh-lobsters-plentiful-but-not-cheap-jellied.html | News of Food; Fresh Lobsters Plentiful but Not Cheap; Jellied Pheasant Consomme Now Canned | True | By Jane Nickerson | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/new-producing-firm-here.html | New Producing Firm Here | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/byrne-fanning-12-halts-detroit-62-yankee-southpaw-hurls-third.html | BYRNE, FANNING 12, HALTS DETROIT, 6-2; Yankee Southpaw Hurls Third Victory With a 5-Hitter and Bats in 4 With 2 Doubles TIGERS DROP SIXTH IN ROW Bauer Homer in Fourth Opens Attack Against Newhouser -Bombers Total 15 Blows | True | By Joseph M. Sheehan | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/12500000-bonds-for-state-of-ohio-world-war-ii-veterans-issue-goes.html | $12,500,000 BONDS FOR STATE OF OHIO; World War II Veterans' Issue Goes to National City Group -- Other Municipal Loans | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/robert-l-mishler.html | ROBERT L. MISHLER | True | SDeclai to Tlis Ng.v YO.K Tnr.s. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/at-the-translux.html | At the Trans-Lux | True | .A,, W | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mrs-phiibin-whitlock-is-wed.html | Mrs. Phiibin Whitlock Is Wed | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/rabbis-to-go-to-israel-delegation-to-confer-with-the-chief-in.html | RABBIS TO GO TO ISRAEL; Delegation to Confer With the Chief in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/sentence-in-frauds-jersey-man-gets-16-to-24-years-for-merchandise.html | SENTENCE IN FRAUDS; Jersey Man Gets 16 to 24 Years for Merchandise Swindle | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/italian-calls-on-mayor-senator-aldisio-in-u-s-for-study-of-economic.html | ITALIAN CALLS ON MAYOR; Senator Aldisio in U. S. for Study of Economic Conditions | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/charles-decker.html | CHARLES DECKER | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dr-sydney-r-miller-baltimore-physician.html | DR. SYDNEY R. MILLER, BALTIMORE PHYSICIAN | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/stoppage-in-schenectady-cio-workers-protest-lockout-at-american.html | STOPPAGE IN SCHENECTADY; CIO Workers Protest 'Lockout' at American Locomotive | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/hunt-cornell-track-captain.html | Hunt Cornell Track Captain | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/w-h-melish-honored-by-friends-of-soviet.html | W. H. MELISH HONORED BY FRIENDS OF SOVIET | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/william-strohbach.html | WILLIAM STROHBACH | True | Special to TH NEW Yn,' Tl.',i:S. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/cotter-will-quit-federal-post-here-u-s-commissioner-25-years-he.html | COTTER WILL QUIT FEDERAL POST HERE; U. S. Commissioner 25 Years, He Will Retire Wednesday at 75 to Take It Easy | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/coup-in-bag-union-wins-afl-blessing-green-has-cordial-words-for-new.html | COUP IN BAG UNION WINS AFL BLESSING; Green Has Cordial Words for New Leaders -- Convention Hears Ousted President | True | By Stanley Leveyspecial To The New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dies-in-hotel-plunge-former-indiana-official-suffered-from-world.html | DIES IN HOTEL PLUNGE; Former Indiana Official Suffered From World War I Wounds | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/exit-permit-is-refused.html | Exit Permit Is Refused | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/brooklyn-college-on-top-defeats-kings-point-nine-85-to-clinch.html | BROOKLYN COLLEGE ON TOP; Defeats Kings Point Nine, 8-5, to Clinch Fourth Place in Loop | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/senate-group-approves-nomination-of-fleming.html | Senate Group Approves Nomination of Fleming | True | By the United Press. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/poppy-girl-here-from-france.html | 'Poppy Girl' Here From France | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/unification-change-rejected-in-senate-majority-bars-giving.html | UNIFICATION CHANGE REJECTED IN SENATE; Majority Bars Giving Secretary Power to Transfer Combat Units to Another Service MOVES TO STIFFEN UNIFICATION LOSE | True | By William S. Whitespecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/slight-drop-in-april-in-furniture-orders.html | SLIGHT DROP IN APRIL IN FURNITURE ORDERS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/u-s-ends-impasse-on-budapest-envoy-truman-appoints-davis-now.html | U. S. ENDS IMPASSE ON BUDAPEST ENVOY; Truman Appoints Davis, Now Ambassador to Costa Rica, as Successor to Chapin | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/modern-furniture-from-8-lands-in-show-at-architectural-league.html | Modern Furniture From 8 Lands In Show at Architectural League | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/6elq-slmolq-h-spoor-dtjtgh-indies-head-commander-in-east-since-4.html | 6Elq. SlMOlq H. SPOOR, DtJTGH INDIES HEAD; . Commander in East Since '4( Dies---Served With MacArthu in War Against Japanese | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/harvard-senior-held-as-forger.html | Harvard Senior Held as Forger | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mrs-frank-r-sheeser.html | MRS, FRANK R. SHEESER | True | Special to Ng, YoP. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/britain-to-reinforce-hong-kong.html | Britain to Reinforce Hong Kong | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/british-team-starts-trip-mechanization-held-solution-of-britains.html | BRITISH 'TEAM' STARTS TRIP; Mechanization Held Solution of Britain's Weaving Methods | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bus-lines-and-unions-accept-plan-for-czar-ask-mayor-to-name-him.html | Bus Lines and Unions Accept Plan For 'Czar,' Ask Mayor to Name Him; 'CZAR' TO BE NAMED FOR PRIVATE BUSES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/reds-stage-rally-to-down-phils-32-four-doubles-help-cincinnati-win.html | REDS STAGE RALLY TO DOWN PHILS, 3-2; Four Doubles Help Cincinnati Win After Ennis of Losers Clouts 2-Run Homer | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/protection-of-noisy-subways.html | Protection of Noisy Subways | True | ALBERT HIRST. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/joseph-davis.html | JOSEPH DAVIS | True | SneceJ fo Nrm YO.K T3mr.. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/receiving-award-of-outdoor-cleanliness-association.html | RECEIVING AWARD OF OUTDOOR CLEANLINESS ASSOCIATION | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/chicago-extrabase-blows-subdue-giants-32-for-a-2game-sweep-verban.html | Chicago Extra-Base Blows Subdue Giants, 3-2, for a 2-Game Sweep; Verban Triples and Edwards Doubles to Win in Fifth -- Reich's 3-Bagger Caps 2-Run Fourth -- Rush Outpitches Kennedy | True | By John Drebingerspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ad-agency-changes-its-name.html | Ad Agency Changes its Name | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/congress-hears-ada-doctors-dentists.html | CONGRESS HEARS ADA, DOCTORS, DENTISTS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/brother-of-queen-dead-at-age-of-6-15th-earl-of-strathmore-was-head.html | BROTHER OF QUEEN DEAD AT AGE OF 6; 15th Earl of Strathmore Was Head of Old Scottish Family -- Held Title Since 1944 | True | Sperm to Tz Nv NoP- Tar.s. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/beaverbrooks-saga-relived-on-birthday.html | BEAVERBROOK'S SAGA RELIVED ON BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/new-flight-to-london-listed.html | New Flight to London Listed | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-russian-program.html | THE RUSSIAN PROGRAM | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/group-garden-idea-applied-in-41-cities-leaders-in-yardville-plan.html | GROUP GARDEN IDEA APPLIED IN 41 CITIES; Leaders in Yardville Plan Tell of Success in Pooling Once Unsightly Back Plots | True | By Mary Roche | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/art-board-control-of-building-urged.html | ART BOARD CONTROL OF BUILDING URGED | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/house-plan-drawn-to-end-cut-for-eca-under-chiefs-proposal-agency.html | HOUSE PLAN DRAWN TO END CUT FOR ECA; Under Chiefs' Proposal, Agency Could Spend Group-Approved Funds in a Shorter Period | True | By Felix Belair Jr.special To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/buy-new-houses-in-l-i-projects-purchasers-get-homes-in-wantagh-and.html | BUY NEW HOUSES IN L. I. PROJECTS; Purchasers Get Homes in Wantagh and Manhasset -- Other Dwelling Sales | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/douglas-praises-dr-wises-career-justice-says-late-rabbi-gave-fresh.html | DOUGLAS PRAISES DR. WISE'S CAREER; Justice Says Late Rabbi Gave 'Fresh Vitality' to Ancient Tradition of Prophets | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/matthews-sworn-as-navy-secretary-gray-and-kimball-also-installed-in.html | MATTHEWS SWORN AS NAVY SECRETARY; Gray and Kimball Also Installed in Defense Posts at Rites in Johnson Office | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/celtics-sign-gallagher.html | Celtics Sign Gallagher | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/narcotics-raiders-seize-9-of-combine-federal-agent-credited-with.html | NARCOTICS RAIDERS SEIZE 9 OF 'COMBINE'; Federal Agent Credited With Winning Confidence of Ring With Sales in 'Millions' | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/miami-pressmen-get-pay-rise.html | Miami Pressmen Get Pay Rise | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/parkergonzales-score-in-tennis-pattybernard-reach-french-doubles.html | PARKER-GONZALES SCORE IN TENNIS; Patty-Bernard Reach French Doubles Semi-Finals -- Miss Brough-Mrs. du Pont Win | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/french-hit-snag-on-german-trade-u-s-insistence-on-restricting-type.html | FRENCH HIT SNAG ON GERMAN TRADE; U. S. Insistence on Restricting Type of Imports in Bizonal Area Halts Negotiations | True | By Harold Callenderspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/soviet-yields-on-some-points.html | Soviet Yields on Some Points | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bohm-on-loyalty-group.html | Bohm on Loyalty Group | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/offers-to-run-5-airlines-rickenbacker-says-he-could-fly-them.html | OFFERS TO RUN 5 AIRLINES; Rickenbacker Says He Could Fly Them Without Federal Aid | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/fred-c-place.html | FRED C. PLACE | True | Special to Tire lw Yolt TIMT. S. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/good-man-the-smoke-job.html | GOOD MAN ON THE SMOKE JOB | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dr-marry-m-natcher.html | DR. MARRY M, NATCHER | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gay-nineties-revived-at-home-for-aged-as-its-residents-stage.html | Gay Nineties Revived at Home for Aged As Its Residents Stage Vaudeville Show | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/louis-neuburg.html | LOUIS NEUBURG | True | Speal to T NZW Yo Tnz | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/elizabeth-and-duke-in-belfast.html | Elizabeth and Duke in Belfast | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bridges-is-indicted-on-perjury-charge-faces-deportation-longshore.html | BRIDGES IS INDICTED ON PERJURY CHARGE; FACES DEPORTATION; Longshore Leader Accused of Fraud in Naturalization by Denying He Is Communist CITIZENSHIP VOIDING ASKED Two Labor Aides Also Named in Bills as Clark Acts to Upset High Court Ruling BRIDGES INDICTED; FACES DEPORTATION INDICTED | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/succeeds-to-presidency-of-the-loft-candy-corp.html | Succeeds to Presidency Of the Loft Candy Corp. | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/embargo-on-grain-is-ordered-by-aar.html | EMBARGO ON GRAIN IS ORDERED BY AAR | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/metzman-gloomy-over-rail-picture-head-of-n-y-central-predicts-sharp.html | METZMAN GLOOMY OVER RAIL PICTURE; Head of N. Y. Central Predicts Sharp Cost Rise in Fall With 40-Hour Week COMPETITION IS SCORED Subsidies of Truckers, Bus and Air Lines, Water Carriers Must End, He Says | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/new-church-planned-st-pauls-methodist-to-build-edifice-in-hartsdale.html | NEW CHURCH PLANNED; St. Paul's Methodist to Build Edifice in Hartsdale, N. Y. | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/coolmaubarrow.html | CooL*mauBarrow | True | Special to Nww 2x Tzz. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/third-robinson-homer-in-2-games-helps-brooks-triumph-again-86.html | Third Robinson Homer in 2 Games Helps Brooks Triumph Again, 8-6; Brown's 3 Hits Against Pirates Also Mark Dodger Rise to Within Length of Lead -Castiglione, Westlake, Kiner Connect | True | By Roscoe McGowenspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/holy-cross-blanks-n-y-u-by-40-despite-fivehit-hurling-of-casey.html | Holy Cross Blanks N. Y. U. by 4-0 Despite Five-Hit Hurling of Casey; Victors Bunch Three Safeties in Eighth for as Many Runs at the Polo Grounds - Formon Holds Violet to Six Blows | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/seeks-midwest-bus-strike-end.html | Seeks Midwest Bus Strike End | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/hearings-held-on-rights-bills.html | Hearings Held on Rights Bills | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lord-hazlerigg.html | LORD HAZLERIGG | True | Special tO T!c[o Nm ORF TzoS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/auriols-honor-ministers-acheson-bevin-vishinsky-feted-by-french.html | AURIOLS HONOR MINISTERS; Acheson, Bevin, Vishinsky Feted by French President and Wife | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wage-rise-is-asked-of-ge-westinghouse.html | WAGE RISE IS ASKED OF GE, WESTINGHOUSE | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gulf-oil-profits-drop-stockholders-are-told-of-new-sources-of.html | GULF OIL PROFITS DROP; Stockholders Are Told of New Sources of Supply in Canada | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/itt-voting-change-rejected.html | I.T.&T. Voting Change Rejected | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/2800000-goal-set-n-y-infirmary-to-seek-funds-for-new-200bed.html | $2,800,000 GOAL SET; N. Y. Infirmary to Seek Funds for New 200-Bed Building | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/athens-forces-spur-offensive.html | Athens Forces Spur Offensive | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/appointed-ad-manager-of-coronet-magazine.html | Appointed Ad Manager Of Coronet Magazine | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/13-hits-by-browns-check-red-sox-84-ferrick-saves-fannin-in-6th-when.html | 13 HITS BY BROWNS CHECK RED SOX, 8-4; Ferrick Saves Fannin in 6th, When Zarilla Clouts 3-Run Homer -- Graham Connects | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/will-fight-delinquency-african-methodist-episcopal-church-to-set-up.html | WILL FIGHT DELINQUENCY; African Methodist Episcopal Church to Set Up Centers | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/retires-after-47-years.html | Retires After 47 Years | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/stocks-show-gain-after-early-drop-decline-of-more-than-a-week-is.html | STOCKS SHOW GAIN AFTER EARLY DROP; Decline of More Than a Week Is Halted and the Close Is 0.17 Above Tuesday's LATE TRADING IS HEAVY Situation Considered Ripe for Rally, Based on 16-Year High Short Position | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/special-library-feature-tales-of-railroading-making-of-model-trains.html | SPECIAL LIBRARY FEATURE; Tales of Railroading, Making of Model Trains by Builders | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/georgia-acts-to-regain-convict.html | Georgia Acts to Regain Convict | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jefferson-site-marked-philadelphia-unveils-tablet-at-place-he-had.html | JEFFERSON SITE MARKED; Philadelphia Unveils Tablet at Place He Had Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/von-mannstein-case-set-british-announce-17-charges-against-nazi.html | VON MANNSTEIN CASE SET; British Announce 17 Charges Against Nazi Field Marshal | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/accepts-college-presidency.html | Accepts College Presidency | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bed-o-roses-takes-national-stallion-stakes-easily-at-belmont.html | Bed O' Roses Takes National Stallion Stakes Easily at Belmont; VANDERBILT FILLY DEFEAT SET ASIDE Bed O' Roses, $3.70, Triumphs by 3 Lengths -- Three and Two Brings Up Rear CALUMNY UNSEATS RIDER Brooks Scores With Othello, Whirl Awhile and Ellie S. for Consecutive Triple | True | By James Roach | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mrs-todd-in-semifinals.html | Mrs. Todd in Semi-Finals | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/u-s-officers-indignant-deny-australians-charge-of-conspiracy-in-h.html | U. S. OFFICERS INDIGNANT; Deny Australian's Charge of 'Conspiracy' in Tokyo | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/new-book-offers-mindszenty-views-presents-documents-smuggled-out-of.html | NEW BOOK OFFERS MINDSZENTY VIEWS; Presents Documents Smuggled Out of Hungary -- Denies Anti-Semitic Charge | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/secretary-of-defense-here.html | Secretary of Defense Here | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/charles-leys.html | CHARLES LEYS | True | Spec*al to NZW YORI TZMZS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/red-reported-in-palace.html | Red Reported in Palace | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/narrows-crossing-seen-4-years-away-financing-of-bridge-to-wait.html | NARROWS CROSSING SEEN 4 YEARS AWAY; Financing of Bridge to Wait Until Finish of the Battery Tunnel, Set for 1950 BOND ISSUE IS PLANNED 6,540 - Foot Span Connecting Staten Island and Brooklyn Will Cost $78,000,000 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/port-agency-puts-off-bond-sale.html | Port Agency Puts Off Bond Sale | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gi-killed-in-draw-contest.html | GI Killed in 'Draw' Contest | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/i-mrs-k-s-williams-i-of-noted-family-49-j.html | I MRS. K. S. WILLIAMS I 'OF NOTED FAMILY, 49 J | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/named-general-manager-of-kaiserfrazer-corp.html | Named General Manager Of Kaiser-Frazer Corp. | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/weigh-market-problems-dry-goods-men-discuss-merchandise-handling-at.html | WEIGH MARKET PROBLEMS; Dry Goods Men Discuss Merchandise Handling at Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/copper-price-reduced-38c-to-17-58c-a-pound.html | COPPER PRICE REDUCED 3/8C TO 17 5/8C A POUND | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/decoration-models-in-students-exhibit.html | DECORATION MODELS IN STUDENTS' EXHIBIT | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/st-george-breakfast-sunday.html | St. George Breakfast Sunday | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/us-out-to-expand-investing-abroad-whitney-tells-world-trade-group.html | U.S. OUT TO EXPAND INVESTING ABROAD; Whitney Tells World Trade Group $1,000,000,000 Annual Increase Is Goal INTERNATIONAL FAIR IS SET Will Be Held Next Spring to Aid Foreign Sales Here -- Herter Gets Dollar Award | True | By Thomas F. Conroy | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/strikers-sue-employer.html | Strikers Sue Employer | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/i8-jean-exton-becomes-fiancee-daughter-of-state-department-official.html | IS8 JEAN EXTON BECOMES FIANCEE; Daughter of State Department Official Will Be Married to Franklin Curtiss | True | Speci to NEW Yomc r.s. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/oneact-plays-at-the-president.html | One-Act Plays at the President | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/garden-bid-fails-graham-fight-off-markson-cancels-june-3-bout-after.html | GARDEN BID FAILS; GRAHAM FIGHT OFF; Markson Cancels June 3 Bout After Managers Turn Down Television-Radio Offer | True | By William J. Briordy | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/track-title-to-clinton-evander-second-monroe-next-in-bronx-psal.html | TRACK TITLE TO CLINTON; Evander Second, Monroe Next in Bronx P.S.A.L. Meet | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/new-russian-move-severs-berlins-rail-link-to-west-soviet-move-cuts.html | New Russian Move Severs Berlin's Rail Link to West; SOVIET MOVE CUTS BERLIN RAIL LINK | True | By Sydney Grusonspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/odwyer-asserts-he-will-not-seek-2d-term-as-mayor-health-is-factor.html | O'DWYER ASSERTS HE WILL NOT SEEK 2D TERM AS MAYOR; HEALTH IS FACTOR Way Left Open for Him to Run for the Senate or for Governor CASHMORE ENTRY LIKELY Brooklyn Leader Is Reported to Have Flynn Support -- Fusion Drive Urged O'DWYER ASSERTS HE IS NOT RUNNING | True | By Paul Crowell | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/hamilton-geddes-sr.html | HAMILTON GEDDES SR. | True | SDecil to THI NEW YORK I'll, tIES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mildred-dunnock-honor-guest.html | Mildred Dunnock Honor Guest | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/at-the-paramount.html | At the Paramount | True | T. 1. P. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/text-of-lilienthals-letter-to-mcmahon.html | Text of Lilienthal's Letter to McMahon | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/spain-concealing-chagrin-over-loan-franco-regime-also-is-ruffled-by.html | SPAIN CONCEALING CHAGRIN OVER LOAN; Franco Regime Also Is Ruffled by Non-Admission to U. N., but No Hint Is Publicized | True | By Ford Wilkinsspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/two-get-art-academy-medals.html | Two Get Art Academy Medals | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/cramer-buys-fur-concern.html | Cramer Buys Fur Concern | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/senators-buy-hittle.html | Senators Buy Hittle | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/transit-expert-goes-abroad.html | Transit Expert Goes Abroad | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-issue-of-poland-fear-expressed-that-she-will-become-scapegoat.html | The Issue of Poland; Fear Expressed That She Will Become Scapegoat at Paris Conference | True | PETER P. YOLLES,K. KOLODZIEJCZYK,FELIX POPLAWSKI,W. BORZECKI, | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/germans-elated-at-western-stand-against-reviving-potsdam-policies.html | Germans Elated at Western Stand Against Reviving Potsdam Policies; Still Dubious That Big Four Will Reach Agreement on Unity in Paris Talks -- Gratified at Bonn Ratification | True | By Jack Raymondspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/builders-scored-on-private-planes-aeronautical-conference-told-that.html | BUILDERS SCORED ON PRIVATE PLANES; Aeronautical Conference Told That Manufacturers Fail to Improve Light Craft | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/sherman-is-named-to-direct-victim-assigned-to-handle-crawford-movie.html | SHERMAN IS NAMED TO DIRECT 'VICTIM'; Assigned to Handle Crawford Movie at Warners -- Wald Will Produce Picture | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/truman-asks-aid-for-service-men-asks-communities-to-do-what-they.html | TRUMAN ASKS AID FOR SERVICE MEN; Asks Communities to Do What They Did in War -- Parley on Responsibility Opens | True | By Bess Furmanspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/william-g-kur.html | WILLIAM G. KUR | True | Z | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/russia-restates-atomic-demands-again-urges-u-n-to-approve-soviet.html | RUSSIA RESTATES ATOMIC DEMANDS; Again Urges U. N. to Approve Soviet Plans -- Assails the U. S. Control Proposal | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bonds-and-shares-on-london-market-trading-volume-still-limited-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Still Limited and Prices Move to Lower Ground in All Sections | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/miss-schirmers-troth-new-jersey-girl-will-become-the-bride-of-dr.html | MISS SCHIRMER'S TROTH; New Jersey Girl Will Become the Bride of Dr.' Robert J. Burke | True | Special to Tm .lw Yoluc Tnr.s. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/harvard-beats-amherst-wins-5-4-as-lord-jeffs-rally-in-ninth-falls.html | HARVARD BEATS AMHERST; Wins, 5-4, as Lord Jeffs' Rally in Ninth Falls Short | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/peers-cautious-on-steel-bill.html | Peers Cautious on Steel Bill | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/utility-engineer-elevated.html | Utility Engineer Elevated | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mrs-kirklands-81-takes-gross-prize-mrs-e-h-gerry-is-a-stroke-back.html | MRS. KIRKLAND'S 81 TAKES GROSS PRIZE; Mrs. E. H. Gerry Is a Stroke Back in One-Day Tourney on Westbury Links | True | By Maureen Orcuttspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/abc-network-chooses-a-new-vice-president.html | ABC Network Chooses A New Vice President | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mint-awards-copper-contract.html | Mint Awards Copper Contract | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/st-johns-issues-103-letters.html | St. John's Issues 103 Letters | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/o-a-leiland.html | O. A. LEiLAND | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/fbi-aide-says-he-took-gubitchevs-papers.html | FBI AIDE SAYS HE TOOK GUBITCHEVS PAPERS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/henry-wilder.html | HENRY WILDER | True | Speclat t Tz N-w YoR,C TLaZ. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/british-reprisal-bars-soviet-aide-london-lists-seven-instances-of.html | BRITISH REPRISAL BARS SOVIET AIDE; London Lists Seven Instances of Alleged Persecution of Moscow Embassy Staff | True | By Clifton Danielspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-reuther-cases.html | THE REUTHER CASES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/personnel.html | Personnel | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/acheson-rejects-big-claim-by-soviet-for-reparations-as-german-unity.html | ACHESON REJECTS BIG CLAIM BY SOVIET FOR REPARATIONS AS GERMAN UNITY CONDITION; WEST TO HOLD GAIN Secretary Asserts Area Has No Surplus Now to Give Russians CITES DEFICIT IN THE EAST Asks Vishinsky to Outline Economic Reasons Why Four Zones Should Be Merged ACHESON REJECTS SOVIET UNITY PLAN | True | By Drew Middletonspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/39-final-acceptors-for-english-derby-record-field-likely-june-4.html | 39 FINAL ACCEPTORS FOR ENGLISH DERBY; Record Field Likely June 4 -- Woodward's Brown Rover Fourth Choice at 100-7 | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/byron-r-clark.html | BYRON R. CLARK | True | Special to Tr Nzv YOK TIdiES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/shipping-news-and-notes-parley-between-operators-and-nmu-halts.html | Shipping News and Notes; Parley Between Operators and NMU Halts "Without Progress" | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dutch-troops-returning-30000-men-in-indonesia-will-be-demobilized.html | DUTCH TROOPS RETURNING; 30,000 Men in Indonesia Will Be Demobilized in Eight Months | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/theatre-record-club-to-be-host.html | Theatre Record Club to Be Host | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/4-missing-in-danish-blast.html | 4 Missing in Danish Blast | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/rosita-renard-chilean-pianist-artist-highly-praised-here-i-dies-in.html | ROSITA RENARD; , CHILEAN" PIANIST; Artist, Highly Praised Here, I Dies in Santiago---Played at Carnegie Hall Jan. 19 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/seiffertsieehan.html | Seiffert-*Sleehan | True | Special to Tn N Yo Tnr. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/to-build-pipeline-imperial-oil-to-link-edmonton-with-head-of-great.html | TO BUILD PIPELINE; Imperial Oil to Link Edmonton With Head of Great Lakes | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/miss-borenzweig-to-wed-hunter-graduate-is-betrothed-to-irving-n.html | MISS BORENZWEIG TO WED; Hunter Graduate Is Betrothed to Irving N. Federgreen Jr. | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gasoline-stocks-show-drop-in-week-total-of-120469000-barrels-in-the.html | GASOLINE STOCKS SHOW DROP IN WEEK; Total of 120,469,000 Barrels in the Nation Represented Decrease of 799,000 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/shoe-show-nears-end-with-buying-keen.html | SHOE SHOW NEARS END WITH BUYING KEEN | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/link-to-democrats-opposed-by-berle-tammany-a-bad-government-he.html | LINK TO DEMOCRATS OPPOSED BY BERLE; Tammany a Bad Government, He Tells Liberals -- Clubhouse Appointments Assailed | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/coddling-the-airlines.html | "CODDLING' THE AIRLINES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lustron-house-to-go-on-display-in-jersey.html | LUSTRON HOUSE TO GO ON DISPLAY IN JERSEY | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/city-hopes-to-end-building-salvage-refitting-old-tenements-for.html | CITY HOPES TO END BUILDING SALVAGE; Refitting Old Tenements for Families From New Housing Sites Is Found Costly | True | By William M. Farrell | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/queuille-averts-crisis-but-at-risk-french-premier-saves-cabinet-by.html | QUEUILLE AVERTS CRISIS, BUT AT RISK; French Premier Saves Cabinet by Promising a Restudy of Nationalization Policies | True | By Lansing Warrenspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/284-listed-for-wings-west-point-and-annapolis-men-slated-for-air.html | 284 LISTED FOR WINGS; West Point and Annapolis Men Slated for Air Commissions | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/southerners-open-talks-with-lewis-but-union-demands-u-s-steels.html | SOUTHERNERS OPEN TALKS WITH LEWIS; But Union Demands, U. S. Steel's Offer to Meet With Him Cast Cloud Over Conference | | By Louis Starkspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/murtagh-reports-progress-on-piers-commissioner-says-the-public.html | MURTAGH REPORTS PROGRESS ON PIERS; Commissioner Says the Public Loaders Have Agreed to Adopt New Bookkeeping System | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/overhaul-is-voted-by-presbyterians-changes-in-synod-boundary-lines.html | OVERHAUL IS VOTED BY PRESBYTERIANS; Changes in Synod Boundary Lines, Governing Authority Backed in Buffalo Meeting | | By George Duganspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/miss-lina-a-weber.html | MISS LINA A. WEBER | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/athletics-5-in-4th-beat-white-sox-64-kellners-effective-pitching-in.html | ATHLETICS 5 IN 4TH BEAT WHITE SOX, 6-4; Kellner's Effective Pitching in Relief Role Helps Ailing Fowler Win Night Game | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/farm-trade-loans-drop-161000000-decrease-in-new-york-city-is.html | FARM, TRADE LOANS DROP $161,000,000; Decrease in New York City Is $79,000,000 for the Week -- Borrowings Gain | | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/conferees-locked-on-reorganizing-fail-to-reconcile-differences-in.html | CONFEREES LOCKED ON REORGANIZING; Fail to Reconcile Differences in Senate and House Bills -- No Agreement Near | | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/heads-garden-council-los-angeles-woman-elected-by-national-unit-of.html | HEADS GARDEN COUNCIL; Los Angeles Woman Elected by National Unit of State Clubs | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/newtown-team-scores-annexes-queens-psal-track-meet-fourth-time-in.html | NEWTOWN TEAM SCORES; Annexes Queens P.S.A.L. Track Meet Fourth Time in Row | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/senate-gop-to-back-new-economy-move.html | SENATE GOP TO BACK NEW ECONOMY MOVE | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/republic-closes-blast-furnace.html | Republic Closes Blast Furnace | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/student-films-win-top-honors.html | Student Films Win Top Honors | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/atom-products-aid-dental-research-tests-on-animals-should-help.html | ATOM PRODUCTS AID DENTAL RESEARCH; Tests on Animals Should Help Explain Tooth Decay, U. S. Investigator Says | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/robert-s-abbott-award-is-given-truman-as-he-renews-his-civil.html | Robert S. Abbott Award Is Given Truman As He Renews His Civil Rights Pledge | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/financing-to-go-to-vote.html | Financing to Go to Vote | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/state-picks-appraiser-j-russell-thorne-of-binghamton-in-new.html | STATE PICKS APPRAISER; J. Russell Thorne of Binghamton in New Equalization Post | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/institute-on-infirm-aged.html | Institute on Infirm Aged | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/compton-endorses-atlantic-pact-aid-sees-military-help-needed-to.html | COMPTON ENDORSES ATLANTIC PACT AID; Sees Military Help Needed to Insure Gains, Stimulate Private Investing COST IN METALS SMALL NME Research and MIT Chairman Gives Schwab Lecture at Iron and Steel Institute COMPTON ENDORSES ATLANTIC PACT AID | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/government-revives-its-du-pont-inquiry.html | GOVERNMENT REVIVES ITS DU PONT INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/amateur-golf-trials-set-u-s-g-a-lists-116-tests-for-three-major.html | AMATEUR GOLF TRIALS SET; U. S. G. A. Lists 116 Tests for Three Major Tourneys | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/british-actions-in-china-relationship-is-pointed-out-between.html | British Actions in China; Relationship Is Pointed Out Between Developments There and in Europe | True | FREDERIC E. HOLSINGER. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/railroad-chooses-counsel.html | Railroad Chooses Counsel | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/h-i-jagobsolq-dies-i-it-diao-tri-long-active-corporation-head-was.html | H. I. JAGOBSOlq DIES; I I}t DIAO T-RI/; Long Active Corporation Head, Was 53 ] in Cutting Field, Active in Many Charities | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/donor-explains.html | Donor Explains | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/keller-motors-issue-is-rejected-by-ohio.html | KELLER MOTORS ISSUE IS REJECTED BY OHIO | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/thomas-moore-to-be-honored.html | Thomas Moore to Be Honored | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/manhattan-honors-athletes.html | Manhattan Honors Athletes | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/court-refusal-to-grant-annulment-is-reversed.html | 'Court Refusal to Grant Annulment 'Is Reversed | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/oxford-cricketers-star-get-247-runs-in-first-innings-against-new.html | OXFORD CRICKETERS STAR; Get 247 Runs in First Innings Against New Zealand | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/von-nida-victor-with-276.html | Von Nida Victor With 276 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/liquidation-sends-grain-prices-down-wheat-sold-on-report-of-an.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Wheat Sold on Report of an Agreement by Longs and Shorts in the May -- Lard Weak | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/louis-s-lewis.html | LOUIS S. LEWIS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/crash-verdict-100074.html | Crash Verdict $100,074 | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/anna-magnani-plays-light-role-in-woman-trouble-film-at-the-little.html | Anna Magnani Plays Light Role in 'Woman Trouble,' Film at the Little Cine Met | True | By Bosley Crowther | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/arthur-sinsheimer.html | ARTHUR SINSHEIMER | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/the-play-one-for-the-book.html | THE PLAY; One for the Book | True | By Brooks Atkinson | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wages-termed-key-to-business-trend-if-they-go-up-guaranty-trust.html | WAGES TERMED KEY TO BUSINESS TREND; If They Go Up, Guaranty Trust Says, Prices Must Rise Too, Which Would Cut Sales | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/heads-plant-research-institute.html | Heads Plant Research Institute | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/state-reds-depose-bronx-leaders-for-bias-against-negro-members.html | State Reds Depose Bronx Leaders for Bias Against Negro Members | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/film-studio-for-israel-metro-said-to-be-planning-new-motionpicture.html | FILM STUDIO FOR ISRAEL; Metro Said to Be Planning New Motion-Picture Building | | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/flower-arranging-is-demonstrated-garden-club-members-display-skill.html | FLOWER ARRANGING IS DEMONSTRATED; Garden Club Members Display Skill at Show Benefiting the City's Botanical Parks | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ford-would-bar-benefits-to-idle-it-opposes-unemployment-pay-to.html | FORD WOULD BAR BENEFITS TO IDLE; It Opposes Unemployment Pay to Nonstrikers Put Out of Work by Speed-Up Dispute | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/marcele-anne-resta-bride-at-west-point.html | MARCELE ANNE REST A BRIDE AT WEST POINT | True | Special to NEW Yo | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/business-men-urge-fight-on-socialism-heads-of-sun-oil-u-s-rubber.html | BUSINESS MEN URGE FIGHT ON SOCIALISM; Heads of Sun Oil, U. S. Rubber and Marshall Field Stress Free Enterprise System | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/american-safety-razor-elevates-its-officers.html | American Safety Razor Elevates Its Officers | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wooster-beats-millbrook.html | Wooster Beats Millbrook | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/skidmore-to-graduate-two-men.html | Skidmore to Graduate Two Men | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/home-is-found-for-triplets.html | Home Is Found for Triplets | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/virginia-m-claxton-engaged-to-marry.html | VIRGINIA M. CLAXTON ENGAGED TO MARRY | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/two-hawaiian-pros-qualify.html | Two Hawaiian Pros Qualify | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/marian-grey.html | MARIAN GREY | True | SPecial to s NEW YORK T[MZS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/nlrb-aide-rejects-3-bell-system-attacks-on-phone-union-over.html | NLRB Aide Rejects 3 Bell System Attacks On Phone Union Over Affiliation With CIO | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jean-chauvel-dinner-host.html | Jean Chauvel Dinner Host | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/sports-of-the-times-a-pretty-good-ball-player.html | Sports of the Times; A Pretty Good Ball Player | True | By Arthur Daley | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/james-whitaker.html | JAMES WHITAKER | True | Special to -w Yoi Tl'Mr_. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jailed-debtor-out-on-strangers-cash-memphis-broker-lends-the-funds.html | JAILED DEBTOR OUT ON STRANGER'S CASH; Memphis Broker 'Lends' the Funds to Pay Obligations of Vermont Prisoner | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/2500000-is-given-to-jewish-appeal-contributions-made-at-series-of.html | $2,500,000 IS GIVEN TO JEWISH APPEAL; Contributions Made at Series of Dinners Here in the $250,000,000 Campaign | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/misuses-alleged-in-shock-theraphy-psychiatrist-tells-montreal.html | MISUSES ALLEGED IN SHOCK THERAPHY; Psychiatrist Tells Montreal Parley Risks Are Ignored - Whitehorn Heads Group | True | By Lucy Freemanspecial To The New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/john-bedrosian.html | JOHN BEDROSIAN | True | SPecial to THE NLV YORF. TIMr. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/medical-men-for-armed-services.html | Medical Men for Armed Services | True | THEODORE KATZ, | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/full-state-tax-held-due-on-shippedin-cigarettes.html | Full State Tax Held Due On Shipped-In Cigarettes | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/financing-planned-by-upstate-utility.html | FINANCING PLANNED BY UPSTATE UTILITY | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/british-circles-pleased.html | British Circles Pleased | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/nationalists-cling-to-lines-guarding-shanghai-retreat-communists.html | NATIONALISTS CLING TO LINES GUARDING SHANGHAI RETREAT; Communists Shell Last-Ditch Positions at Key Bridges Over Soochow Creek U. S. CONSULATE IS STRUCK Stray Bullet Injures Chinese Employe -- Ships Reported on Hand for Evacuation REAR GUARDS HOLD OUT IN SHANGHAI NATIONALISTS HOLD SHANGHAI BRIDGES | True | By Walter Sullivanspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/walls-decorated-by-printed-panels.html | WALLS DECORATED BY PRINTED PANELS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/scrap-groups-parley-shifted.html | Scrap Group's Parley Shifted | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/radio-and-television-conductors-named-for-13-summer-concerts-of-nbc.html | Radio and Television; Conductors Named for 13 Summer Concerts of NBC Symphony Starting June 12 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/operator-sells-east-side-house-benenson-disposes-of-apartment-on.html | OPERATOR SELLS EAST SIDE HOUSE; Benenson Disposes of Apartment on 84th St. -- Other Deals Reported in Manhattan | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/rites-for-george-w-campion.html | Rites for George W. Campion | True | Spa] o N' YOP. K . | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/merger-vote-scheduled-taggart-stockholders-to-pass-on-joining-st.html | MERGER VOTE SCHEDULED; Taggart Stockholders to Pass on Joining St. Regis Paper | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lilienthal-calls-for-a-full-inquiry-he-says-charges-of-atomic.html | LILIENTHAL CALLS FOR A FULL INQUIRY; He Says Charges of Atomic Mismanagement Create World Fears, and Facts Belie Them LILIENTHAL CALLS FOR A FULL INQUIRY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/cotton-is-lower-by-11-to-20-points-close-is-about-the-bottom-on-the.html | COTTON IS LOWER BY 11 TO 20 POINTS; Close Is About the Bottom on the New York Exchange -Grains' Weakness Is Cue | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bunche-rejects-bid-to-high-u-s-office.html | Bunche Rejects Bid To High U. S. Office | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ana-starts-magazine-study.html | ANA Starts Magazine Study | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/one-veto-is-enough.html | ONE VETO IS ENOUGH | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/day-line-is-host-to-300-for-a-sail-new-operators-take-officials-of.html | DAY LINE IS HOST TO 300 FOR A SAIL; New Operators Take Officials of City and Others on 2-Hour Voyage on the Hudson | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/congress-and-the-bomb-attacks-on-lilienthal-held-to-show-secrecy-is.html | Congress and the Bomb; Attacks on Lilienthal Held to Show Secrecy Is Mistaken for Security | True | By Hanson W. Baldwin | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/call-lieut-estey-able-fellow-coast-guard-officers-testify-in.html | CALL LIEUT. ESTEY ABLE; Fellow Coast Guard Officers Testify in Eastwind Case | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/food-concern-arranges-loan.html | Food Concern Arranges Loan | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/many-rise-to-support-eligibility-of-roosevelt-jr-to-be-president.html | Many Rise to Support Eligibility Of Roosevelt Jr. to Be President; Defenders Against Assertion That His Birth on New Brunswick Island Disqualifies Him Cite Supreme Court Records | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gop-support-seen-for-housing-bill-javits-notes-10-in-house-have.html | GOP SUPPORT SEEN FOR HOUSING BILL; Javits Notes 10 in House Have Backed Proposal Similar to Administration's | True | By Clayton Knowlesspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/making-history.html | Making History | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/cuban-cabinet-undergoes-shift.html | Cuban Cabinet Undergoes Shift | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/compromise-by-u-s-on-austria-is-seen-effort-to-achieve-peace-treaty.html | COMPROMISE BY U. S. ON AUSTRIA IS SEEN; Effort to Achieve Peace Treaty Held to Be Under Way for Submission at Paris REPARATIONS IS IN PLAN West Reported Ready to Accept Soviet Demands if Vienna Is Freed Economically | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/strategic-position-troubles-afghans-hoping-to-be-a-switzerland-in-a.html | STRATEGIC POSITION TROUBLES AFGHANS; Hoping to Be a 'Switzerland in Asia,' Kingdom Realizes It Is a Triple Junction | True | By Robert Trumbullspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/eastman-opens-new-quarters.html | Eastman Opens New Quarters | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/promoted-by-westinghouse-electric.html | PROMOTED BY WESTINGHOUSE ELECTRIC | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/center-welcomes-ice-revue-tonight-new-edition-of-sonja-henie-and.html | CENTER WELCOMES ICE REVUE TONIGHT; New Edition of Sonja Henie and Arthur Wirtz Skating Shows Features Eileen Seigh | True | By Louis Calta | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wireless-plea-granted-concern-may-handle-nonpress-federal-messages.html | WIRELESS PLEA GRANTED; Concern May Handle Non-Press Federal Messages Till July 1 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/standards-set-up-on-dentifrice-ads-magazine-copy-group-agrees.html | STANDARDS SET UP ON DENTIFRICE ADS; Magazine Copy Group Agrees Claims for Ammoniated Type Should Be Qualified | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/interplayers-acquire-4-scripts.html | Interplayers Acquire 4 Scripts | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/senators-turn-back-indians-again-6-to-2.html | SENATORS TURN BACK INDIANS AGAIN, 6 TO 2 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/plans-rent-act-test-we-russell-to-sue-on-behalf-of-boards-property.html | PLANS RENT ACT TEST; W. E. Russell to Sue on Behalf of Boards, Property Owners | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lackawanna-loan-placed-3150000-equipment-paper-put-on-market-by.html | LACKAWANNA LOAN PLACED; $3,150,000 Equipment Paper Put on Market by Bankers | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/in-the-nation-the-bitter-yield-of-politics-and-power.html | In The Nation; The Bitter Yield of Politics and Power | True | By Arthur Krock | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/sacks-hearing-delayed-case-of-lawyer-who-made-charges-comes-up-in.html | SACKS HEARING DELAYED; Case of Lawyer Who Made Charges Comes Up in Germany Today | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/miss-barbara-rehei.html | MISS BARBARA REHEIS | True | Special t NEW YOP. E 'M. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/credit-men-elect-degnan-he-heads-new-york-chapter-of-robert-morris.html | CREDIT MEN ELECT DEGNAN; He Heads New York Chapter of Robert Morris Associates | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/german-tours-permitted-western-powers-to-open-their-zones-to.html | GERMAN TOURS PERMITTED; Western Powers to Open Their Zones to Visitors This Summer | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/state-republicans-to-dine.html | State Republicans to Dine | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/elected-as-president-of-the-national-awvs.html | Elected as President Of the National AWVS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lebanon-syria-push-session-on-dispute.html | LEBANON, SYRIA PUSH SESSION ON DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/650-paid-for-jade-vase.html | $650 Paid for Jade Vase | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/named-by-north-bergen-g-a-machetto-is-selected-as-acting-mayor-by.html | NAMED BY NORTH BERGEN; G. A. Machetto Is Selected as Acting Mayor by New Board | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/memorial-held-in-london.html | Memorial Held in London | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/at-the-embassy.html | At the Embassy | True | I-I. I-I.- T. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lord-leverhulme-ill-official-of-lever-bros-stricken-while-traveling.html | LORD LEVERHULME ILL; Official of Lever Bros. Stricken While Traveling in West | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jukebox-finance-brings-triple-suit-rudolph-wurlitzer-co-former.html | JUKE-BOX FINANCE BRINGS TRIPLE SUIT; Rudolph Wurlitzer Co., Former Official and Credit Concern Involved in Courts | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/alexeiv-shchusev.html | ALEXEIV. SHCHUSEV | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/five-nations-agree-on-ports.html | Five Nations Agree on Ports | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/furness-withy-makes-changes.html | Furness Withy Makes Changes | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/u-s-calls-on-russia-to-return-31-ships-sent-during-war-and-to-give.html | U. S. Calls on Russia to Return 31 Ships Sent During War, and to Give Priest a Visa | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/guild-theatre-sale-judge-confirms-plan-but-defers-final-action.html | GUILD THEATRE SALE; Judge Confirms Plan, but Defers Final Action Pending Appeals | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/esso-standard-to-guarantee-resellers-of-no-2-heating-oil-against.html | Esso Standard to Guarantee Resellers Of No. 2 Heating Oil Against Price Drops | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/peruvian-bonds-exchanged.html | Peruvian Bonds Exchanged | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/3730893-raised-for-new-york-fund.html | $3,730,893 RAISED FOR NEW YORK FUND | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/union-rejects-plea-on-wage-reopening.html | UNION REJECTS PLEA ON WAGE REOPENING | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/stranahan-and-turnesa-only-americans-left-in-british-title-golf-two.html | Stranahan and Turnesa Only Americans Left in British Title Golf; TWO U. S. LINKSMEN GAIN FOURTH ROUND Frank Stranahan, the Defender, and Turnesa Take Matches in British Amateur Play FOUR AMERICANS BEATEN Ireland's President O'Kelly Attends as Carr, Hope of His Country, Is Put Out | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/blaine-for-atlantic-pact-chamber-head-calls-it-key-to-peace-without.html | BLAINE FOR ATLANTIC PACT; Chamber Head Calls It Key to Peace Without Appeasement | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/seminary-graduates-51-24-clergymen-get-bst-degrees-at-general.html | SEMINARY GRADUATES 51; 24 Clergymen Get B.S.T. Degrees at General Theological | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/second-jet-unit-off-to-europe.html | Second Jet Unit Off to Europe | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/overtime-rate-set-for-work-by-week.html | OVERTIME RATE SET FOR WORK BY WEEK | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/right-of-salesmen-to-strike-scored-federation-votes-resolution-for.html | RIGHT OF SALESMEN TO STRIKE SCORED; Federation Votes Resolution for Inclusion of Restrictions in Law of the Land | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/governor-gets-harness-bill.html | Governor Gets Harness Bill | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/heleh-wl-du-bois-liststttenditts-sister-will-be-matron-of-honor-at.html | HELEH WL. DU BOIS LIST'StTTENDIITS; Sister Will Be Matron of Honor at Her Marriage to Lieut. Alton Sears June 18 | True | pectal to Tml NL'W Yo. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/mr-chips-annexes-horse-show-prize-scores-after-three-jumpoffs-with.html | MR. CHIPS ANNEXES HORSE SHOW PRIZE; Scores After Three Jump-Offs With My Surprise in Boru Trophy Test at Devon | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wholesale-food-prices-rise-8c.html | Wholesale Food Prices Rise 8c | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/eye-of-victor-reuther-removed-assassin-is-hunted-on-slim-clues.html | Eye of Victor Reuther Removed; Assassin Is Hunted on Slim Clues; REUTHER LOSES EYE; ASSASSIN HUNTED | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/3000-crowd-dock-as-atlantic-sails-refurbished-former-matsonia.html | 3,000 CROWD DOCK AS ATLANTIC SAILS; Refurbished Former Matsonia Starts Mediterranean Run -Two Other Liners Leave | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/woosung-is-bombarded.html | Woosung Is Bombarded | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/swindler-is-sentenced-he-pleaded-guilty-to-larceny-of-3260-from.html | SWINDLER IS SENTENCED; He Pleaded Guilty to Larceny of $3,260 From Puerto Ricans | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/rear-guard-is-outflanked.html | Rear Guard Is Outflanked | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/exofficials-son-suicide.html | Ex-Official's Son Suicide | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/welsh-guards-revive-trooping-of-colors.html | WELSH GUARDS REVIVE TROOPING OF COLORS | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gifts-bring-minor-riot-indian-beggars-besiege-argentine.html | GIFTS BRING MINOR RIOT; Indian Beggars Besiege Argentine Distributing Clothing | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jersey-city-in-front-42-bailey-wins-7th-in-row-with-4hitter-against.html | JERSEY CITY IN FRONT, 4-2; Bailey Wins 7th in Row With 4-Hitter Against Orioles | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/britain-asks-more-meat.html | Britain Asks More Meat | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/76-germans-study-fishing-craft-here-seamen-will-take-12-trawlers.html | 76 GERMANS STUDY FISHING CRAFT HERE; Seamen Will Take 12 Trawlers Lent by U. S. to Bremen to Increase Food Supply | | By William R. Conklin | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/complaints-of-dps-verified-by-priest-condition-on-louisiana-sugar.html | COMPLAINTS OF DP'S VERIFIED BY PRIEST; Condition on Louisiana Sugar Farms Found in Some Cases 'Worse Than Reported' | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bears-stop-chiefs-74-culbersons-grand-slam-homer-in-4th-wins-for.html | BEARS STOP CHIEFS, 7-4; Culberson's Grand Slam Homer in 4th Wins for Hood | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/jail-terms-alternated-one-brother-at-time-to-serve-so-other-can.html | JAIL TERMS ALTERNATED; One Brother at Time to Serve So Other Can Conduct Business | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/commodity-prices-mixed-coffee-up-sugar-active-and-firm-rubber-still.html | COMMODITY PRICES MIXED, COFFEE UP; Sugar Active and Firm, Rubber Still Weak, Hides in Late Rally, Cottonseed Oil Slumps | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/pollet-of-cards-trips-braves-30-threerun-fourth-tops-spahn-in-duel.html | POLLET OF CARDS TRIPS BRAVES, 3-0; Three-Run Fourth Tops Spahn in Duel as Each Southpaw Permits Only Six Hits | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/czech-cleric-links-top-reds-to-judas-archbishop-assails-those-in.html | CZECH CLERIC LINKS TOP REDS TO JUDAS; Archbishop Assails Those in Communist Regime Who Are Battling Church | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/westport-opens-on-june-20.html | Westport Opens on June 20 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/malayan-red-total-drops.html | Malayan Red Total Drops | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/rome-backs-sforza-move-calls-his-accord-with-bevin-best-solution-to.html | ROME BACKS SFORZA MOVE; Calls His Accord With Bevin Best Solution to Colonies | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/russians-hopeful-on-big-4-parley-moscow-press-reports-express.html | RUSSIANS HOPEFUL ON BIG 4 PARLEY; Moscow Press Reports Express Optimism but Question Aims of the Western Powers | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/child-to-mrs-john-jimenez.html | Child to Mrs. John Jimenez | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/28family-building-bought-in-bronx.html | 28-FAMILY BUILDING BOUGHT IN BRONX | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/briton-killed-here-in-crash-on-bridge.html | BRITON KILLED HERE IN CRASH ON BRIDGE | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/unitarians-reject-change-in-bylaws.html | UNITARIANS REJECT CHANGE IN BY-LAWS | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/egypt-jails-100-in-banned-unit.html | Egypt Jails 100 in Banned Unit | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/a-survey-of-city-finances.html | A SURVEY OF CITY FINANCES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/party-for-alice-blum-on-june-17.html | Party for Alice Blum on June 17 | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/shanghai-troops-wrecked-suburbs-cut-a-wide-swath-through-fine.html | SHANGHAI TROOPS WRECKED SUBURBS; Cut a Wide Swath Through Fine Estates, Poor Villages to Aid 'Maginot Line' | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gets-reserve-pennant-laguardia-is-honored-as-she-prepares-for.html | GETS RESERVE PENNANT; Laguardia Is Honored as She Prepares for Maiden Trip | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wont-intervene.html | Won't Intervene | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/restaurant-trade-seen-leveling-off-marriott-optimistic-despite.html | RESTAURANT TRADE SEEN LEVELING OFF; Marriott Optimistic Despite Trend and Sees Economy Kept on High Level | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/selfhelp-is-urged-by-u-n-for-nations-underdeveloped-areas-asked-to.html | SELF-HELP IS URGED BY U. N. FOR NATIONS; Underdeveloped Areas Asked to Invest Own Capital, Lift Curbs on Foreign Funds SELF-HELP IS URGED BY U.N. FOR NATIONS | | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/cubans-in-twin-bill-sunday.html | Cubans in Twin Bill Sunday | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ebbets-field-rowdyism-may-bar-student-guests.html | Ebbets Field Rowdyism May Bar Student Guests | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/gillroy-makes-reply-to-isaacs-charges.html | GILLROY MAKES REPLY TO ISAACS CHARGES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/one-dead-in-u-s-embassy-fire.html | One Dead in U. S. Embassy Fire | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/wrightson-to-get-medal.html | Wrightson to Get Medal | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/slow-mail-delivery.html | Slow Mail Delivery | True | STANLEY JUDKINS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/urges-rezoning-survey-regional-plan-group-wants-contract-wth.html | URGES RE-ZONING SURVEY; Regional Plan Group Wants Contract With Consultants Renewed | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/buys-new-jersey-taxpayer.html | Buys New Jersey Taxpayer | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/would-shift-power-sale-senator-mckellar-wants-business-given-to.html | WOULD SHIFT POWER SALE; Senator McKellar Wants Business Given to Army | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/grace-line-vessel-afire.html | Grace Line Vessel Afire | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/spy-inquiry-defied-by-princeton-aide-atomic-scientist-refuses-to.html | SPY INQUIRY DEFIED BY PRINCETON AIDE; Atomic Scientist Refuses to Answer Questions on Reds and Work During War | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/attlee-move-said-to-end-party-rift-he-and-morrison-warn-rebels-that.html | ATTLEE MOVE SAID TO END PARTY RIFT; He and Morrison Warn Rebels That Indiscipline in House Threatens Government | | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/brooklyn-college-names-professor-of-sociology.html | Brooklyn College Names Professor of Sociology | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dr-james-t-dolan.html | DR. JAMES T. DOL:AN | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/monetary-change-seen-mine-president-expects-paper-to-be-adjusted-to.html | MONETARY CHANGE SEEN; Mine President Expects Paper to Be Adjusted to Gold METALS PROCESSOR INCREASES PROFITS | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bronx-beach-plans-due-for-approval-board-of-estimate-is-expected-to.html | BRONX BEACH PLANS DUE FOR APPROVAL; Board of Estimate Is Expected to Act Today on Ferry Point Park's Development FILLING OF LAND STARTED 16 Contracts Cover Project to Allow Work to Be Done as Funds Are Available | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/committee-for-buchanan-senate-group-approves-his-appointment-to-fpc.html | COMMITTEE FOR BUCHANAN; Senate Group Approves His Appointment to FPC | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/house-study-urged-of-b36-contracts-measure-asks-5man-inquiry-of.html | HOUSE STUDY URGED OF B-36 CONTRACTS; Measure Asks 5-Man Inquiry of Shift in Air Force Orders to Consolidated-Vultee HOUSE STUDY ASKED OF B-36 CONTRACTS | True | By Charles Hurdspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/phone-rate-rises-expected-in-state-retiring-head-of-association.html | PHONE RATE RISES EXPECTED IN STATE; Retiring Head of Association Says 'Much-Needed Relief' Is Coming This Year | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/medina-walks-out-on-red-trial-again-judge-leaves-the-bench-when.html | MEDINA WALKS OUT ON RED TRIAL AGAIN; Judge Leaves the Bench When Defense Counsel Refuses to Halt His Argument | True | By Russell Porter | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/hearing-is-refused-to-editor-of-nation.html | HEARING IS REFUSED TO EDITOR OF NATION | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/joseph-rosenbaum.html | JOSEPH ROSENBAUM | True | Special to T Nw Yor TLZS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/kathr-tijllooh-plans-marriage-huntington-girl-will-be-wed-to-thomas.html | KATHR TIJLLOOH, PLANS MARRIAGE; Huntington Girl Will Be Wed to Thomas 0wen Sargent in Church on June 1 | True | 8 | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/marymount-alumnae-sale.html | Marymount Alumnae Sale | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/u-s-rider-wins-jumpoff-capt-russell-on-air-mail-gets-horse-show.html | U. S. RIDER WINS JUMP-OFF; Capt. Russell, on Air Mail, Gets Horse Show Prix de France | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/senate-hears-plea-to-fbi-on-reuther-ferguson-voices-demand-on-clark.html | SENATE HEARS PLEA TO FBI ON REUTHER; Ferguson Voices Demand on Clark to Enter Case, as Do Union Officials | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/leftist-slate-wins-in-parents-election.html | 'LEFTIST' SLATE WINS IN PARENT'S ELECTION | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/midget-battles-police-squad.html | Midget Battles Police Squad | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/michigan-girl-bows-in-london.html | Michigan Girl Bows in London | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/u-s-invites-unity-toward-red-china-talks-being-held-with-dozen.html | U. S. INVITES UNITY TOWARD RED CHINA; Talks Being Held With Dozen Nations on Common Front -- Hasty Recognition Opposed | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/fall-dress-lines-in-for-big-season-rosenfeld-sees-large-stores.html | FALL DRESS LINES IN FOR BIG SEASON; Rosenfeld Sees Large Stores Buying in Depth in Forecast for Volume Producers | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/seoul-paper-scores-u-s-policy-in-orient.html | SEOUL PAPER SCORES U. S. POLICY IN ORIENT | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ballet-may-visit-russia-blevins-davis-asks-permission-to-present.html | BALLET MAY VISIT RUSSIA; Blevins Davis Asks Permission to Present Troupe There | True | | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/philadelphias-mall-set-governor-backs-national-show-place-near.html | PHILADELPHIA'S 'MALL' SET; Governor Backs 'National Show Place' Near Independence Hall | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/linens-stand-high-on-the-list-of-summer-favorites.html | LINENS STAND HIGH ON THE LIST OF SUMMER FAVORITES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/coast-guard-finds-23-seaman-guilty-technical-suspensions-are.html | COAST GUARD FINDS 23 SEAMAN GUILTY; Technical Suspensions Are Imposed for Refusal to Sail Ship From Singapore | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/275000-research-gift-penn-mutual-aids-heart-cancer-study-at-u-of.html | $275,000 RESEARCH GIFT; Penn Mutual Aids Heart, Cancer Study at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/schneiters-66-leads-in-first-national-p-g-a-qualifying-round-utah-g.html | Schneiter's 66 Leads in First National P. G. A. Qualifying Round; UTAH GOLFER PACES ISAACS BY A STROKE Schneiter Goes Out in 31 for 66 -- Runner-Up in Opening Round Returns in 31 MANGRUM, SCHMIDT AT 68 Barron, Heafner, Ransom and Snead Record 69s as Pros Start Qualifying Play | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/us-norway-sign-culture-pact.html | U.S., Norway Sign Culture Pact | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/accounts.html | Accounts | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/heads-eastern-division-of-frankfort-distillers.html | Heads Eastern Division Of Frankfort Distillers | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/elected-by-railway-group.html | Elected by Railway Group | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/imrs-robert-e-reynolds.html | iMRS. ROBERT E. REYNOLDS[ | True | I Special to THE Nv YO TTM..S ] | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/davis-death-accidental-playwrights-son-drowned-rites-at-little.html | DAVIS DEATH ACCIDENTAL; Playwright's Son Drowned -- Rites at 'Little Church' | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/yale-tops-williams-1510-tettlebachs-four-hits-pace-elis-owen-fisher.html | YALE TOPS WILLIAMS, 15-10; Tettlebach's Four Hits Pace Elis -- Owen, Fisher Connect | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/argentina-cuts-imports-from-us-75-per-cent.html | Argentina Cuts Imports From U. S. 75 Per Cent | True | By the United Press. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/dismissed-clerk-angry-sets-500000-store-fire.html | Dismissed Clerk, Angry, Sets $500,000 Store Fire | True | By the United Press. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/red-cross-drivers-sought.html | Red Cross Drivers Sought | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/moderates-shape-italian-labor-unit.html | MODERATES SHAPE ITALIAN LABOR UNIT | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/metals-processor-increases-profits-american-smelting-refining.html | METALS PROCESSOR INCREASES PROFITS; American Smelting & Refining Clears $8,244,045 in First Quarter of the Year | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/bendix-introduces-new-home-washer-17995-price-said-to-be-100-to-120.html | BENDIX INTRODUCES NEW HOME WASHER; $179.95 Price Said to Be $100 to $120 Below National and $80 Under Private Brands | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/nine-clubs-yield-data-on-tickets-turn-over-records-for-study-by.html | NINE CLUBS YIELD DATA ON TICKETS; Turn Over Records for Study by Murtagh in Inquiry on Theatre Prices | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/2-states-hold-up-cheeks.html | 2 States Hold Up Cheeks | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/66-removed-in-hospital-fire.html | 66 Removed in Hospital Fire | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/lafayette-nine-wins-50-robbins-strikes-out-14-holds-lehigh-to-three.html | LAFAYETTE NINE WINS, 5-0; Robbins Strikes Out 14, Holds Lehigh to Three Singles | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/three-killed-in-air-collision.html | Three Killed in Air Collision | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/higgins-bonds-awarded-bank-announces-disposal-of-part-of-sportsmans.html | HIGGINS BONDS AWARDED; Bank Announces Disposal of Part of Sportsman's Estate | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/benjamin-k-preslie-_.html | BENJAMIN K. PRESLIE - _ | True | SpecleJ. to NL'W Yo 'ztS. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/free-gold-markets.html | Free Gold Markets | True | JOHN K. BARNES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/books-authors.html | Books -- Authors | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/chelsea-displays-melting-pot-skill-parents-and-children-of-many.html | CHELSEA DISPLAYS MELTING POT SKILL; Parents and Children of Many Nations and Creeds Happy Together at Hobby Show A BLOW AT PREJUDICE School Principal's Enthusiasm Is Spark for Project to End Hatreds | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/article-3-no-title-forrestal-buried-with-heros-rites-president-and.html | Article 3 -- No Title; FORRESTAL BURIED WITH HERO'S RITES President and Other Notables Attend Funeral at Arlington for Defense Secretary 19-GUN SALUTES ARE FIRED Bishop Conducts the Services as Highest Officials Join in Respectful Tribute | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/sec-approves-plan-of-columbia-gas-utility-here-to-put-1345000-new.html | SEC APPROVES PLAN OF COLUMBIA GAS; Utility Here to Put 1,345,000 New Shares on Market Priced at $10 Each | True | Special to THE NEW YORK TIMES. | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/five-art-scholarships-awarded.html | Five Art Scholarships Awarded | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/power-production-off-5255272000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,255,272,000 Kw. Noted in Week Compared With 5,256,976,000 | True | | | C1B 193452 | |
| 1949-05-26 | 1949-05-26 | https://www.nytimes.com/1949/05/26/archives/ford-worker-is-detained.html | Ford Worker Is Detained | True | | | C1B 193452 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/soviet-boosts-food-need-demands-50-to-100-more-meat-and-milk-for.html | SOVIET BOOSTS FOOD NEED; Demands 50% to 100% More Meat and Milk for State | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/john-w-de-wolf.html | JOHN W, DE WOLF | True | Special to s NEW YOR TrMEs. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/jersey-flier-injured-in-crash.html | Jersey Flier Injured in Crash | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/care-executive-thanked-receives-word-from-british-queen-for-500000.html | CARE EXECUTIVE THANKED; Receives Word From British Queen for 500,000 Packages From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/profits-reported-for-fire-insurance-underwriters-show-gain-first.html | PROFITS REPORTED FOR FIRE INSURANCE; Underwriters Show Gain First Time in Five Years Despite Heavy 1948 Payments | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/get-200000-loan-on-taxpayer.html | Get $200,000 Loan on Taxpayer | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/grants-infuse-life-in-childrens-fund-u-n-body-expects-to-receive.html | GRANTS INFUSE LIFE IN CHILDREN'S FUND; U. N. Body Expects to Receive $6,000,000 From 6 Nations and U. S. Matching Formula | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/the-test-of-shanghai.html | THE TEST OF SHANGHAI | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-combinations-of-velvets-on-cottons-startling-in-their-welcome.html | New Combinations of Velvets on Cottons Startling in Their Welcome Chic Effects | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/queen-mary-82-feted-royal-family-holds-birthday-lunch-at-buckingham.html | QUEEN MARY, 82, FETED; Royal Family Holds Birthday Lunch at Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/drive-for-charity-mapped-in-harlem-125th-st-area-merchants-plan.html | DRIVE FOR CHARITY MAPPED IN HARLEM; 125th St. Area Merchants Plan Solicitation on Special Day -- $20,000 Get as Goal | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/to-observe-50-years-as-priest.html | To Observe 50 Years as Priest | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/first-negro-to-get-annapolis-scroll-wesley-brown-graduating-to.html | FIRST NEGRO TO GET ANNAPOLIS SCROLL; Wesley Brown, Graduating to Ensign, Says the Academy Treated Him Impartially REALLY ENJOYED' HIS STAY Headed for Engineering Corps, He Has Been the Counselor to Three White Plebes | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/peak-is-due-today-in-holiday-travel-air-reservations-up-10-to-15.html | PEAK IS DUE TODAY IN HOLIDAY TRAVEL; Air Reservations Up 10 to 15%, Extra Trains Planned -- Cool, Sunny Day Tomorrow | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/merchants-assert-fear-to-protest-px-national-groups-spokesman-tells.html | MERCHANTS ASSERT FEAR TO PROTEST PX; National Group's Spokesman Tells House Hearing Military 'Blacklisting' Is Worry | True | By H. Walton Cloke special To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bambergers-opening-new-unit.html | Bamberger's Opening New Unit | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/business-freedom-urged-by-sawyer-government-knows-too-little-about.html | BUSINESS FREEDOM URGED BY SAWYER; Government Knows Too Little About It to Interfere, Cabinet Member Tells Steel Men BUT HE ASKS COOPERATION Capitalism Must Show That It, Not Communism, Offers the Most Benefits, He Declares | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/students-to-ship-soap-to-france.html | Students to Ship Soap to France | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-s-set-to-revise-german-news-law-military-government-to-force.html | U. S. SET TO REVISE GERMAN NEWS LAW; Military Government to Force States to Change 'Odious' Sections of Press Code | True | By Sydney Gruson special To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/senator-hassan-sadek.html | SENATOR HASSAN SADEK | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/helicopters-to-haul-mail-into-chicago-loop-area.html | Helicopters to Haul Mail Into Chicago Loop Area | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dr-albert-l-shideler.html | DR. ALBERT L. SHIDELER | True | Specta3 to THE NV Yoz. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/66-family-house-bought-in-bronx-walton-ave-property-assessed-at.html | 66-FAMILY HOUSE BOUGHT IN BRONX; Walton Ave. Property Assessed at $380,000 -- Deal Closed on Tremont Avenue | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/first-woman-director-of-sheffield-farms-co.html | First Woman Director Of Sheffield Farms Co. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mr-adam-to-quit-royale-tomorrow-kirkland-will-close-adaptation-of.html | MR. ADAM' TO QUIT ROYALE TOMORROW; Kirkland Will Close Adaptation of Pat Frank's Best-Seller After Five Performances | True | By Sam Zolotow | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/goehr-resigns-from-music-post.html | Goehr Resigns From Music Post | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/more-sought-for-submarines.html | More Sought for Submarines | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cards-of-u-s-players.html | Cards of U. S. Players | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-zealand-out-in-110-oxford-leads-tourists-despite-72-in-second.html | NEW ZEALAND OUT IN 110; Oxford Leads Tourists Despite 72 in Second Innings | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/wj-turner-play-to-be-offered.html | W. J. Turner Play to Be Offered | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/arbitrator-holds-pay-fight-hearing-marine-engineers-make-four.html | ARBITRATOR HOLDS PAY FIGHT HEARING; Marine Engineers Make Four Demands for Increases on Ten Tanker Companies | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/house-chiefs-fight-for-housing-test-democrats-seeking-floor-vote-on.html | HOUSE CHIEFS FIGHT FOR HOUSING TEST; Democrats, Seeking Floor Vote on the Bill, Find Own Party Men Engaged in Log-Rolling | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dennis-h-childs.html | DENNIS H. CHILDS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/war-hero-is-seized-as-robber-of-homes.html | WAR HERO IS SEIZED AS ROBBER OF HOMES | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/tokyo-filibuster-prolongs-session-socialist-communist-groups-block.html | TOKYO FILIBUSTER PROLONGS SESSION; Socialist, Communist Groups Block Bill to Cut Personnel -- Fisticuffs Engaged In | True | By Burton Craigspecial To The New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/to-keep-oliver-twist-school-superintendents-retain-work-on-approved.html | TO KEEP 'OLIVER TWIST'; School Superintendents Retain Work on Approved List | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/captain-of-cutter-cleared-in-crash-boston-court-martial-frees-glynn.html | CAPTAIN OF CUTTER CLEARED IN CRASH; Boston Court Martial Frees Glynn -- 2 Tanker Officers Get Hearing Here Today | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/population-of-the-world-was-2320000000-in-47.html | Population of the World Was 2,320,000,000 in '47 | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/american-riders-triumph-in-paris-capt-henry-paces-army-team-that.html | AMERICAN RIDERS TRIUMPH IN PARIS; Capt. Henry Paces Army Team That Wins Prix des Veneurs at International Show | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/capital-gets-sales-tax.html | Capital Gets Sales Tax | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/3-mps-prepare-bail-for-new-eisler-bid-unnamed-members-of-labor.html | 3 MP'S PREPARE BAIL FOR NEW EISLER BID; Unnamed Members of Labor Party Ready Should Hearing on Communist Be Delayed | True | By Clifton Danielspecial To The New York Times. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/wildlife-scenes-added-by-museum-displays-in-natural-setting-called.html | WILDLIFE SCENES ADDED BY MUSEUM; Displays in Natural Setting Called Finest Yet Staged by Park Service Aide | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/red-sox-defeat-browns-with-4-unearned-runs-in-eighth-boston.html | Red Sox Defeat Browns With 4 Unearned Runs in Eighth; BOSTON TRIUMPHS OVER ST. LOUIS, 7-5 Error and a Disputed Play at Second on DiMaggio With Two Out Decide Battle PARNELL IS ROUTED IN 8TH Red Sox Star Blasted Out First Time This Season -- Hughson, Winner, Saved by Kinder | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/commodity-prices-irregular-here-coffee-futures-mixed-s-contract-up.html | COMMODITY PRICES IRREGULAR HERE; Coffee Futures Mixed, 'S Contract Up, 'D' Off -- Rubber Continues Weak -- Hides Rise | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/expedition-will-sail-to-labrador-june-18.html | EXPEDITION WILL SAIL TO LABRADOR JUNE 18 | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/yale-canoeist-drowned.html | Yale Canoeist Drowned | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/columbia-gets-ayres-portrait.html | Columbia Gets Ayres Portrait | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/sports-of-the-times-two-records-worth-preserving.html | Sports of the Times; Two Records Worth Preserving | True | By Arthur Daley | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bendix-aviation-talks-pressed.html | Bendix Aviation Talks Pressed | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/soviet-aims-seen-pressed.html | Soviet Aims Seen Pressed | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/18000-at-firemens-ball-queens-girl-crowned-in-garden-as-miss.html | 18,000 AT FIREMEN'S BALL; Queens Girl Crowned in Garden as Miss Firefighter of 1949 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-n-aide-leaves-for-geneva.html | U. N. Aide Leaves for Geneva | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/victor-sterlini.html | VICTOR STERLINI | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/woman-in-river-saved-2-policemen-dive-into-water-and-all-3-are.html | WOMAN IN RIVER SAVED; 2 Policemen Dive Into Water and All 3 Are Pulled Ashore | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/thomas-merton-author-becomes-trappist-priest.html | Thomas Merton, Author, Becomes Trappist Priest | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/industrial-output-off-again-in-april-fifth-monthly-drop-puts-index.html | INDUSTRIAL OUTPUT OFF AGAIN IN APRIL; Fifth Monthly Drop Puts Index at Lowest Since July, 1947 -- Decline Deepens in May | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bridges-flies-back-to-give-himself-up-ilwu-head-reaches-coast-to.html | BRIDGES FLIES BACK TO GIVE HIMSELF UP; ILWU Head Reaches Coast to Face U. S. Charges -- 2 Aides Free in $5,000 Bail | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/member-bank-balances-drop-275000000-excess-reserves-are-put-at.html | Member Bank Balances Drop $275,000,000; Excess Reserves Are Put at $760,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/anne-schweinler-becomes-engaged-trinity-college-alumna-will-bei.html | ANNE SCHWEINLER BECOMES ENGAGED; Trinity College Alumna Will Bel Bride of Thomas F. Cloney Jr., , Who Served in Marines | True | Special to THE I'qzw YOP. K TIM.VS. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/childrens-village-fete-basket-luncheon-card-party-thursday-at-dobbs.html | CHILDREN'S VILLAGE FETE; Basket Luncheon, Card Party Thursday at Dobbs Ferry | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/military-are-held-poor-in-psychiatry-new-york-neurologists-say-the.html | MILITARY ARE HELD POOR IN PSYCHIATRY; New York Neurologists Say the Services Fail to Use New Methods of Treatment | True | By Lucy Freemanspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/trend-to-jingoism-indicated-in-korea-race-myth-of-tai-chong-kyo.html | TREND TO JINGOISM INDICATED IN KOREA; Race Myth of Tai Chong Kyo Seen Fostered by Seoul in Religion and Education | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/collection-data-issued-booklet-of-new-york-credit-men-covers.html | COLLECTION DATA ISSUED; Booklet of New York Credit Men Covers Various Procedures | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/big-party-dodges-link-to-de-gaulle-popular-republican-groups.html | BIG PARTY DODGES LINK TO DE GAULLE; Popular Republican Group's Chairman Straddles Issue in Strasbourg Parley | True | By Lansing Warrenspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/877-dps-to-arrive-tomorrow.html | 877 DP's To Arrive Tomorrow | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/george-e-timpson.html | ..GEORGE E.. TIMPSON | True | Specla}, l | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/fcc-video-freeze-to-last-till-fall-sets-now-in-use-will-be-good.html | FCC VIDEO 'FREEZE' TO LAST TILL FALL; Sets Now in Use Will Be Good Indefinitely, Board Says -- Defers New Actions | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/brazil-buys-2-railways-2-railways-deal-involving-british-owned-lines-costs.html | BRAZIL BUYS 2 RAILWAYS; Deal, Involving British - Owned Lines, Costs $54,680,000 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/faiths-honor-barkley-morgenthau-and-tunney.html | Faiths Honor Barkley, Morgenthau and Tunney | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-joan-lansing-wed.html | MRS. JOAN LANSING WED | True | i I Widow of Air Arm Officer Is the| Bride of Carlos Nadal } | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/swiss-win-at-soccer-40.html | Swiss Win at Soccer, 4-0 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-yorker-gets-cornell-prize.html | New Yorker Gets Cornell Prize | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/weather-delays-jet-sea-flight.html | Weather Delays Jet Sea Flight | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dead-in-belgium-remembered.html | Dead in Belgium Remembered | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/soviet-reports-gains-for-united-germany.html | SOVIET REPORTS GAINS FOR UNITED GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/robeson-to-visit-greek-rebels.html | Robeson to Visit Greek Rebels | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/senate-bars-change-in-set-up-of-the-ccc.html | SENATE BARS CHANGE IN SET-UP OF THE CCC | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/letters-to-editor-a-moscow-standby-newspapers-investigate-them.html | LETTERS TO EDITOR A MOSCOW STANDBY; Newspapers Investigate Them Carefully, Sometimes Help to Get Improvements | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/communist-troops-behave.html | Communist Troops Behave | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/menthol-oferings-of-china-dried-up-but-trade-is-advised-of-large.html | MENTHOL OFERINGS OF CHINA DRIED UP; But Trade Is Advised of Large Arrivals Shipped in Advance of Communist Drive | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/117-in-qualifying-test-play-for-11-places-in-us-open-golf-at.html | 117 IN QUALIFYING TEST; Play for 11 Places in U.S. Open Golf at Baltusrol Tuesday | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/textile-machine-maker-elects-a-new-director.html | Textile Machine Maker Elects a New Director | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/indiana-dropped-to-fifth-films-of-western-conference-meet-revise.html | INDIANA DROPPED TO FIFTH; Films of Western Conference Meet Revise Standing | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cards-rout-pirates-136-explode-for-7-runs-in-first-kiner-wallops-no.html | CARDS ROUT PIRATES, 13-6; Explode for 7 Runs in First -- Kiner Wallops No. 10 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bosch-outlook-favorable.html | Bosch Outlook Favorable | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/vytlacil-paintings-to-be-shown.html | Vytlacil Paintings to Be Shown | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/linn-manufacturing-corp-sold.html | Linn Manufacturing Corp. Sold | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/employer-rights-big-labor-problem-wide-differences-by-unions-and.html | EMPLOYER RIGHTS BIG LABOR PROBLEM; Wide Differences by Unions and Management Over Area of Collective Bargaining SURVEY FINDS CONFLICT S Rows Over Boundaries Result in Ford and Singer Strikes -- Leaders' Views Outlined IMMIGRANT WINS GOOD SPORTSMANSHIP AWARD | | By A. H. Raskin | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/beach-club-opening-in-bronx.html | Beach Club Opening in Bronx | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mayor-odwyers-decision.html | MAYOR O'DWYER'S DECISION | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-baum-wins-with-83-captures-gross-prize-by-five-strokes-on.html | MRS. BAUM WINS WITH 83; Captures Gross Prize by Five Strokes on Wykagyl Links | | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-still-hopes-for-taxrise-action.html | TRUMAN STILL HOPES FOR TAX-RISE ACTION | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/city-magistrates-get-1000-pay-rise-estimate-board-action-puts-their.html | CITY MAGISTRATES GET $1,000 PAY RISE; Estimate Board Action Puts Their Salaries Where They Were Before 1933 Cuts STUDY CONTRACTS VOTED One Continues Zoning Survey, Another Calls for Analysis of Edison Power Contract | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/texas-pilot-killed-in-germany.html | Texas Pilot Killed in Germany | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pyramid-pay-bill-gains-house-group-backs-wider-ban-on-overtime-on.html | PYRAMID PAY BILL GAINS; House Group Backs Wider Ban on 'Overtime on Overtime' | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/frick-trustees-win-right-to-take-gifts.html | FRICK TRUSTEES WIN RIGHT TO TAKE GIFTS | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/shostakovich-holds-us-fears-his-music.html | SHOSTAKOVICH HOLDS U. S. FEARS HIS MUSIC | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/drive-on-for-jobs-for-dp-doctors-lutheran-service-is-seeking-to.html | DRIVE ON FOR JOBS FOR DP DOCTORS; Lutheran Service Is Seeking to Place 7,000 Physicians by the End of August | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/seizure-is-enjoined-of-insurance-assets.html | SEIZURE IS ENJOINED OF INSURANCE ASSETS | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/callaghan-to-quit-his-maritime-post-manager-of-exchange-for-15.html | CALLAGHAN TO QUIT HIS MARITIME POST; Manager of Exchange for 15 Years to Be Succeeded by W. F. Giesen Wednesday | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/depression-fight-mapped-senators-have-bill-to-provide-advance.html | DEPRESSION FIGHT MAPPED; Senators Have Bill to Provide Advance Safeguards INDUSTRIAL OUTPUT OFF AGAIN IN APRIL | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/job-prospects-for-june-graduates-held-likely-to-be-worst-since-41.html | Job Prospects for June Graduates Held Likely to Be Worst Since '41 | True | Special TO THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/future-for-israel-seen-in-industry-precision-instrument-inventor.html | FUTURE FOR ISRAEL SEEN IN INDUSTRY; Precision Instrument Inventor From Tel Aviv Describes Rapid Expansion There | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lady-n0reen-bass.html | LADY N0.REEN BASS | True | Special to T4 w YO MZS. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/home-sold-in-elmsford-n-y.html | Home Sold in Elmsford, N. Y. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/personal-notes.html | Personal Notes | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/treaty-with-japan-long-overdue-marthur-says-in-brief-message-head.html | Treaty With Japan Long Overdue, M'Arthur Says in Brief Message; Head of U. S. Chamber of Commerce in Tokyo Reads Opinion at West Coast Rally -- General Rebuts 'Failure' Charge | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/humm-and-neu-triumph-post-bestball-of-69-to-take-long-island-golf.html | HUMM AND NEU TRIUMPH; Post Best-Ball of 69 to Take Long Island Golf Prize | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/heads-bankers-group-k-w-thompson-middletown-is-made-7county.html | HEADS BANKERS GROUP; K. W. Thompson, Middletown, Is Made 7-County Chairman | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/economy-drives-gain-in-progress-budget-is-reported-a-billion-in-the.html | ECONOMY DRIVES GAIN IN PROGRESS; Budget Is Reported a Billion in the Red -- Omnibus Bill for Funds Pushed | True | By C. P. Trussellspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/earl-b-robinson.html | EARL B.. ROBINSON | True | Special to TH" Nzw YoK TI,ES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/wieboldt-stores.html | Wieboldt Stores | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/city-properties-in-new-ownership-houses-on-the-west-side-form-bulk.html | CITY PROPERTIES IN NEW OWNERSHIP; Houses on the West Side Form Bulk of the Latest Realty Activity in Manhattan | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/providence-is-admitted-at-i-c-4a-convention.html | Providence Is Admitted At I. C. 4-A. Convention | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/short-hair-styles-forecast.html | Short Hair Styles Forecast | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/gets-right-to-sue-city-man-dismissed-15-years-ago-to-ask-for-100000.html | GETS RIGHT TO SUE CITY; Man Dismissed 15 Years Ago to Ask for $100,000 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/house-compromise-on-5617470000-for-aid-is-passed-4642470000-goes-to.html | HOUSE COMPROMISE ON $5,617,470,000 FOR AID IS PASSED; $4,642,470,000 Goes to ERP, With Cut in This Sum Offset by Shorter Spending Time TRUMAN IN PLEA TO CHIEFS He Gains Restoration of Half of Slash Made in Fund for Occupied Area Relief $5,617,470,000 AID PASSED BY HOUSE | True | By Felix Belair Jr.special To the New York Times. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/j-s-edstroem-honored-henry-goddard-leaches-hosts-here-to-prominent.html | J. S. EDSTROEM HONORED; Henry Goddard Leaches Hosts Here to Prominent Swede | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/eiary-e-sherrymarried-bride-of-bruce-colyer-sterne-ini-north-evans.html | EIARY E. SHERRYMARRIED; Bride of Bruce Colyer Sterne ini North Evans N, Y. Home 1 1 | True | Special to THE 'N YOC S. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/title-firm-takes-jamaica-building-houses-sold-in-queens-great-neck.html | TITLE FIRM TAKES JAMAICA BUILDING; Houses Sold in Queens, Great Neck -- Mineola Site Taken for Printing Plant | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/circuit-courts-in-clash-philadelphia-chicago-benches-split-on-rent.html | CIRCUIT COURTS IN CLASH; Philadelphia, Chicago Benches Split on Rent Issue | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/columbia-student-reported-missing-freshman-19-disappeared-on-may-17.html | COLUMBIA STUDENT REPORTED MISSING; Freshman, 19, Disappeared on May 17 After Saying He Could Not Live in Brother's Shadow | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/loyalty-inquiries-are-topic-for-bar-governments-program-called.html | LOYALTY INQUIRIES ARE TOPIC FOR BAR; Government's Program Called 'Justified,' 'Police State Plan' at Civil Rights Session | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/patrick-f-pierson.html | PATRICK F. PIERSON | True | Special to NEW YO Tts. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/chicago-banks-mull-fiveday-work-week.html | CHICAGO BANKS MULL FIVE-DAY WORK WEEK | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-s-asked-to-block-jump-in-sugar-prices.html | U. S. ASKED TO BLOCK JUMP IN SUGAR PRICES | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/central-greek-band-of-rebels-wiped-out.html | CENTRAL GREEK BAND OF REBELS WIPED OUT | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/frank-lloyd-wright-wants-capital-to-move-to-functional-old-prairies.html | Frank Lloyd Wright Wants Capital To Move to Functional Old Prairies | True | By Anthony Levierospecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/french-orphans-to-gain-proceeds-of-a-penthouse-party-will-aid.html | FRENCH ORPHANS TO GAIN; Proceeds of a Penthouse Party Will Aid Victims of War | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/odwyer-wont-run-for-higher-office-primary-fight-seen-cashmore-and.html | O'DWYER WON'T RUN FOR HIGHER OFFICE; PRIMARY FIGHT SEEN; Cashmore and Silver Leading Contenders in Scrambled Race for Nomination MAYOR IGNORING A 'DRAFT' Movement to Oust Rogers From Tammany Checked -- Fusion Is Hopeful of Fall Victory O'DWYER WON'T RUN FOR HIGHER OFFICE | True | By James A. Hagerty | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/israel-britain-near-pact-agreement-on-trade-and-finance-may-be.html | ISRAEL, BRITAIN NEAR PACT; Agreement on Trade and Finance May Be Signed Today | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/georgia-home-town-greets-general-clay-with-rebel-yells-parade-big.html | Georgia Home Town Greets General Clay With 'Rebel Yells,' Parade, Big Barbecue | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/research-group-elects-schaefer.html | Research Group Elects Schaefer | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/floods-cancel-texas-golf.html | Floods Cancel Texas Golf | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-kathryn-osterweis-wed.html | Mrs. Kathryn Osterweis Wed | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/czech-reds-purge-defined-by-chiefs-party-worker-basis-economic.html | CZECH REDS PURGE DEFINED BY CHIEFS; Party Worker Basis, Economic Changeover to Heavy-Industry Exports Cited in Congress | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/henry-j-nolan.html | HENRY J. NOLAN | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/detroit-signs-canadian-back.html | Detroit Signs Canadian Back | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pmiss-ellen-breed-to-be-wed-jui4e-tsm-sister-will-be-maid-of-honor.html | PMISS ELLEN BREED' TO BE WED JUI4E; tSm Sister Will Be Maid of Honor at Her Marriage to Kennedy Williams in Church Here | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/attitude-of-cyprus-wish-of-people-for-union-with-greece-believed.html | Attitude of Cyprus; Wish of People for Union With Greece Believed Stronger Than Ever | | CHRISTOFOROS CHRISTODOULOU. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/johnson-demands-full-arms-budget-defense-secretary-sees-peril-in.html | JOHNSON DEMANDS FULL ARMS BUDGET; Defense Secretary Sees Peril in Proposed Cut in Funds for U. S. Aid to Europe | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/exchange-merger-wins-endorsement-cleveland-st-louis-markets-add.html | EXCHANGE MERGER WINS ENDORSEMENT; Cleveland, St. Louis Markets Add Approval to Chicago's for One Midwest Center EXCHANGE MERGER WINS ENDORSEMENT | | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/long-island-to-get-child-guidance-aid.html | LONG ISLAND TO GET CHILD GUIDANCE AID | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/in-the-nation-approval-of-the-single-appropriation-bill.html | In The Nation; Approval of the Single Appropriation Bill | True | By Arthur Krock | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dogs-vs-children-heroic-fray-ends-mothers-of-sutton-place-win.html | DOGS VS. CHILDREN; HEROIC FRAY ENDS; Mothers of Sutton Place Win Against Pet Owners in the Battle of Weedy Lot HEADQUARTERS SET UP Parents Have Command Post in Butcher Shop, Opponents in Poodle Emporium | True | By Doris Greenberg | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/giants-recall-lohrke-infielder-to-join-club-tonight-culler-sold-to.html | GIANTS RECALL LOHRKE; Infielder to Join Club Tonight -- Culler Sold to Jerseys | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/psychiatry-for-millions.html | PSYCHIATRY FOR MILLIONS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-s-films-lowrated-in-canadian-report.html | U. S. FILMS LOW-RATED IN CANADIAN REPORT | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-rank-e-mentz.html | MRS. ."-RANK E. MENTZ | True | Speel-I to THE NW _'oz Tlfrs. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bank-of-england-reports-circulation-drops-5644000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Drops 5,644,000 in Week to 1,267,907,000 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/supreme-court-test-pushed-on-park-talk.html | SUPREME COURT TEST PUSHED ON PARK TALK | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/crdnerlea.html | CrdnerLea | True | Special to THr Nxv No TL',rg_.s. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/specialty-sales-off-11-here.html | Specialty Sales Off 11% Here | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/would-halt-fdic-levies-jesse-h-jones-proposes-suspensions-until.html | WOULD HALT FDIC LEVIES; Jesse H. Jones Proposes Suspensions Until Need Arises | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/britain-to-take-back-warship.html | Britain to Take Back Warship | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/british-comment-on-service.html | British Comment on Service | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/text-of-the-pontiffs-message-on-1950-holy-year.html | Text of the Pontiff's Message on 1950 Holy Year | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/wrigley-is-satisfied-no-changes-in-leadership-of-the-cubs-planned.html | WRIGLEY IS SATISFIED; No Changes in Leadership of the Cubs Planned, He Says | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/collegians-start-track-meet-today-michigan-state-favored-over-yale.html | COLLEGIANS START TRACK MEET TODAY; Michigan State Favored Over Yale, N. Y. U. and 43 Other Teams at Randalls Island | True | By Joseph M. Sheehan | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/son-to-mrs-ralph-p-hubbell.html | Son to Mrs. Ralph P. Hubbell | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/judge-w-j-tilson-of-customs-court.html | JUDGE W. J. TILSON OF CUSTOMS COURT | True | Special to T Nmv Noz Ttzs. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/parley-spurs-aid-for-service-men-uso-takes-responsibility-for-wider.html | PARLEY SPURS AID FOR SERVICE MEN; USO Takes Responsibility for Wider Help -- Housing Urged as Federal Responsibility | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/state-sells-vacant-parcels.html | State Sells Vacant Parcels | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/radio-and-television-nbc-to-cover-u-s-open-golf-tournament-via-two.html | Radio and Television; NBC to Cover U. S. Open Golf Tournament Via Two Mediums June 9 to 11 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/capp-falk-sponsor-theatre-in-boston.html | CAPP, FALK SPONSOR THEATRE IN BOSTON | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/vishinsky-may-be-approached.html | Vishinsky May Be Approached | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/fox-acquires-yarn-by-nugent-kenyon-studio-pays-35000-for-film-story.html | FOX ACQUIRES YARN BY NUGENT, KENYON; Studio Pays $35,000 for Film Story, 'Trumpet to the Morn' -- Casts Other Pictures | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/broad-plan-given-for-the-missouri-brannan-outlines-thirtyyear.html | BROAD PLAN GIVEN FOR THE MISSOURI; Brannan Outlines Thirty-Year Program to Develop Basin's Land, Water Resources TOTAL COST 8 1/2 BILLIONS Farmers and Private Owners, of This Amount, Would Pay $4 to Government's $1 | True | By William M. Blairspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/named-father-of-the-year.html | NAMED 'FATHER OF THE YEAR' | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/starting-a-new-drive-for-greater-new-york-fund.html | STARTING A NEW DRIVE FOR GREATER NEW YORK FUND | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/canadian-denies-politics.html | Canadian Denies Politics | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/clearings-in-banks-off-12729179000-in-week-represents-a-decrease-of.html | CLEARINGS IN BANKS OFF; $12,729,179,000 in Week Represents a Decrease of 9.7% | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/plans-for-buildings-filed-by-architects.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/un-body-moves-to-jerusalem.html | U.N. Body Moves to Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/care-on-the-road.html | CARE ON THE ROAD | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/commercial-loans-decline-55000000-thirteenth-consecutive-drop-shown.html | COMMERCIAL LOANS DECLINE $55,000,000; Thirteenth Consecutive Drop Shown by New York Banks of the Reserve System | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/hate-survey-proposed-world-jewish-congress-asks-for-u-n-check-on.html | HATE SURVEY PROPOSED; World Jewish Congress Asks for U. N. Check on Papers | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/says-gubitchev-had-cash-in-an-envelope.html | SAYS GUBITCHEV HAD CASH IN AN ENVELOPE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/frederic-w-mercer-new-london-banker.html | FREDERIC W. MERCER, NEW LONDON BANKER | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/privileges-abolished-in-india.html | Privileges Abolished in India | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/seaway-up-in-senate-today.html | Seaway Up in Senate Today | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/transport-on-west-coast.html | Transport on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrsmary-w-owen.html | MRS.MARY W. OWEN | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/yale-beats-connecticut-little-of-elis-scores-in-the-box-with-3hit.html | YALE BEATS CONNECTICUT; Little of Elis Scores in the Box With 3-Hit Effort, 9-4 | True | Special to THE NEW YORK TIMES | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/navy-cross-awarded-to-marine.html | Navy Cross Awarded to Marine | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bonds-and-shares-on-london-market-securities-of-municipalities-of.html | BONDS AND SHARES ON LONDON MARKET; Securities of Municipalities of Europe Are Enlivened by Moves Over Interest | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/maurice-guignet.html | MAU.RICE GUIGNET | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/puerto-rico-and-t-b.html | PUERTO RICO AND T. B. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bullets-hit-u-s-consulate-last-nationalists-yield-in-shanghai.html | Bullets Hit U. S. Consulate; LAST NATIONALISTS YIELD IN SHANGHAI | True | By Walter Sullivanspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/two-elected-directors-of-distillery-concern.html | Two Elected Directors Of Distillery Concern | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/work-of-aec-commended-current-attacks-on-it-criticized-as.html | Work of AEC Commended; Current Attacks on It Criticized as Undermining National Security | True | KENNETH T. BAINBRIDGE,FRANCIS BIRCH,GEORGE B. KISTIAKOWSKY,NORMAN F. RAMSEY Jr.,,JERROLD R. ZACHARIAS. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/elmira-college-dean-named.html | Elmira College Dean Named | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/campus-leaders-named.html | Campus Leaders Named | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/price-abuses-laid-to-candy-industry-kroekel-tells-output-parley.html | PRICE ABUSES LAID TO CANDY INDUSTRY; Kroekel Tells Output Parley Pledge Against Unfair Tactics Is Not Being Kept | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/grove-buys-fitch-company.html | Grove Buys Fitch Company | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/jailed-for-shakedown-exparole-officer-got-500-from-family-of-an.html | JAILED FOR 'SHAKE-DOWN'; Ex-Parole Officer Got $500 From Family of an Ex-Convict | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/whitsuntide-fair-planned.html | Whitsuntide Fair Planned | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/utility-strike-law-invalid-in-jersey-state-supreme-court-finds.html | UTILITY STRIKE LAW INVALID IN JERSEY; State Supreme Court Finds Flaws in the Compulsory Arbitration Procedure | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/a-southerner-looks-at-the-north.html | A Southerner Looks at the North | True | BERNARD MANNING | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/col-vogel-to-go-to-panama.html | Col. Vogel to Go to Panama | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-puts-faith-in-lilienthal-aec-calls-congress-criticism.html | TRUMAN PUTS FAITH IN LILIENTHAL, AEC; Calls Congress Criticism Pre-Election Campaign Stuff -- Atom Chairman at Hearing TRUMAN PUTS FAITH IN LILIENTHAL, AEC LILIENTHAL CONSULTS HIS ASSOCIATES IN WASHINGTON | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/huge-loews-sign-put-up-on-lexington-theatre-front-it-is-one-of.html | HUGE LOEW'S SIGN PUT UP; On Lexington Theatre Front, It Is One of Largest of Its Kind | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/city-sales-tax-bills-hit-miley-raps-added-burden-that-would-be.html | CITY SALES TAX BILLS HIT; Miley Raps Added Burden That Would Be Imposed on Business | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bulgaria-protests-to-u-n.html | Bulgaria Protests to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lead-given-police-in-reuther-attack-gun-maker-narrows-detroit.html | LEAD GIVEN POLICE IN REUTHER ATTACK; Gun Maker Narrows Detroit Purchase Trail to 100-to-1 Chance 'and Maybe Less' | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-faculty-manager-of-brooklyn-athletics.html | New Faculty Manager Of Brooklyn Athletics | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/goethe-fete-at-city-college.html | Goethe Fete at City College | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/botanical-garden-being-beautified-becoming-among-the-loveliest.html | BOTANICAL GARDEN BEING BEAUTIFIED; Becoming Among the Loveliest Areas in City, Dr. Robbins Notes in Report | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/seeks-cosmetic-tax-end-jersey-association-starts-drive-to-repeal.html | SEEKS COSMETIC TAX END; Jersey Association Starts Drive to Repeal War Measure | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-david-chrystal.html | MRS. DAVID CHRYSTAL | True | pcta.1 to Nzw Yor T,'zS. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/diverse-attitudes-in-five-art-shows-three-largegroup-and-two-oneman.html | DIVERSE ATTITUDES IN FIVE ART SHOWS; Three Large-Group and Two One-Man Exhibitions Offered by the Local Galleries | True | S. P. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/the-aec-inquiry.html | THE AEC INQUIRY | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/sforza-widens-door-on-colony-solution.html | SFORZA WIDENS DOOR ON COLONY SOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/2-utility-concerns-prepare-offerings-pacific-gas-houston-lighting.html | 2 UTILITY CONCERNS PREPARE OFFERINGS; Pacific Gas, Houston Lighting to Issue Over $80,000,000 of New Securities | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/shield-of-david-barred-geneva-group-rejects-israeli-application-on.html | SHIELD OF DAVID BARRED; Geneva Group Rejects Israeli Application on Red Cross | True | Dispatch of The Times, London. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/geier-feted-by-associates.html | Geier Feted by Associates | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/red-harassing-charged-georgian-swears-out-warrant-alleging-party.html | RED HARASSING CHARGED; Georgian Swears Out Warrant Alleging Party 'Ridicule' | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/sikorsky-receives-aeronautical-medal.html | SIKORSKY RECEIVES AERONAUTICAL MEDAL | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/edward-d-mulcahn.html | EDWARD d. MULCAHN | True | . SP clot to Tz NZW 'ZOR: TI4r.s. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/tulsa-story-about-oil-fields-with-susan-hayward-new-feature-at-the.html | ' Tulsa,' Story About Oil Fields, With Susan Hayward, New Feature at the Capitol | True | By Bosley Crowther | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/security-copper-need-put-at-16-of-supply.html | SECURITY COPPER NEED PUT AT 16% OF SUPPLY | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/canadian-april-sales-up-15.html | Canadian April Sales Up 15% | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cuba-puts-tax-on-tourists.html | Cuba Puts Tax on Tourists | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-irving-goldin-has-daughter.html | Mrs. Irving Goldin Has Daughter | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/5-scientists-ask-bar-on-nonsecret-tests.html | 5 SCIENTISTS ASK BAR ON NON-SECRET TESTS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/milk-pricing-extended-new-york-method-to-continue-until-end-of-year.html | MILK PRICING EXTENDED; New York Method to Continue Until End of Year | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/john-w-gorsuch.html | JOHN W. GORSUCH | True | SpciaJ to N o To4zs.. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/special-events-planned-philipse-castle-irvington-home-offer-holiday.html | SPECIAL EVENTS PLANNED; Philipse Castle, Irvington Home Offer Holiday Attractions | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dr-franklin-w-barrows.html | DR. FRANKLIN W. BARROWS | True | . Special to THE N=W Yoc TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-effiily-morrisa-bride-in-london-daughter-of-the-late-charles.html | MRS. EffIILY MORRISA BRIDE IN LONDON; Daughter of the Late Charles Henry Costers Is Married J to Samuel A. We!idon I | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dewey-meets-schuman.html | Dewey Meets Schuman | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/hastings-aide-arrested-deputy-treasurer-accused-of-717-theft-of.html | HASTINGS AIDE ARRESTED; Deputy Treasurer Accused of $717 Theft of Village Funds | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/iowa-train-crash-kills-engineer.html | Iowa Train Crash Kills Engineer | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lord-leyerhulme-industrialist-dies-head-of-lever-bros-soap-firm-was.html | LORD LEYERHULME, INDUSTRIALIST, DIES; Head of Lever Bros, Soap Firm Was British Business Leader' --Aided Liverpool U, | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/li-warns-of-world-war.html | Li Warns of World War | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/women-who-can-make-own-hats-are-fastgrowing-shopper-group-they.html | Women Who Can Make Own Hats Are Fast-Growing Shopper Group; They Descend on Millinery Supply Stores, Get Help of Experts and Emerge With $50 'Creation' for $15 or Less | True | By Dorothy Barclay | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/womens-chances-99100-of-catching-us-husband.html | Women's Chances 99-100 Of Catching U.S. Husband | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/betrothed.html | BETROTHED | True | Special to T Nzw You TLES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/william-david-lukens.html | WILLIAM DAVID LUKENS | True | Special to The New York Times | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/evangelist-to-be-ordained-by-congregational-church.html | Evangelist to Be Ordained By Congregational Church | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/to-study-air-force-education.html | To Study Air Force Education | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/reds-said-to-rush-regime-for-china-assembly-call-next-month-seen-li.html | REDS SAID TO RUSH REGIME FOR CHINA; Assembly Call Next Month Seen -- Li Charges That Moscow Is in Full Control | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-nellie-carson.html | MRS. NELLIE CARSON | True | Specta! to T Nzw Yo 1zs. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/4-indicted-in-lonely-heart-case.html | 4 Indicted in 'Lonely Heart' Case | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/heads-international-unit-of-mccannerickson-inc.html | Heads International Unit Of McCann-Erickson, Inc. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/gulla-conviction-upheld.html | Gulla Conviction Upheld | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/china-joins-attack-on-reparation-ban-protests-u-s-action-on-japan.html | CHINA JOINS ATTACK ON REPARATION BAN; Protests U. S. Action on Japan as 'Drastic' and 'Prejudicial' -- Romulo Renews Fight | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/france-asks-count-of-armed-forces-russia-attacks-project-in-u-n-to.html | FRANCE ASKS COUNT OF ARMED FORCES; Russia Attacks Project in U. N. to Gather Military Data -- Wants Atom Facts Linked | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/rockaways-open-this-weekend.html | Rockaways Open This Week-End | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/h-m-roberts-dies-orange-banker-02-president-of-second-national-had.html | !H. M. ROBERTS DIES; ORANGE BANKER, '02; President of Second National Had Been on Staff 46 Years City, Church Leader | True | Special to Tzv/o . | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/store-sales-show-5-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 5% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 11% | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/2-argentines-die-after-blast.html | 2 Argentines Die After Blast | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/j-mnaughton-85-leader-in-gopper-former-president-of-calumet-and.html | J. M'NAUGHTON, 85, LEADER IN GOPPER; Former President of Calumet and Hecla Co. Dies--Ha'd Started as a Miner | True | Special to The New York Times | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bill-to-strengthen-defense-secrtary-is-passed-by-senate-proposed.html | BILL TO STRENGTHEN DEFENSE SECRTARY IS PASSED BY SENATE; Proposed Backed by Voice Vote After All Except One Effort to Amend It Fail OFFICER SHIFT ALLOWED Measure Would Grant Wider Power to Arms Chief, Reform Military Fiscal Policies UNIFICATION BILL VOTED BY SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/students-leave-for-tour-abroad-teachers-also-among-first-group-of.html | STUDENTS LEAVE FOR TOUR ABROAD; Teachers Also Among First Group of 51 That Plans Summer Study in Europe | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/stock-offering-for-scott-paper-sec-registration-statement-gives.html | STOCK OFFERING FOR SCOTT PAPER; SEC Registration Statement Gives Refunding as Purpose -- Other Authorizations | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/introduces-furniture-lines.html | Introduces Furniture Lines | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/illinois-paratrooper-killed.html | Illinois Paratrooper Killed | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/secrecy-is-strict-in-air-parley-here-companies-officials-roused-by.html | SECRECY IS STRICT IN AIR PARLEY HERE; Companies' Officials Roused by the Possibility of Canada Cutting In on U. S. Trade | True | By John Stuart | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/irish-picket-british-consulate.html | Irish Picket British Consulate | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/atomic-power-seen-aid-to-civilization.html | ATOMIC POWER SEEN AID TO CIVILIZATION | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/german-magazine-banned.html | German Magazine Banned | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/albert-todd-head-of-machinery-firm.html | ALBERT TODD, HEAD OF MACHINERY FIRM | True | Special to The New York Times | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/air-merger-hearing-set-session-july-18-on-midcontinent-bid-to-buy.html | AIR MERGER HEARING SET; Session July 18 on Mid-Continent Bid to Buy Parks Line | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/martha-vickers-gets-divorce.html | Martha Vickers Gets Divorce | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/special-care-supply-for-israel-planned.html | SPECIAL CARE SUPPLY FOR ISRAEL PLANNED | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-u-wiesendanger.html | MRS. U. WIESENDANGER | True | Special to TH NV Yo MT. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/kogel-optimistic-on-chronically-ill-says-outlook-is-bright-but.html | KOGEL OPTIMISTIC ON CHRONICALLY ILL; Says Outlook Is Bright, but Calls for Funds to Supply Much-Needed Facilities | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/telephone-tax-protested.html | Telephone Tax Protested | True | T. A. DWYER. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cites-ulsterbritish-tie.html | Cites Ulster-British Tie | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-asks-peace-prayers.html | Truman Asks Peace Prayers | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/law-to-curb-bias-is-urged-by-tobin-house-group-is-told-sanctions-in.html | LAW TO CURB BIAS IS URGED BY TOBIN; House Group Is Told Sanctions in Measure Would Be Used Only As a Last Resort | True | By John D. Morrisspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mount-holyoke-official-leaving.html | Mount Holyoke Official Leaving | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/stores-company-increases-income-federated-department-shows-gain-for.html | STORES COMPANY INCREASES INCOME; Federated Department Shows Gain for 52 Weeks, Drop for Quarter -- Other Reports | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/books-authors.html | Books -- Authors | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/its-whistle-stop-but-in-name-only-its-shriek-sends-the-railroad.html | IT'S WHISTLE STOP, BUT IN NAME ONLY; Its Shriek Sends the Railroad Backtracking -- Trains Halt or Creep, the Mayor Says | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-hermine-roth.html | MRS. HERMINE. ROTH | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-ford-m-hueffer.html | MRS. FORD M. HUEFFER | True | Sp_clal to TH NW YoI TIms. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/ford-offers-union-new-question-idea.html | FORD OFFERS UNION NEW QUESTION IDEA | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/edwin-h-alexander.html | EDWIN H. ALEXANDER | True | Special o Tm.Ngw YO.U TrES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/leffposner.html | LeffPosner | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/morris-rosenson.html | MORRIS ROSENSON | True | Speal to THE N'W YO TUES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/french-furniture-on-exhibition-here.html | FRENCH FURNITURE ON EXHIBITION HERE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dr-leroy-c-cooley-jr.html | DR. LEROY C. COOLEY JR. | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-talkie-for-taxis-motorolas-twoway-equipment-to-allow-use-of-4.html | NEW TALKIE FOR TAXIS; Motorola's Two-Way Equipment to Allow Use of 4 Channels | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/jensen-takes-baseball-offer.html | Jensen Takes Baseball Offer | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/revenue-freight-makes-small-gain-weeks-733911-car-volume-is-03-per.html | REVENUE FREIGHT MAKES SMALL GAIN; Week's 733,911 - Car Volume Is 0.3 Per Cent Above That for the Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-shuffles-state-department-perkins-butterworth-miller-mcghee.html | TRUMAN SHUFFLES STATE DEPARTMENT; Perkins, Butterworth, Miller, McGhee and Hickerson Named Assistant Secretaries REORGANIZING BILL SIGNED President Also Plans to Make Kennan Counselor to Succeed Bohlen | True | By James Restonspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/soviet-zone-hailed-russian-says-it-prospers-more-than-do-the.html | SOVIET ZONE HAILED; Russian Says It Prospers More Than Do the Western Sections HIS WIDER MEWS SOUGHT U.S. Secretary Expresses Hope Vishinsky Will Reveal Them -- Latter Seems Reluctant COUNCIL VETO RULE SOUGHT BY RUSSIAN | True | By Harold Callenderspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/warning-to-reds-inferred.html | Warning to Reds Inferred | True | By Religious News Service. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/retailers-are-optimistic-interstate-department-stores-head-sees.html | RETAILERS ARE OPTIMISTIC; Interstate Department Stores Head Sees Rise in Profit Margin | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/british-seen-curious-on-health-plan-cost.html | BRITISH SEEN CURIOUS ON HEALTH PLAN COST | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/trade-shows-held-losing-in-favor-study-of-711-companies-lays.html | TRADE SHOWS HELD LOSING IN FAVOR; Study of 711 Companies Lays Decline in Participation to Criticism of Standards | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lewis-adjourns-coal-talks-week-umw-president-forces-delay-demands.html | LEWIS ADJOURNS COAL TALKS WEEK; UMW President Forces Delay, Demands Operators Prove Tonnage They Represent Made Impartial Chairman In Bus Line Labor Disputes | True | By Louis Starkspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/no-word-on-red-capital.html | No Word on Red Capital | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/merchant-marine-conditions-need-is-pointed-out-for-facts-in.html | Merchant Marine Conditions; Need Is Pointed Out For Facts in Definitive Form | True | G. H. WADLEIGH. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/michael-flannery-sr.html | MICHAEL FLANNERY SR. | True | gpectxl to THg Nr. W 'om Tt.'ZS. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/harry-s-stockmeyer.html | HARRY S. STOCKMEYER | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/21-excursion-boats-prepared-to-carry-millions-this-summer-vessels.html | 21 Excursion Boats Prepared To Carry Millions This Summer; Vessels Will Take the Sightseers and Sea Lovers Around Manhattan and to Many Resorts and Beaches in New York Area | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/princess-margaret-at-montreux.html | Princess Margaret at Montreux | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/s_ft.faunce.html | S_ ft---Faunce | True | Special to THE NEW YOR:-: TLES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/presbyterians-told-to-bury-differences.html | PRESBYTERIANS TOLD TO BURY DIFFERENCES | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/ge-agrees-to-negotiate-electrical-concern-to-meet-with-union-june.html | GE AGREES TO NEGOTIATE; Electrical Concern to Meet With Union June 14 or Sooner | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bergen-county-apartment-sold.html | Bergen County Apartment Sold | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/police-seek-two-boys-atop-brooklyn-bridge.html | Police Seek Two Boys Atop Brooklyn Bridge | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dr-mayo-heads-chemical-group.html | Dr. Mayo Heads Chemical Group | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/all-grains-lower-in-chicago-trading-scattered-liquidation-a-factor.html | ALL GRAINS LOWER IN CHICAGO TRADING; Scattered Liquidation a Factor in Decline, With July Leading -- Wheat Off 1/2 to 1 1/2c Father Made Chairman; Son, Graflex President | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/samuel-sharfstein.html | SAMUEL SHARFSTEIN | True | Special to rz Nzw No Tnzs. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/medina-threatens-to-put-davis-in-jail-counsel-for-reds-also-warned.html | MEDINA THREATENS TO PUT DAVIS IN JAIL; Counsel for Reds Also Warned Sharply as Defense Stages Another Violent Protest MEDINA THREATENS TO PUT DAVIS IN JAIL | True | By Russell Porter | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/exsen-smathers-in-hospital.html | Ex-Sen. Smathers in Hospital | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/france-honors-ballet-expert.html | France Honors Ballet Expert | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pilot-unhurt-in-fiery-crash.html | Pilot Unhurt in Fiery Crash | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pittsburgh-business-off-marks-continuation-of-irregular-drop-since.html | PITTSBURGH BUSINESS OFF; Marks Continuation of Irregular Drop Since January | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pictures-in-shadowboxes.html | Pictures in Shadow-Boxes | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/dutra-visits-tennessee-he-is-honored-at-vanderbilt-sees-old-friend.html | DUTRA VISITS TENNESSEE; He Is Honored at Vanderbilt, Sees Old Friend in Small Town | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/stagnation-grips-trading-in-stocks-prices-drift-aimlessly-with.html | STAGNATION GRIPS TRADING IN STOCKS; Prices Drift Aimlessly, With Close at the Same Level as That of Wednesday VOLUME 700,000 SHARES Dullest Session in Two Weeks Embraces Only 935 Issues, With 393 Up, 256 Down | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/pope-proclaims-holy-year-asks-catholics-to-visit-rome-papal-bull.html | Pope Proclaims Holy Year, Asks Catholics to Visit Rome; Papal Bull Sets Aside 1950 for the Jubilee -- Faithful Will Obtain Indulgences -- Pilgrims Urged to Pursue Virtue Pontiff Proclaims a Holy Year; Catholics Are Urged to Visit Rome | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/churchs-estates-assailed-in-poland-newspapers-report-strikes-on.html | CHURCH'S ESTATES ASSAILED IN POLAND; Newspapers Report Strikes on Catholic Property Against Alleged 'Injustices' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/museum-exhibits-sightseeing-tour-three-rivers-around-the-rim-of.html | MUSEUM EXHIBITS SIGHT-SEEING TOUR; ' Three Rivers -- Around the Rim of Manhattan' Increases Attendance by 2,000 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mexico-to-market-silver.html | Mexico to Market Silver | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cadets-to-visit-mitchel-field.html | Cadets to Visit Mitchel Field | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/girl-turns-a-vision-into-poster-prize-15-year-old-student-wins.html | GIRL TURNS A VISION INTO POSTER PRIZE; 15 - Year - Old Student Wins Grand Award in National AAA Safety Contest | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/video-rights-snag-title-bout-plans-robinson-and-gavilan-refuse-to.html | VIDEO RIGHTS SNAG TITLE BOUT PLANS; Robinson and Gavilan Refuse to Sign Garden Contracts for Fight Here June 17 | True | By Joseph C. Nichols | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/leche-hombre-easily-takes-spring-maiden-chase-at-belmont-park.html | Leche Hombre Easily Takes Spring Maiden Chase at Belmont Park; CO-FAVORITE WINS BY THREE LENGTHS Leche Hombre, Paying $5.90, Leads Home Lock and Key Over Belmont Jumps FALL GUY CAPTURES SHOW Paddleduck Beats Allie's Pal in High Fleet Handicap for Third Straight Triumph | True | By James Roach | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/schedule-changes-made-several-revisions-announced-by-american.html | SCHEDULE CHANGES MADE; Several Revisions Announced by American League | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/northern-pacific-is-sued-u-s-brings-antitrust-action-over-use-of.html | NORTHERN PACIFIC IS SUED; U. S. Brings Anti-Trust Action Over Use of Lands | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/hayes-sets-pace-in-catholic-meet-mt-st-michael-needs-a-sweep-in.html | HAYES SETS PACE IN CATHOLIC MEET; Mt. St. Michael Needs a Sweep in Broad Jump, Postponed Till Sunday, to Win | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/missing-child-found-girl-4-in-a-car-in-neighbors-garage-sought-all.html | MISSING CHILD FOUND; Girl, 4, in a Car in Neighbor's Garage -- Sought All Night | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/oil-picture-reversed-ohio-companys-president-tells-of-change-in.html | OIL PICTURE REVERSED; Ohio Company's President Tells of Change in Condition | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/veterans-bonds-placed-by-oregon-3000000-issue-reoffered-to-public.html | VETERANS BONDS PLACED BY OREGON; $3,000,000 Issue Reoffered to Public -- $3,500,000 School Loan for County in Maryland | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/board-urged-to-act-in-case-of-teacher.html | BOARD URGED TO ACT IN CASE OF TEACHER | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/stranahan-and-turnesa-reach-quarterfinals-in-title-tourney-toledo.html | Stranahan and Turnesa Reach Quarter-Finals in Title Tourney; Toledo Ace Beats Loveday by 7 and 5 and Blair 8 and 7 on Irish Course -- Elmsford Player Is Victor by 5 and 3 and 2 Up | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/idlewild-claim-made-analyst-says-city-infringed-on-patent-at.html | IDLEWILD CLAIM MADE; Analyst Says City Infringed on Patent at Airport | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/unemployed-star-victor-by-stroke-hill-tops-snead-136-to-137-in-pro.html | UNEMPLOYED STAR VICTOR BY STROKE; Hill Tops Snead, 136 to 137, in Pro Qualifying Test on Richmond Links PALMER IN 138 BRACKET Shares Place With Heafner and Schmidt -- Fazio Gets 139 -- Vic Ghezzi Fails | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-s-examiner-halts-ship-pact-hearings.html | U. S. EXAMINER HALTS SHIP PACT HEARINGS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bathing-beach-approved-board-of-estimate-takes-action-on-ferry.html | BATHING BEACH APPROVED; Board of Estimate Takes Action on Ferry Point Park Project | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/straus-hits-prices-in-britain-france-head-of-macys-back-from-trip.html | STRAUS HITS PRICES IN BRITAIN, FRANCE; Head of Macy's, Back From Trip, Says Stores Will Import Less From Those Nations HATRY AGREES WITH VIEW Jay Thorpe President Who Also Returns on Queen Elizabeth Finds Goods Too Costly | True | By Greg MacGregor | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/translator-of-sophocles-poem.html | Translator of Sophocles Poem | True | KATE FLORES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/named-as-the-secretary-of-columbia-university.html | Named as the Secretary Of Columbia University | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/10-await-hearings-in-narcotics-case.html | 10 AWAIT HEARINGS IN NARCOTICS CASE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/named-trustees-of-barnard-college.html | NAMED TRUSTEES OF BARNARD COLLEGE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/vander-veershaak.html | Vander Veer---Shaak | True | Special to THE NEW YORK TI.IS. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/george-s-kaufman-weds-playwright-and-leueen-m-grathi-actress-marry-.html | GEORGE S. KAUFMAN WEDS; Playwright and Leueen M Grath,I Actress, Marry at His Farm ] | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-statement-on-hoover-report.html | Truman Statement on Hoover Report | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/4-railroad-dividend-cincinnati-new-orleans-texas-pacific-to-pay-on.html | $4 RAILROAD DIVIDEND; Cincinnati, New Orleans & Texas Pacific to Pay on June 23 | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/shanghais-millions-quickly-swing-into-line-behind-the-communists.html | Shanghai's Millions Quickly Swing Into Line Behind the Communists; Students Dance and Sing Party Songs — Red Troops Show Model Behavior — Newspapers Reflect Political Change | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/yonkers-girl-wins-story-prize.html | Yonkers Girl Wins Story Prize | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/migration-of-negro-is-called-economic.html | MIGRATION OF NEGRO IS CALLED ECONOMIC | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/engineering-awards-show-rise.html | Engineering Awards Show Rise | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/hunter-prize-goes-to-golden-chance-faut-star-gives-clean-effort-for.html | HUNTER PRIZE GOES TO GOLDEN CHANCE; Faut Star Gives Clean Effort for Leg on International Stake at Devon Show | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/extra-session-asked-for-action-on-rights.html | EXTRA SESSION ASKED FOR ACTION ON RIGHTS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/patty-upsets-gonzales-and-gains-french-tennis-final-with-parker-u-s.html | Patty Upsets Gonzales and Gains French Tennis Final With Parker; U. S. CHAMPION BOWS BY 6-4, 6-3, 3-6, 6-3 Patty's Strong Net Play Beats Gonzales — Parker Puts Out Sturgess, 6-2, 6-1, 6-4 MRS. DU PONT WINS, 6-3, 6-3 American Halts Mrs. Summers at Paris and Will Oppose Mrs. Adamson in Final | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/colden-in-protest-quits-college-unit-resigns-in-queens-asserting.html | COLDEN IN PROTEST QUITS COLLEGE UNIT; Resigns in Queens, Asserting Choice of Theobald Flouts Wishes of People | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/operatic-tour-ends-metropolitan-company-covered-nearly-10000-miles.html | OPERATIC TOUR ENDS; Metropolitan Company Covered Nearly 10,000 Miles, 14 Cities | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lead-price-reduced-here-another-cent.html | LEAD PRICE REDUCED HERE ANOTHER CENT | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cotton-futures-mixed-and-quiet-close-on-exchange-here-is-point-off.html | COTTON FUTURES MIXED AND QUIET; Close on Exchange Here Is Point Off to 4 Up — Prices Stiffer, With Little Pressure | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/belgian-balloon-race-canceled.html | Belgian Balloon Race Canceled | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/sciencewriting-awards-westinghouse-sets-up-panel-to-judge.html | SCIENCE-WRITING AWARDS; Westinghouse Sets Up Panel to Judge Outstanding Stories | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/union-agent-ousted-longshoremen-walk-off-jobs-in-jersey-to-force.html | UNION AGENT OUSTED; Longshoremen Walk Off Jobs in Jersey to Force Him Out | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/art-nazis-looted-sold-70-dutch-and-flemish-masters-bring-182500-in.html | ART NAZIS LOOTED SOLD; 70 Dutch and Flemish Masters Bring $182,500 in Paris | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/george-f-foley-69-a-former-publisher.html | GEORGE F. FOLEY, 69, A FORMER PUBLISHER! | True | Special to " N w Y'os: T,.-s. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/business-world.html | Business World | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-syrian-envoy-to-london.html | New Syrian Envoy to London | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/princeton-praises-bohm-under-inquiry.html | PRINCETON PRAISES BOHM UNDER INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/senators-conquer-indians-fifth-time-haefner-hurls-fourth-victory-in.html | SENATORS CONQUER INDIANS FIFTH TIME; Haefner Hurls Fourth Victory in Eight-Inning Game, 5-4, Despite Doby's Homer | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/rises-railroaded-by-hagues-board-action-of-freeholders-adds-371000.html | RISES RAILROADED BY HAGUE'S BOARD; Action of Freeholders Adds $371,000 Yearly to Hudson County's Tax Bill | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-albert-j-becklen.html | MRS. ALBERT J. BECKLE'N | True | Special to TH NW YO T[r | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/zionists-to-open-convention-today-dewey-ives-tobin-chapman-say.html | ZIONISTS TO OPEN CONVENTION TODAY; Dewey, Ives, Tobin, Chapman Siy Movement Must Continue Its Support of Israel | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-n-nations-scored-on-slump-policies-economic-report-cites-plans.html | U. N. NATIONS SCORED ON SLUMP POLICIES; Economic Report Cites Plans for Curbing Imports, Dumping to 'Export' Unemployment HITS MOVE AS DISASTROUS Findings Are Based on Survey of Steps to Maintain Stability, Jobs in Case of Recession U.N. NATIONS SCORED ON SLUMP POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/rutgers-sets-up-branch-lab.html | Rutgers Sets Up Branch 'Lab' | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/public-should-be-told-expert-warns-how-industry-produces-golden.html | Public Should Be Told, Expert Warns, How Industry Produces 'Golden Eggs' | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/appointed-as-the-dean-of-n-y-u-medical-unit.html | Appointed as the Dean Of N. Y. U. Medical Unit | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/cio-ship-union-gets-rise-750-increase-is-awarded-under-proviso-of.html | CIO SHIP UNION GETS RISE; $7.50 Increase Is Awarded Under Proviso of Contract | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/justice-seen-lax-in-jammed-courts-bar-of-3-states-asks-senate-to.html | JUSTICE SEEN LAX IN JAMMED COURTS; Bar of 3 States Asks Senate to Assign More Judges to This District at Once | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/ruling-on-israeli-mortgages.html | Ruling on Israeli Mortgages | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/troops-will-unload-bananas-in-britain.html | TROOPS WILL UNLOAD BANANAS IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/6el-joseph-fegah-long-in-marines-62-retired-officer-on-coast-aide.html | 6EL JOSEPH FEGAH, LONG IN MARINES, 62; Retired Officer on Coast. Aide to President F. D. Roosevelt, Dies_ of uto Injuries | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mack-trucks-makes-changes-in-officers.html | MACK TRUCKS MAKES CHANGES IN OFFICERS | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/walter-p-pfeiffer.html | WALTER P. PFEIFFER | True | Special to The New York Times | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/mrs-archibald-browne.html | MRS. ARCHIBALD BROWNE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/lurye-suspect-is-freed-questioned-10-hours-about-murder-of.html | LURYE SUSPECT IS FREED; Questioned 10 Hours About Murder of Organizer for ILGWU | True | | | C1B 193453 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/hurrying-afghans-bridge-centuries-export-of-caracul-brings-u-s.html | HURRYING AFGHANS BRIDGE CENTURIES; Export of Caracul Brings U. S. Equipment, Yankee Know-How to Ancient Land | | By Robert Trumbullspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/in-fashion-posts-with-burmill-cameo-hose.html | IN FASHION POSTS WITH BUR-MILL CAMEO HOSE | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/vinson-asks-house-to-sift-air-orders-wants-a-searching-study-of.html | VINSON ASKS HOUSE TO SIFT AIR ORDERS; Wants a 'Searching' Study of Reports Tying Johnson to Stress on Consolidated B-36's VINSON ASKS HOUSE TO SIFT AIR ORDERS | True | By Charles Hurdspecial To the New York Times. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/susanne-d-bullard-engaged-to-marry.html | SUSANNE D. BULLARD ENGAGED TO MARRY | True | Special to Tm llv YoK Tns. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/news-of-food-many-cuts-of-meat-increase-in-price-but-produce-stalls.html | News of Food; Many Cuts of Meat Increase in Price, but Produce Stalls Here Offer Good Buys | True | By Jane Nickerson | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/new-haven-profit-less-than-in-1948-earnings-of-687433-in-april.html | NEW HAVEN PROFIT LESS THAN IN 1948; Earnings of $687,433 in April $413,034 Under Year Ago -- $12,691,454 Total Income | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/corporate-income-rose-211-in-1948-but-sec-report-of-figures-for.html | CORPORATE INCOME ROSE 21.1% IN 1948; But SEC Report of Figures for 1,322 Concerns Shows 23.3% Gain for Manufacturers | | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/bensley-named-to-board-post.html | Bensley Named to Board Post | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/24th-division-reunion-set-veterans-hold-second-meeting-aug-1214-in.html | 24TH DIVISION REUNION SET; Veterans Hold Second Meeting Aug. 12-14 in This City | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/carbide-official-honored-for-his-work-in-plastics.html | Carbide Official Honored For His Work in Plastics | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/at-the-palace.html | At the Palace | True | T. M. P. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/quads-leave-hospital-22-day-old-collins-infants-weigh-over-5-pounds.html | QUADS LEAVE HOSPITAL; 22 - Day - Old Collins Infants Weigh Over 5 Pounds Each | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/sites-for-150-houses-purchased-in-queens.html | Sites for 150 Houses Purchased in Queens | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/british-police-win-pay-rise.html | British Police Win Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/u-s-moves-for-tax-claim-canadian-american-receiver-is-sought-to.html | U. S. MOVES FOR TAX CLAIM; Canadian American Receiver Is Sought to Collect $646,733 | True | | | C1B 193453 | |
| 1949-05-27 | 1949-05-27 | https://www.nytimes.com/1949/05/27/archives/truman-asks-redoubled-efforts-to-speed-hoover-boards-plans-truman.html | Truman Asks Redoubled Efforts To Speed Hoover Board's Plans; TRUMAN ASKS RUSH ON HOOVER'S PLANS | | By Clayton Knowlesspecial To the New York Times. | | C1B 193453 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/2-mayors-visit-odwyer-executives-from-trujillo-city-and-bombay-make.html | 2 MAYORS VISIT O'DWYER; Executives From Trujillo City and Bombay Make Calls | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/toscanini-arrives-at-naples.html | Toscanini Arrives at Naples | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/maxwell-f-mnally.html | MAXWELL F. M'NALLY | | Special to T/ NW NoK T4zs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/queens-wins-in-12th-43-beats-montclair-teachers-on-constantinos.html | QUEENS WINS IN 12TH, 4-3; Beats Montclair Teachers on Constantino's 2-Run Drive | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/film-classics-transfer-cinecolor-stockholders-will-vote-on-plan.html | FILM CLASSICS TRANSFER; Cinecolor Stockholders Will Vote on Plan June 14 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/ship-exchange-bill-scored-at-hearing-mckeough-of-maritime-agency.html | SHIP EXCHANGE BILL SCORED AT HEARING; McKeough of Maritime Agency Tells House Body Plan Would Make U.S a 'Santa Claus' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/national-lead-cuts-plumbing-paint-lines.html | NATIONAL LEAD CUTS PLUMBING, PAINT LINES | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/protest-from-princeton.html | Protest From Princeton | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/advertising-news.html | Advertising News | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/ventnor-boat-works-sold-for-76750.html | VENT'NOR BOAT WORKS SOLD FOR $76,750 | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/swim-suits-shown-by-newark-store-catalina-models-include-one-and.html | SWIM SUITS SHOWN BY NEWARK STORE; Catalina Models Include One and Two Piecers With Hand-Painted Designs | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sarah-churchill-sought-for-stage-exprime-ministers-daughter-may.html | SARAH CHURCHILL SOUGHT FOR STAGE; Ex-Prime Minister's Daughter May Appear at Westport in 'Philadelphia Story' | True | By J. P. Shanley | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/weather-halts-aerial-tourists.html | Weather Halts 'Aerial Tourists' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/acheson-asked-to-act.html | Acheson Asked to Act | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/services-bill-seen-due-for-house-delay.html | SERVICES BILL SEEN DUE FOR HOUSE DELAY | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/schmitz-and-cubs-vanquish-reds-31.html | SCHMITZ AND CUBS VANQUISH REDS, 3-1 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/to-offer-trade-pact-bill-malone-and-other-gop-senators-plan-measure.html | TO OFFER TRADE PACT BILL; Malone and Other GOP Senators Plan Measure as Substitute | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/blockade-return-feared-in-berlin-soviet-bars-all-west-trains-then.html | BLOCKADE RETURN FEARED IN BERLIN; Soviet Bars All West Trains, Then Says Firing Will Begin in One of Airlift Lanes SOVIETS OPEN STRIKE-LOCKED SWITCH Blockade Return Feared in Berlin As Russians Bar All West Trains | True | By Drew Middletonspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/formosas-use-doubted-admiral-questions-its-value-as-a-base-for-us.html | FORMOSA'S USE DOUBTED; Admiral Questions Its Value as a Base for U. S. Navy Force | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jersey-housing-units-to-set-army-record.html | JERSEY HOUSING UNITS TO SET ARMY RECORD | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/greeces-transportation-restored-airfields-ports-built-by-u-s-aid.html | Greece's Transportation Restored, Airfields, Ports Built by U. S. Aid; $29,000,000 Program Carried Out Through the Army Engineers and ECA | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/philadelphia-jury-hits-at-corruption-thievery-political-meddling.html | PHILADELPHIA JURY HITS AT CORRUPTION; ' Thievery,' Political Meddling Charged to City Officials at End of a Year's Inquiry | True | By William G. Weart special To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/7-boys-held-in-killing-youths-15-to-17-are-accused-in-bronx.html | 7 BOYS HELD IN KILLING; Youths, 15 to 17, Are Accused in Bronx Stabbing | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dollar-currency-cuts-italys-trade-imports-from-marshall-plan.html | ' DOLLAR' CURRENCY CUTS ITALY'S TRADE; Imports From Marshall Plan Countries Are Too Costly -- ECA Shows Concern | True | BY Michael L. Hoffmann special To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/books-authors.html | Books -- Authors | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/union-shop-barred-in-captive-mines-nlrb-rules-pact-obtained-by-umw.html | UNION SHOP BARRED IN 'CAPTIVE' MINES; NLRB Rules Pact Obtained by UMW Under Strike Pressure Violates Taft-Hartley Law UNION SHOP BARRED IN 'CAPTIVE' MINES | True | By Joseph A. Loftus special To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/charles-c-brown.html | CHARLES C. BROWN | True | Special to TE Nw Yop. tc T[MrS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/irish-charges-denied-young-mp-says-northern-area-pays-way-deserves.html | IRISH CHARGES DENIED; Young MP Says Northern Area Pays Way, Deserves Aid | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/charlies-bus-ends-rockland-run-2car-families-are-the-trouble.html | Charlie's Bus Ends Rockland Run; 2-Car Families Are the Trouble | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/movement-is-begun-to-draft-odwyer-committee-formed-by-business-and.html | MOVEMENT IS BEGUN TO DRAFT O'DWYER; Committee Formed by Business and Labor Says He Must Go On or Jeopardize Program MOVEMENT BEGUN TO DRAFT O'DWYER | True | By James A. Hagerty | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-grace-glassford-buried.html | Mrs. Grace Glassford Buried | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/youth-must-face-murder-trial.html | Youth Must Face Murder Trial | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/uaw-chrysler-walkout-ends.html | UAW Chrysler Walkout Ends | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/revival-of-scottish-language.html | Revival of Scottish Language | True | B. C. FORBES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/austrian-couple-missing-attorney-for-soviet-group-and-his.html | AUSTRIAN COUPLE MISSING; Attorney for Soviet Group and His Russian-Born Wife Involved | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sol-heller.html | SOL HELLER | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/afl-union-loses-in-court-barred-from-picketing-bars-serviced-by-cio.html | AFL UNION LOSES IN COURT; Barred From Picketing Bars Serviced by CIO Group | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/britishargentine-accord-on-new-trade-pact-seen.html | British-Argentine Accord On New Trade Pact Seen | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/william-a-mcabe.html | WILLIAM A, M'CABE | True | Special to T: NEW Yoa TIMZS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/9-essay-prizes-given-high-school-students-receive-sons-of.html | 9 ESSAY PRIZES GIVEN; High School Students Receive Sons of Revolution Awards | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/workers-take-cut-to-aid-firm.html | Workers Take Cut to Aid Firm | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/plight-of-sharecroppers.html | Plight of Sharecroppers | True | JEAN D. POTTER. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/to-honor-joseph-june-13.html | To Honor Joseph June 13 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/la-rue-gets-marriage-license.html | La Rue Gets Marriage License | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/his-50th-year-in-clergy-to-be-marked-tomorrow.html | His 50th Year in Clergy To Be Marked Tomorrow | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/big-four-keep-curbs-on-austrian-parties.html | BIG FOUR KEEP CURBS ON AUSTRIAN PARTIES | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/get-44500-for-injuries-bronx-couple-receives-damages-for-auto-crash.html | GET $44,500 FOR INJURIES; Bronx Couple Receives Damages for Auto Crash 2 Years Ago | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/50581-see-lopat-top-mackmen-30-lefthander-hurls-superbly-to-record.html | 50,581 SEE LOPAT TOP MACKMEN, 3-0; Lefthander Hurls Superbly to Record His Fifth Victory, Defeating Joe Coleman HENRICH WALLOPS NO. 9 Connects With Woodling On in First -- Berra Blasts His Fifth in Fourth Frame | True | By Louis Effrat | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dar-hails-war-heroine-memory-of-captain-molly-of-1776-is-hailed-at.html | D.A.R. HAILS WAR HEROINE; Memory of 'Captain Molly' of 1776 Is Hailed at West Point | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-yorks-25000-mayor.html | NEW YORK'S $25,000 MAYOR | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/stock-offering-planned-shareholders-of-pennsylvania-power-can-buy-1.html | STOCK OFFERING PLANNED; Shareholders of Pennsylvania Power Can Buy 1 for 7 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-u-s-radio-station-in-cyprus.html | New U. S. Radio Station in Cyprus | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/holdup-victims-put-in-ice-plants-seven-imprisoned-in-2-brooklyn.html | HOLD-UP VICTIMS PUT IN ICE PLANTS; Seven Imprisoned in 2 Brooklyn Robberies Quickly Escape, Shivering but Unharmed | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/zionists-redefine-aims-to-aid-israel-commission-proposals-ready-for.html | ZIONISTS REDEFINE AIMS TO AID ISRAEL; Commission Proposals Ready for National Organization's Session Here Tomorrow | True | By Irving Spiegel | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/treasury-announces-result-of-bill-offer.html | TREASURY ANNOUNCES RESULT OF BILL OFFER | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/security-offerings-at-low-for-2-years.html | SECURITY OFFERINGS AT LOW FOR 2 YEARS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-todd-in-two-finals-advances-in-singles-and-doubles-of-surrey.html | MRS. TODD IN TWO FINALS; Advances in Singles and Doubles of Surrey Tennis Tourney | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/methods-of-teaching-mathematics-called-riding-petrified-horse-of.html | Methods of Teaching Mathematics Called 'Riding Petrified Horse of Ancient Greece' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/that-worldshaking-heel.html | THAT WORLD-SHAKING HEEL | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-pandit-holds-women-shirk-role.html | MRS. PANDIT HOLDS WOMEN SHIRK ROLE | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/briton-says-israel-will-pay-refugees-lord-samuel-sure-new-state.html | BRITON SAYS ISRAEL WILL PAY REFUGEES; Lord Samuel Sure New State Recognizes Duty to Give a Proper Price for Land | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/in-westchester-race-fitts-is-endorsed-by-democrats-for-county.html | IN WESTCHESTER RACE; Fitts Is Endorsed by Democrats for County Executive | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/charles-w-hart.html | CHARLES W. HART | True | Special to T Nw Yo ".:=s. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fences-guards-dropped-to-aid-soldier-prisoners.html | Fences, Guards Dropped To Aid Soldier Prisoners | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/farrell-bondy-dogs-foxterrier-winners.html | FARRELL, BONDY DOGS FOXTERRIER WINNERS | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/horse-show-prize-to-moonlight-bay-dicksfield-trophy-is-retired-by.html | HORSE SHOW PRIZE TO MOONLIGHT BAY; Dicksfield Trophy Is Retired by Springsbury Hunter for Clean Effort at Devon | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/shostakovich-gives-views-on-new-york.html | SHOSTAKOVICH GIVES VIEWS ON NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/brokers-map-plan-to-end-ticket-evil-will-organize-to-drive-from.html | BROKERS MAP PLAN TO END TICKET EVIL; Will Organize to Drive From Theatre Those Who Exact Exorbitant Prices | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/truman-departs-on-a-3day-cruise-he-will-relax-do-some-work-as-the.html | TRUMAN DEPARTS ON A 3-DAY CRUISE; He Will Relax, Do Some Work as the Williamsburg Courses Potomac, Chesapeake Bay | True | By Anthony Levierospecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/nuptials-0n-july-9-for-patricia-booth-u-of-north-carolina-alumna.html | NUPTIALS 0N JULY 9 FOR PATRICIA BOOTH; U. of North Carolina Alumna Engaged to James A. Lee, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/delaney-is-trustee-for-norwalk-tire-co.html | DELANEY IS TRUSTEE FOR NORWALK TIRE CO. | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/brazil-to-welcome-dutra.html | Brazil to Welcome Dutra | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/giants-drop-back-to-third-place-as-phils-defeat-hartung-9-to-3.html | Giants Drop Back to Third Place As Phils Defeat Hartung, 9 to 3; Ennis Homer With One On Marks 4-Run 3d for Blue Jays -- Konstanty Checks New York in Relief | True | By John Drebingerspecial To the New York Times | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/hirohito-pays-visit-to-nagasaki.html | Hirohito Pays Visit to Nagasaki | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/back-dividend-authorized.html | Back Dividend Authorized | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gypsy-moth-being-fought-elimination-on-cape-cod-is-due-by-july-1.html | GYPSY MOTH BEING FOUGHT; Elimination on Cape Cod Is Due by July 1, Official Asserts | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-joseph-kovacs.html | MRS. JOSEPH KOVACS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/1543-from-shanghai-arrive-on-u-s-ship.html | 1,543 FROM SHANGHAI ARRIVE ON U. S. SHIP | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/labor-chief-quits-in-protest.html | Labor Chief Quits in Protest | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-musical-at-duxbury-in-july.html | New Musical at Duxbury in July | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/briton-reassures-afl.html | Briton Reassures AFL | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/james-monroe-smith-is-dead-in-louisiana.html | JAMES MONROE SMITH IS DEAD IN LOUISIANA | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/navy-stores-held-unfair-to-business-merchants-of-annapolis-tell.html | NAVY STORES HELD UNFAIR TO BUSINESS; Merchants of Annapolis Tell House Group That Service Shops 'Undersell' Them | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bulldogs-play-cards-sept-2.html | Bulldogs Play Cards Sept. 2 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bonn-leader-hopeful-adenauer-sees-a-chance-of-regaining-eastern.html | BONN LEADER HOPEFUL; Adenauer Sees a Chance of Regaining Eastern Lands | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/26-yachts-start-183mile-thrash-fales-nina-takes-early-lead-in-storm.html | 26 YACHTS START 183-MILE THRASH; Fales' Nina Takes Early Lead in Storm Trysail Club Race Around Block Island | True | By James Robbinsspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/laura-m-ecker-engaged.html | Laura M. Ecker Engaged | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/rev-john-w-lee.html | REV. JOHN W. LEE | True | Special to Ts Nw Yo.c Tzars. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/railway-merger-proposed.html | Railway Merger Proposed | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/child-3-dies-in-fire-two-others-burned-when-an-oil-stove-explodes.html | CHILD, 3, DIES IN FIRE; Two Others Burned When an Oil Stove Explodes in Brooklyn | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/wins-french-prize-hunter-high-school-senior-is-first-in-national.html | WINS FRENCH PRIZE; Hunter High School Senior Is First in National Contest | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/inquiry-demanded-on-hudson-rises-officials-civic-groups-roused-at.html | INQUIRY DEMANDED ON HUDSON RISES; Officials, Civic Groups Roused at $751,000 Added Burden on County Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cruz-wins-melbourne-bout.html | Cruz Wins Melbourne Bout | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/4-indicted-as-burglars-suspected-plotters-against-n-y-giants.html | 4 INDICTED AS BURGLARS; Suspected Plotters Against N. Y. Giants Baseball Team Held | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dr-frank-h-redwood.html | DR. FRANK H, REDWOOD | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/millions-of-hot-dogs-ready-at-beaches-today.html | Millions of Hot Dogs Ready at Beaches Today | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/driver-sorry-10-worth.html | Driver Sorry -- $10 Worth | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/ca-smith-heads-wh-dunne-co.html | C.A. Smith Heads W.H. Dunne Co. | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/young-republicans-head-attacks-odwyer-waste.html | Young Republicans' Head Attacks O'Dwyer 'Waste' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bidault-is-candidate-mentioned-as-new-president-of-popular.html | BIDAULT IS CANDIDATE; Mentioned as New President of Popular Republicans | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/twa-freight-volume-soars.html | TWA Freight Volume Soars | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/capuchin-seminary-is-picketed.html | Capuchin Seminary Is Picketed | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dr-milton-h-turk-exdean-at-hobart-member-of-faculty-at-college-for.html | DR. MILTON H. TURK, EX-DEAN AT HOBART; Member of Faculty at College for 48 Years DiesExpert on Anglo-Saxon Language | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/nazi-charge-is-denied-argentine-editor-contests-u-s-ban-on-his.html | NAZI CHARGE IS DENIED; Argentine Editor Contests U. S. Ban on His Magazine | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sturges-the-beautiful-blonde-from-bashful-bend-starring-betty.html | Sturges' 'The Beautiful Blonde From Bashful Bend,' Starring Betty Grable, at the Roxy | True | By Bosley Crowther | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/andrew-strippel.html | ANDREW STRIPPEL | True | SPCI.I to THS NEW YORX TMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-e-tokschner.html | MRS. E. TOKSCHNER | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/prada-knocks-out-lewis-south-american-lightweight-champion-victor.html | PRADA KNOCKS OUT LEWIS; South American Lightweight Champion Victor in First | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pay-talks-may-be-complicated.html | Pay Talks May Be Complicated | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/david-campbell.html | DAVID CAMPBELL | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/eisler-is-wanted-to-accuse-bridges-government-says-fugitive-has.html | EISLER IS WANTED TO ACCUSE BRIDGES; Government Says Fugitive Has Sworn to Statements That Have Bearing on Case | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lehigh-valley-plans-road-tells-icc-stock-and-bond-holders-approve.html | LEHIGH VALLEY PLANS; Road Tells ICC Stock and Bond Holders Approve Alterations | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/statements-filed-on-utility-stock-colorado-central-power-plans-to.html | STATEMENTS FILED ON UTILITY STOCK; Colorado Central Power Plans to Offer 80,000 Shares to Holders of Common | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/beerys-child-wins-allowance.html | Beery's Child Wins Allowance | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/chifley-repeats-stand-on-pacts.html | Chifley Repeats Stand on Pacts | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/3d-avenue-cited-in-trustee-action-sec-gets-a-showcause-order-and.html | 3D AVENUE CITED IN TRUSTEE ACTION; SEC Gets a Show-Cause Order and Master Is Appointed to Report on Solvency | True | | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/turks-again-hit-greeks-third-demonstration-in-two-days-is-held-in.html | TURKS AGAIN HIT GREEKS; Third Demonstration in Two Days Is Held in Ankara | True | | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/kennecott-pay-plan-rejected.html | Kennecott Pay Plan Rejected | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/florida-law-seen-aid-to-citrus-crop-toulme-says-plan-to-control.html | FLORIDA LAW SEEN AID TO CITRUS CROP; Toulme Says Plan to Control Production Will Add Stability to Next Year's Market | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/brazle-of-cards-trips-pirates-21-southpaw-victor-on-mound-as-rookie.html | BRAZLE OF CARDS TRIPS PIRATES, 2-1; Southpaw Victor on Mound as Rookie Kazak Hits Homer With a Mate on Base | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pittsburgh-transit-trustee-quits.html | Pittsburgh Transit Trustee Quits | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/indians-set-back-white-sox-4-to-0-benton-yields-six-hits-for.html | INDIANS SET BACK WHITE SOX, 4 TO 0; Benton Yields Six Hits for Victory on Mound Before 33,235 -- Wight Beaten | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bill-would-shift-cotton-marketing-anderson-of-new-mexico-in-senate.html | BILL WOULD SHIFT COTTON MARKETING; Anderson of New Mexico in Senate Measure Sets Base Average Allotment | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/control-is-changed-by-ankerite-mines.html | CONTROL IS CHANGED BY ANKERITE MINES | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cubans-to-play-black-barons.html | Cubans to Play Black Barons | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-j-c-c-fischer.html | MRS. J. C. C. FISCHER | True | Special to TH Nzw Yo Tnar. s. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/carnegieillinois-closes-5-hearths-marks-first-cutback-in-basic.html | CARNEGIE-ILLINOIS CLOSES 5 HEARTHS; Marks First Cutback in Basic Output by a Subsidiary of United States Steel OPERATING RATE NOW 98.4 National Tube Decreases Pipe Production -- 150 at Lukens Plant Are Furloughed | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jones-beach-reopens.html | JONES BEACH REOPENS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/wistful-among-15-in-rich-oaks-today-gaffery-and-nell-k-keen-rivals.html | WISTFUL AMONG 15 IN RICH OAKS TODAY; Gaffery and Nell K. Keen Rivals in $67,300 Coaching Club Race at Belmont Park | True | By James Roach | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fall-harness-dates-approved.html | Fall Harness Dates Approved | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/3-will-hold-reunion-grandmothers-meet-every-ten-years-on-street.html | 3 WILL HOLD REUNION; Grandmothers Meet Every Ten Years on Street Corner Here | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/traditional-exams-upheld-recent-suggestion-regarding-questions.html | Traditional Exams Upheld; Recent Suggestion Regarding Questions Considered Unstable Method | True | MARIE DUFF. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/crew-wins-pennant-the-african-dawn-becomes-125th-vessel-to-get.html | CREW WINS PENNANT; The African Dawn Becomes 125th Vessel to Get Award | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/to-discuss-disability-benefit-law.html | To Discuss Disability Benefit Law | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/soviet-radio-curtain-gains-effectiveness.html | SOVIET RADIO CURTAIN GAINS EFFECTIVENESS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-soviet-play-the-mad-haberdasher-carries-series-of-sharp-gibes.html | New Soviet Play, 'The Mad Haberdasher,' Carries Series of Sharp Gibes at Truman | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/farm-returns-lower-product-prices-dropped-15-between-april-and-may.html | FARM RETURNS LOWER; Product Prices Dropped 1.5% Between April and May | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/to-alter-gas-systems-2-concerns-in-new-york-and-jersey-get-plans.html | TO ALTER GAS SYSTEMS; 2 Concerns in New York and Jersey Get Plans Approved | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/recent-moves-dim-film-truce-hopes-british-failure-to-ease-quota-and.html | RECENT MOVES DIM FILM TRUCE HOPES; British Failure to Ease Quota and Postponement of Council Meeting Harm Prospects | True | By Thomas M. Pryor | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/plane-brings-17-families-nineteen-children-are-among-refugees-from.html | PLANE BRINGS 17 FAMILIES; Nineteen Children Are Among Refugees From Germany | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/michigan-state-qualifies-18-n-y-u-13-in-college-track-trials-fuchs.html | Michigan State Qualifies 18, N. Y. U. 13 in College Track Trials; FUCHS SETS MARK FOR THE SHOT-PUT His Heave of 56 Feet 3-8 Inch Tops Blozis' Record for I. C. 4-A Track Meet 10 FROM YALE MAKE GRADE But Elis Trail Michigan State and N. Y. U. in Trials for Final Session Today | True | By Joseph M. Sheehan | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/end-of-ford-strike-is-believed-near-many-points-fixed-federal.html | END OF FORD STRIKE IS BELIEVED NEAR; MANY POINTS FIXED; Federal Mediator Forecasts Agreement Today -- Scope of Arbitration Said to Be Set REUTHER, BUGAS PLEASED Report Great Progress, Even With Choice of an Arbiter Remaining as Obstacle End of Ford Strike Seen as Near; Scope of Arbitration Said to Be Set | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/turnesa-gains-british-amateur-golf-final-as-stranahan-bows-to.html | Turnesa Gains British Amateur Golf Final as Stranahan Bows to McCready; U. S. CHAMPION WINS TWO CLOSE BATTLES Turnesa Beats Power at 19th Hole, Makes Fine Shot at 18th to Down Millward Stranahan Soundly Whipped by McCready, Who Tops Thom at 20th to Enter Title Round | True | DEFENDER LOSES, 4 AND 3 | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/henry-p-cocks.html | HENRY P. COCKS | True | Specl&! to Ta Nzw Yo TIS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/kirk-talks-with-truman-before-going-to-moscow.html | Kirk Talks With Truman Before Going to Moscow | True | Special to The NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cotton-moves-up-slightly-at-close-futures-after-opening-3-to-6.html | COTTON MOVES UP SLIGHTLY AT CLOSE; Futures, After Opening 3 to 6 Points Higher, End 9 to 13 Better in Active Trading | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jack-c-goodwin.html | JACK C. GOODWIN | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/radio-and-television-nbcs-video-network-will-present-jewish.html | Radio and Television; NBC'S Video Network Will Present Jewish Confirmation Ceremonies on June 5 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/at-the-strand.html | At the Strand | True | T. M. P. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/another-hormone-in-adrenal-glands-scientists-report-substance-found.html | ANOTHER HORMONE IN ADRENAL GLANDS; Scientists Report Substance Found in Medulla Acts to Constrict Blood Vessels | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/james-e-canavan.html | JAMES E. CANAVAN | True | Special to TZ NEw YO Tzs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cripps-and-harriman-confer-on-erp-issue-british-still-firm-against.html | Cripps and Harriman Confer on ERP Issue; British Still Firm Against U. S. Payment Plan | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dr-na1b-barbour-physician-62-years.html | DR. NAS1B BARBOUR, PHYSICIAN 62 YEARS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/acheson-shuffle-omits-2-big-points-longrange-planning-public.html | ACHESON SHUFFLE OMITS 2 BIG POINTS; Long-Range Planning, Public Relations Proposals of Hoover Board Held Ignored OTHER GAINS ARE NOTED Naming of Webb Called Step in Better Department Liasion With Other Agencies | True | By James Restonspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bendix-and-strikers-end-talks.html | Bendix and Strikers End Talks | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/glasgow-to-hold-exhibit-industrial-fair-will-be-staged-from.html | GLASGOW TO HOLD EXHIBIT; Industrial Fair Will Be Staged From September 1 to 17 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/urges-british-drive-here-benton-in-london-suggests-angloamerican.html | URGES BRITISH DRIVE HERE; Benton in London Suggests Anglo-American Merchandising Council | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/henry-w-kimmel.html | HENRY W. KIMMEL | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/teamsters-threaten-food-hauling-strike.html | TEAMSTERS THREATEN FOOD HAULING STRIKE | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/children-immunized-free-michigan-governor-signs-law-vetoed-by.html | CHILDREN IMMUNIZED FREE; Michigan Governor Signs Law Vetoed by Predecessor | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gregg-left-3250372-widow-is-chief-beneficiary-of-shorthand-system.html | GREGG LEFT $3,250,372; Widow Is Chief Beneficiary of Shorthand System Founder | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pupils-act-in-color-film-shot-in-school-first-of-series-showing.html | Pupils Act in Color Film Shot in School, First of Series Showing Classroom Work | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cornell-homer-trips-dartmouth-nine-41.html | CORNELL HOMER TRIPS DARTMOUTH NINE, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/17-in-colombia-killed-by-erupting-volcano.html | 17 in Colombia Killed By Erupting Volcano | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dorothy-dunne-engaged-briarcliff-alumna-will-be-bride-of-dr-william.html | DOROTHY DUNNE ENGAGED; Briarcliff Alumna Will Be Bride of Dr. William H. Kittrell | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/younger-brothers-western-bill-at-strand-rialto-offers-cman-crime.html | ' Younger Brothers,' Western, Bill at Strand -- Rialto Offers 'C-Man,' Crime Picture | True | H. H. T. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/u-s-still-to-seek-return-of-eisler-clark-holds-british-courts.html | U. S. STILL TO SEEK RETURN OF EISLER; Clark Holds British Court's Decision Based on 'Narrow Technical Grounds' CAPITOL REACTION IS MIXED Some Congressmen Call Action 'Good Riddance' -- Move Afoot to Tighten the Alien Laws | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/russian-premier-approved.html | Russian Premier Approved | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fred-stanley-wrote-for-papers-films-58.html | FRED STANLEY, WROTE FOR .PAPERS, FILMS, 58 | True | SpecIl to T1 NL-W YORX llzs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jersey-insurance-reserve-funds.html | Jersey Insurance Reserve Funds | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/to-enshrine-atom-plane-smithsonian-to-get-craft-which-dropped-bomb.html | TO ENSHRINE ATOM PLANE; Smithsonian to Get Craft Which Dropped Bomb on Hiroshima | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/eca-using-private-investigators-to-check-armys-german-aid-data-eca.html | ECA Using Private Investigators To Check Army's German Aid Data; ECA INVESTIGATORS CHECK GERMAN AID | True | By Jack Raymondspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/british-seize-exgauleiter.html | British Seize Ex-Gauleiter | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/wide-liquidation-depresses-grains-wheat-leads-decline-in-chicago.html | WIDE LIQUIDATION DEPRESSES GRAINS; Wheat Leads Decline in Chicago, Closing Near Botton, Off 1 1/4 to 2 1/2c -- All End Lower | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/czech-reds-send-stalin-homage-malenhov-attends-their-congress.html | Czech Reds Send Stalin Homage; Malenhov Attends Their Congress; Prestige of the Party in Prague Is Bolstered by Praise of Moscow Politburo Member -- Chinese Delegate, Togliatti Speak | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/retarded-area-aid-called-peace-step-steelman-says-point-four-may.html | RETARDED AREA AID CALLED PEACE STEP; Steelman Says 'Point Four' May Bring About Security Throughout World | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/safeway-stores-sales-drop-6.html | Safeway Stores Sales Drop 6% | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/hudson-tube-hearing-set.html | Hudson Tube Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/well-done-mr-hoover.html | WELL DONE, MR. HOOVER | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/strikebound-ship-seized-cio-dockmen-refuse-to-work-it-in-honolulu.html | STRIKE-BOUND SHIP SEIZED; CIO Dockmen Refuse to Work It in Honolulu Walkout | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/judge-kenyons-record.html | Judge Kenyon's Record | True | ZELIA P. RUEBHAUSEN. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/net-16404-for-april.html | Net $16,404 for April | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/libraries-set-up-teen-age-corners-10-already-are-established-in.html | LIBRARIES SET UP 'TEEN AGE CORNERS; 10 Already Are Established in Jersey in Plan to Aid High School Students | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/communists-sever-shanghai-sea-exit-shut-off-last-escape-route.html | COMMUNISTS SEVER SHANGHAI SEA EXIT; Shut Off Last Escape Route -Report 15,000 Nationalist Troops in Surrender | True | By Walter Sullivanspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mail-looter-put-on-probation.html | Mail Looter Put on Probation | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lady-huggins-to-be-feted-today.html | Lady Huggins to Be Feted Today | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/arabian-pipeline-subject-of-movie-columbia-buys-steve-fishers-story.html | ARABIAN PIPELINE SUBJECT OF MOVIE; Columbia Buys Steve Fisher's Story as Probable Vehicle for Ford and Holden | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-incorporations-off-29178-reported-in-four-months-221-below-year.html | NEW INCORPORATIONS OFF; 29,178 Reported in Four Months, 22.1% Below Year Ago | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/admiral-harper-wroteof-jutland-etired-royal-navy-officer-who.html | ADMIRAL HARPER, "WROTEOF JUTLAND; >,etired Royal Navy Officer Who Defended Jellicoe, Criticized Beatty Is Dead at 74 | True | Speci1 to Tm Nzw No. 'rzs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/new-roles-urged-for-psychiatrists-va-official-calls-for-diversity.html | NEW ROLES URGED FOR PSYCHIATRISTS; VA Official Calls for Diversity of Functions in Hospitals at Group's Annual Session | True | By Lucy Freemanspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/4zone-trade-pact-near-in-germany-eastwest-negotiators-said-to-be-on.html | 4-ZONE TRADE PACT NEAR IN GERMANY; East-West Negotiators Said to Be 'on Verge' of Accord in Berlin Discussions VALUE OF MARKS IS SET Remaining Stumbling Block Reported to Be the Limit of Arrears to Be Allowed | True | By Sydney Grusonspecial To the New York Times. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/collin-marchand.html | Collin -- Marchand | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/canadian-pacific-warns-of-curbs-says-rail-regulation-should-not-be.html | CANADIAN PACIFIC WARNS OF CURBS; Says Rail Regulation Should Not Be Carried to the Point of Oppression | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lehman-asks-outside-aid.html | Lehman Asks Outside Aid | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/idaho-eirm-builds-roads-for-afghans-country-spends-17000000-on.html | IDAHO EIRM BUILDS ROADS FOR AFGHANS; Country Spends $17,000,000 on Irrigation, Highways -U. S. Loans Sought | True | By Robert Trumbullspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pastor-receives-call.html | Pastor Receives Call | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cards-of-the-leaders.html | Cards of the Leaders | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/kashmir-is-admitted-to-indias-assembly.html | KASHMIR IS ADMITTED TO INDIA'S ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/city-beaches-open-to-millions-today-16mile-sandy-welcome-mat-will.html | CITY BEACHES OPEN TO MILLIONS TODAY; 16-Mile Sandy Welcome Mat Will Be Rolled Out for Those Who Cannot Leave Town 6 SWIMMING POOLS READY Carefully Trained Lifeguards Go on Duty at 8 A. M. -- Pollution Checked CITY BEACHES OPEN TO MILLIONS TODAY | True | By Kalman Seigel | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/space-made-for-new-wheat.html | Space Made for New Wheat | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jerseys-trip-orioles-32-tomasic-limits-baltimore-to-seven-hits-and.html | JERSEYS TRIP ORIOLES, 3-2; Tomasic Limits Baltimore to Seven Hits and Fans Ten | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/son-born-to-mrs-john-w-ryan.html | Son Born to Mrs. John W. Ryan | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/postwar-record-in-travel-is-seen-for-3day-holiday-20-to-40-increase.html | POST-WAR RECORD IN TRAVEL IS SEEN FOR 3-DAY HOLIDAY; 20 to 40% Increase in Airline Bookings Is Likely to Set New Mark for Planes IDEAL WEATHER FORECAST Heavy Influx Here, With Hotels Filled -- Near-By Resorts Are Ready for Millions HOLIDAY CROWDS GETTING AWAY FROM NEW YORK POST-WAR RECORD IN TRAVEL SEEN | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/basingpoint-truce-delayed-in-senate-lucas-requests-stay-so-that.html | BASING-POINT TRUCE DELAYED IN SENATE; Lucas Requests Stay So That 'Some Differences Over Bill Could Be Ironed Out' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/queens-buses-blocked-women-and-children-attempt-to-have-line.html | QUEENS BUSES BLOCKED; Women and Children Attempt to Have Line Rerouted | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/newport-to-see-winslow-boy.html | Newport to See 'Winslow Boy' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/primary-prices-up-03-in-last-week-market-index-average-rises-to.html | PRIMARY PRICES UP 0.3% IN LAST WEEK; Market Index Average Rises to 156.5% of 1926 Level -- Foods, Rents Advance | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/radio-dropped-from-sky-found-on-building-here.html | Radio Dropped From Sky Found on Building Here | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/air-juvenile-crime-mrs-smith-urges.html | AIR JUVENILE CRIME, MRS. SMITH URGES | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/17-rail-cases-hit-snag-roads-owners-unions-to-fight-u-s-reparations.html | 17 RAIL CASES HIT SNAG; Roads' Owners, Unions to Fight U. S. Reparations Action | | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/broker-backs-right-to-housing-bond-gain.html | BROKER BACKS RIGHT TO HOUSING BOND GAIN | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/harvester-profit-put-at-37479000-earnings-of-international-for.html | HARVESTER PROFIT PUT AT $37,479,000; Earnings of International for First Six Months Are Equal to $2.72 a Share $482,774,000 NET SALES Operating Results Announced by Other Corporations With Comparisons EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/samaritan-loses-shirt-but-he-must-wait-for-alleged-thiefs-trial-to.html | SAMARITAN LOSES SHIRT; But He Must Wait for Alleged Thief's Trial to Regain It | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/yugoslav-predicts-free-farmers-end-agriculture-minister-says-20-of.html | YUGOSLAV PREDICTS FREE FARMERS END; Agriculture Minister Says 20% of Arable Land in Nation Is Already Socialized | | By M. S. Handlerspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sawyer-declares-our-situation-good-tells-restaurant-men-decline-is.html | SAWYER DECLARES OUR SITUATION GOOD; Tells Restaurant Men Decline is 'Drop From Dizzy Heights of Inflationary Pressures' HIGH ACTIVITY TO CONTINUE Asserts Free Economy Never Can Be Wholly Stable Since it Is One of Growth | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/eastern-asks-link-to-newport-news.html | EASTERN ASKS LINK TO NEWPORT NEWS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/playgrounds-rise-in-harlem-section-4-new-centers-will-be-open-when.html | PLAYGROUNDS RISE IN HARLEM SECTION; 4 New Centers Will Be Open When School Term Is Ended, Lot Association Says | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bureaucracy-cut-passed-by-tokyo-budget-labor-and-abortion-bills.html | BUREAUCRACY CUT PASSED BY TOKYO; Budget, Labor and Abortion Bills Approved in Diet -Adjournment Is Near | True | By Burton Cranespecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/50-made-fire-lieutenants.html | 50 Made Fire Lieutenants | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/auto-output-in-new-drop-108846-are-estimated-in-week-compared-with.html | AUTO OUTPUT IN NEW DROP; 108,846 Are Estimated in Week Compared With 110,630 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jeffries-celebration-june-9.html | Jeffries Celebration June 9 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/johnson-heads-boston-chamber.html | Johnson Heads Boston Chamber | | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/silas-m-boothby.html | SILAS M. BOOTHBY | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/wins-christy-plaque.html | WINS CHRISTY PLAQUE | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/warns-on-u-s-spending-schram-cautions-west-on-demands-for-public.html | WARNS ON U. S. SPENDING; Schram Cautions West on Demands for Public Assistance | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/the-post-names-editors-james-wechsler-heads-paper-paul-sann-in.html | THE POST NAMES EDITORS; James Wechsler Heads Paper, Paul Sann in Executive Post | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/peter-j-mcintyre.html | PETER J. McINTYRE | True | Special to TrE NEw YORK T[s. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/more-plants-or-bowls-of-greens-urged-to-give-homes-cooler-look-in.html | More Plants or Bowls of Greens Urged To Give Homes Cooler Look in Summer | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/tigers-with-trucks-halt-browns-by-54.html | TIGERS, WITH TRUCKS, HALT BROWNS BY 5-4 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-mary-einstein-bride-married-to-carter-c-higgins-an-official-of.html | MRS. MARY EINSTEIN BRIDE; Married to Carter C. Higgins, an Official of Pressed Steel Firm | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/canadian-shipbuilders-elect.html | Canadian Shipbuilders Elect | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/miss-anna-pritchard-married-to-a-major.html | MISS ANNA PRITCHARD MARRIED TO A MAJOR | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/change-of-venue-denied-justice-steuer-rejects-plea-of-broady-and.html | CHANGE OF VENUE DENIED; Justice Steuer Rejects Plea of Broady and Jones | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/olympia-to-race-palestinian-again-in-50000-added-jersey-stakes.html | Olympia to Race Palestinian Again In $50,000 Added Jersey Stakes; Hooper Colt Gives 12 Pounds to Rival at Camden Today -- One Hitter, Air Attack and Colonel Mike Complete Field | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/social-problems-of-churches-faced-central-committee-of-world.html | SOCIAL PROBLEMS OF CHURCHES FACED; Central Committee of World Council to Meet July 9-15 in Britain for Study SALVATION ARMY TALKS 35 World Leaders to Discuss World Problems in London Sessions June 10-39 | True | By Preston King Sheldon | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/world-peace-seen-if-man-turns-lazy-forster-believes-exhaustion.html | WORLD PEACE SEEN IF MAN TURNS LAZY; Forster Believes Exhaustion Might Be Beneficial but Finds Humans Too Perky | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/piled-rayon-fabric-showing-recovery-spun-dress-and-sportswear-goods.html | PILED RAYON FABRIC SHOWING RECOYERY; Spun Dress and Sportswear Goods, Cynaras and Canton Failles Also Rise in Price | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sees-expenditures-cut-president-of-gulf-oil-explains-expansion.html | SEES EXPENDITURES CUT; President of Gulf Oil Explains Expansion About Ended | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/travel-held-spur-to-worlds-trade-dr-wilkinson-urges-airlines-to.html | TRAVEL HELD SPUR TO WORLD'S TRADE; Dr. Wilkinson Urges Airlines to Cooperate in Getting More Americans to Use Them | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/albany-mayor-sees-truman-on-channel.html | ALBANY MAYOR SEES TRUMAN ON CHANNEL | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/crowned-queen-of-may.html | Crowned Queen of May | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/soldier-dies-3-hurt-in-crash.html | Soldier Dies, 3 hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jewish-schools-rise-dr-chipkin-predicts-system-for-faith-will-be.html | JEWISH SCHOOLS RISE; Dr. Chipkin Predicts System for Faith Will Be Organized | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/10centsanhour-minimum-likely-for-proposed-city-parking-meters-10c.html | 10-Cents-an-Hour Minimum Likely For Proposed City Parking Meters; 10C AN HOUR IS SET ON PARKING METERS | True | By Joseph C. Ingraham | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cio-furniture-unit-bows-to-taft-law-left-wing-group-votes-to-sign.html | CIO FURNITURE UNIT BOWS TO TAFT LAW; Left Wing Group Votes to Sign Non-Communist Affidavits -- Policy Stand Assailed | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/russians-criticize-wests-paris-case-say-three-powers-turn-down.html | RUSSIANS CRITICIZE WEST'S PARIS CASE; Say Three Powers Turn Down Proposals of Vishinsky but Offer None of Own | True | By Harrison E. SalisburySpecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/labor-relations-chairman.html | LABOR RELATIONS CHAIRMAN | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/conservative-baptists-elect.html | Conservative Baptists Elect | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/columbia-toppled-by-amherst-2-to-1-unearned-run-in-11th-decides.html | COLUMBIA TOPPLED BY AMHERST, 2 TO 1; Unearned Run in 11th Decides Mound Duel Between Dunbar and Lions' Tellefsen | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bears-down-chiefs-53-toolson-registers-4th-triumph-on-7hitter-in.html | BEARS DOWN CHIEFS, 5-3; Toolson Registers 4th Triumph on 7-Hitter In Night Game | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/invites-mayor-to-feis-irish-delegation-among-several-visitors-at.html | INVITES MAYOR TO 'FEIS; Irish Delegation Among Several Visitors at City Hall | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/westchester-homes-sold.html | Westchester Homes Sold | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/heart-pair-get-hearing-appeals-court-sets-arguments-in-fight-over.html | HEART' PAIR GET HEARING; Appeals Court Sets Arguments in Fight Over Extradition | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/backs-compromise-on-jersey-central-stockholder-group-approves.html | BACKS COMPROMISE ON JERSEY CENTRAL; Stockholder Group Approves Reorganization Modification -- Plan to Go to the ICC | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/senate-approves-u-s-security-unit-unanimously-affirms-utmost-in.html | SENATE APPROVES U. S. SECURITY UNIT; Unanimously Affirms Utmost in Secrecy for Intelligence Set-Up -- Bill to Conference | True | By William S. WhiteSpecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/piero-schiavazzi.html | PIERO SCHIAVAZZI | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/johnson-ends-12-panels-he-now-has-wiped-out-total-of-69-such.html | JOHNSON ENDS 12 PANELS; He Now Has Wiped Out Total of 69 Such Defense Units | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/senate-confirms-fleming-as-maritime-board-chief.html | Senate Confirms' Fleming As Maritime Board Chief | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/tatarescu-restricted-rumanian-exforeign-minister-is-confined-to-his.html | TATARESCU RESTRICTED; Rumanian Ex-Foreign Minister Is Confined to His Home | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/takes-executive-post-with-redfieldjohnstone.html | Takes Executive Post With Redfield-Johnstone | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/verbal-misfits.html | Verbal Misfits | True | MAURICE WINOGRAD. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/michael-f-kearins.html | MICHAEL F. KEARINS | True | Special to IL-W YOK TI.,ul.r.S. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/business-world.html | Business World | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/poetry-winners-named.html | Poetry Winners Named | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/st-pauls-service-planned.html | St. Paul's Service Planned | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/louisville-u-head-is-honored.html | Louisville U. Head Is Honored | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/florida-completes-action-on-new-fair-trade-law.html | Florida Completes Action On New Fair Trade Law | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/63-in-jersey-plan-to-bow-as-artists-mountain-lakes-symphony-to-give.html | 63 IN JERSEY PLAN TO BOW AS ARTISTS; Mountain Lakes Symphony to Give Its Spring Concert, With Leader as Soloist | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/rev-daniel-a-wynn.html | REV. DANIEL A. WYNN | True | Spsa! to TH v VoK TI..uS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/2-tanker-officers-defended-in-crash-blame-is-put-on-coast-guard.html | 2 TANKER OFFICERS DEFENDED IN CRASH; Blame Is Put on Coast Guard Cutter by Counsel for the Accused at Hearing | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sentenced-in-arson-brooklyn-youth-gets-5-to-20-years-for-long.html | SENTENCED IN ARSON; Brooklyn Youth Gets 5 to 20 Years for Long Island City Fire | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pipe-fittings-reduced-7-makers-of-limited-lines-cut-as-big.html | PIPE FITTINGS REDUCED 7%; Makers of Limited Lines Issue Cut as Big Plants Stand Pat | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lie-proposes-u-n-assembly-begin-initial-sessions-in-silent-prayer.html | Lie Proposes U. N. Assembly Begin Initial Sessions in Silent Prayer; Discloses That Plan for Non-Denominational Chamber Has Been Expanded to Provide a Separate Building for Religion | True | By George Barrettspecial To The New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/living-costs-elderly-highest-in-washington.html | Living Costs Elderly Highest in Washington | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/hayward-alexander.html | Hayward -- Alexander | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/child-fund-shifts-emphasis-to-orient.html | CHILD FUND SHIFTS EMPHASIS TO ORIENT | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/5000000-notes-sold-by-boston-temporaryloan-issue-goes-to-halsey.html | $5,000,000 NOTES SOLD BY BOSTON; Temporary-Loan Issue Goes to Halsey, Stuart -- Other Municipal Financing | | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gardner-school-graduates-7.html | Gardner School Graduates 7 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/colts-sign-sanders-tackle.html | Colts Sign Sanders, Tackle | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/union-buys-housing-site-2000apartment-development-to-be-built-in.html | UNION BUYS HOUSING SITE; 2,000-Apartment Development to Be Built in Flushing | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/carl-a-lindow.html | CARL A. LINDOW | True | Special to TI-I'zw YoRic TIMZS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/william-j-mahoney-sr.html | WILLIAM J. MAHONEY SR. | True | SPecml to Nzw YoRx .'4s. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/kathy-fiscus-fund-split-42613-shared-by-132-men-who-tried-to-rescue.html | KATHY FISCUS FUND SPLIT; $42,613 Shared by 132 Men Who Tried to Rescue Child | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/churchill-book-disputed-68-belgian-generals-ask-british-leader-to.html | CHURCHILL BOOK DISPUTED; 68 Belgian Generals Ask British Leader to 'Rectify' Memoirs | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/garden-completes-boxing-monopoly-here-by-absorbing-tournament-of.html | Garden Completes Boxing Monopoly Here By Absorbing Tournament of Champions | True | By Joseph C. Nichols | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/two-planes-crash-in-germany.html | Two Planes Crash in Germany | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/holdup-man-to-die-for-east-side-killing.html | HOLD-UP MAN TO DIE FOR EAST SIDE KILLING | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/roes-6hitter-beats-braves-40-as-brooklyn-scores-4-in-seventh.html | Roe's 6-Hitter Beats Braves, 4-0, As Brooklyn Scores 4 in Seventh; Dodgers Share League Lead With Boston -- Furillo Single Bats In One, Jorgensen Double Sends Home 3 Against Sain | True | By Roscoe McGowen | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pastors-pay-floor-set-upstate-methodist-group-votes-minimums-of.html | PASTORS' PAY FLOOR SET; Up-State Methodist Group Votes Minimums of $1,600 to $2,000 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/reports-stock-repatriated.html | Reports Stock Repatriated | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/arthur-french-80-taught-engineering.html | ARTHUR FRENCH, 80, TAUGHT ENGINEERING | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pastors-scare-bookies-three-go-on-hunt-find-cut-wires-and-empty.html | PASTORS SCARE BOOKIES; Three Go on Hunt, Find Cut Wires and Empty Rooms | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/german-elective-turned-into-play-city-college-dramatic-group.html | GERMAN 'ELECTIVE' TURNED INTO PLAY; City College Dramatic Group Presents Short 25-Scene Version of Goethe 'Faust' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gen-lanham-shifted-from-personnel-job.html | GEN. LANHAM SHIFTED FROM PERSONNEL JOB | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/nrfa-plans-study-of-fair-trade-acts-herr-says-furniture-group-hopes.html | NRFA PLANS STUDY OF FAIR TRADE ACTS; Herr Says Furniture Group Hopes to Submit Findings to Board Meeting in July | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/hotchkiss-halts-choate-takes-housatonic-valley-prep-title-with-92.html | HOTCHKISS HALTS CHOATE; Takes Housatonic Valley Prep Title With 9-2 Victory | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/commodity-prices-generally-firmed-only-rubber-closes-lower-here.html | COMMODITY PRICES GENERALLY FIRMED; Only Rubber Closes Lower Here, Cottonseed Oil, Coffee Mixed, Hides, Sugar Higher | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/seaway-bill-delayed-lucas-says-it-will-be-held-up-until-possibly.html | SEAWAY BILL DELAYED; Lucas Says It Will Be Held Up Until Possibly Next Week | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/farmers-to-unload-ship-strikebound-vessel-in-honolulu-has-feed.html | FARMERS TO UNLOAD SHIP; Strikebound Vessel in Honolulu Has Feed Their Cattle Need | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/university-names-newsman.html | University Names Newsman | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/when-governments-plan.html | WHEN GOVERNMENTS "PLAN" | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/john-whitehead-head-of-tire-firm-president-of-norwalk-company-since.html | JOHN WHITEHEAD, HEAD OF TIRE FIRM; President of Norwalk Company Since 1928 DiesgWas One of Its Organizers 'in 1914 | True | Special to TZ Nw YO- Y.. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/5-uranium-pits-revealed-mines-on-navajo-reservation-yield-200-tons.html | 5 URANIUM PITS REVEALED; Mines on Navajo Reservation Yield 200 Tons of Ore Daily | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/van-gogh-works-faked-dutch-say-amsterdam-museum-director-sees.html | VAN GOGH WORKS FAKED, DUTCH SAY; Amsterdam Museum Director Sees Market Here 'Flooded' With Painting Forgeries | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/interamerican-chamber-voted.html | Inter-American Chamber Voted | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/leverhulme-burial-in-england.html | Leverhulme Burial in England | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-zaharias-74-leads-open-play-four-tie-for-second-place-at-80-in.html | MRS. ZAHARIAS 74 LEADS OPEN PLAY; Four Tie for Second Place at 80 in Eastern Tourney on the Essex Fells Links | | From a Staff Correspondent | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/two-hunter-sororities-honored.html | Two Hunter Sororities Honored | True | | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/barbara-w-prince-to-be-bride-june-18-she-will-be-married-in-upper.html | BARBARA W. PRINCE TO BE BRIDE JUNE 18; She Will Be Married in Upper Montclair to Daniel McGraw, Graduate of Princeton | | Special to THE NEW YORK TIMES. | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | | | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gas-utilities-show-gain-sales-and-number-of-customers-up-in-first.html | GAS UTILITIES SHOW GAIN; Sales and Number of Customers Up in First Quarter | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/canadianwoman-dies-at-100.html | Canadian-Woman Dies at 100 | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/the-schools-and-the-nation.html | THE SCHOOLS AND 'THE NATION' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/national-boxing-group-lifts-ban-on-graziano.html | National Boxing Group Lifts Ban on Graziano | True | By the United Press. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/priest-bars-bridal-in-heresy-dispute-engaged-woman-student-quit-her.html | PRIEST BARS BRIDAL IN 'HERESY' DISPUTE; Engaged Woman Student Quit Her College in Protest on Church 'Salvation' Case | | By John H. Fentonspecial To the New York Times. | | | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/will-retire-from-macys-after-26-years-service.html | Will Retire From Macy's After 26 Years' Service | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/philip-hbakesly.html | PHILIP h"B[.AKESLY | True | Special to Tz NEW Y'og Tz.fs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/thieves-ransack-rudy-vallee-car.html | Thieves Ransack Rudy Vallee Car | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lumber-production-up-7-rise-reported-for-week-compares-with-year.html | LUMBER PRODUCTION UP; 7% Rise Reported for Week Compares With Year Ago | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/poultry-to-be-traded-chicago-mercantile-exchange-to-deal-in-futures.html | POULTRY TO BE TRADED; Chicago Mercantile Exchange to Deal in Futures | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/freedman-ross.html | Freedman -- Ross | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/magistrate-collapses-hirsimaki-taken-to-hospital-after-falling-from.html | MAGISTRATE COLLAPSES; Hirsimaki Taken to Hospital After Falling From Bench | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/deodate-s-davenport.html | DEODATE S. DAVENPORT | True | Special to ,-zw Yoc Tns. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/russians-charged-with-kidnapping-berlin-editor-here-says-3974.html | RUSSIANS CHARGED WITH KIDNAPPING; Berlin Editor, Here, Says 3,974 Germans Have Disappeared Since Soviet Occupation | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cornell-honors-beacham-tablet-is-unveiled-to-recognize-his-big-red.html | CORNELL HONORS BEACHAM; Tablet Is Unveiled to Recognize His 'Big Red Band' | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/efficiency-experts-plan-military-study.html | Efficiency Experts Plan Military Study | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/liquidation-ordered-for-majestic-radio.html | LIQUIDATION ORDERED FOR MAJESTIC RADIO | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/news-of-food-canned-foods-offer-basis-of-appetizers-for-those-who.html | News of Food; Canned Foods Offer Basis of Appetizers for Those Who Stay Home Over Holiday | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gladys-bunim-is-wed-in-queens.html | Gladys Bunim Is Wed in Queens | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/high-eca-changes-asked-by-hoffman-foster-is-expected-to-succeed.html | HIGH ECA CHANGES ASKED BY HOFFMAN; Foster Is Expected to Succeed Bruce as Deputy -- Agency's Chief Talks With Truman | True | By Felix Belair Jr.special To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/norways-workers-leave-wftu.html | Norway's Workers Leave WFTU | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/making-history.html | Making History | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/2637-dogs-compete-at-madison-today-morris-and-essex-americas.html | 2,637 DOGS COMPETE AT MADISON TODAY; Morris and Essex, America's Biggest Outdoor Show, to Be Staged in 41 Rings | True | By John Rendelspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/driscoll-visits-troops-jersey-governor-decorates-five-at-fort.html | DRISCOLL VISITS TROOPS; Jersey Governor Decorates Five at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/arms-plan-backed-by-egyptian-press.html | ARMS PLAN BACKED BY EGYPTIAN PRESS | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/manufacturers-sales-in-april-hit-lowest-level-yet-reached-in-49-169.html | Manufacturers' Sales in April Hit Lowest Level Yet Reached in '49; 16.9 Billion Total 1.2 Billion Below March Level With 31.4 Billion in Inventories in 400 Million Decline | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-judith-randal-wed-bride-of-nicolai-t-berezowsky-composer-at.html | MRS. JUDITH RANDAL WED; Bride of Nicolai T. Berezowsky, Composer, at Savoy-Plaza | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fighter-wing-entertains.html | Fighter Wing Entertains | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/feinstein-lutzer.html | Feinstein -- Lutzer | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sheffield-to-raise-prices-in-jersey-twocent-increase-next-week-in.html | SHEFFIELD TO RAISE PRICES IN JERSEY; Two-Cent Increase Next Week in Home-Delivered Milk Is Held Step to End 'War' | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/rickenbackers-plan-doubted-by-cab-head.html | RICKENBACKER'S PLAN DOUBTED BY CAB HEAD | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/miss-coplon-charges-plot-to-destroy-her.html | MISS COPLON CHARGES PLOT TO DESTROY HER | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/ban-on-the-nation-upheld-at-albany-spaulding-says-city-board-of.html | BAN ON THE NATION UPHELD AT ALBANY; Spaulding Says City Board of Education Has Authority to Bar Any Magazine | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/stocks-irregular-in-slow-trading-volume-smallest-in-fortnight-and.html | STOCKS IRREGULAR IN SLOW TRADING; Volume Smallest in Fortnight and Composite Average Slips 0.16 Point NEW LOWS FOR '49 MADE Second Consecutive Decline for Week Is Recorded - Rally at Midday Futile | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/barnard-seniors-dance-tonight.html | Barnard Seniors Dance Tonight | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/loyalty-inquiries-topic-at-columbia-senate-investigators-counsel.html | LOYALTY INQUIRIES TOPIC AT COLUMBIA; Senate Investigators' Counsel and Paul Porter Take Part in Senior Class Forum | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/move-to-curb-costs-of-atomic-projects-grows-in-congress-2.html | MOVE TO CURB COSTS OF ATOMIC PROJECTS GROWS IN CONGRESS; 2 Committees Back Amending Law to Require Commission to Get Prior Clearance PIPELINE IS MADE AN ISSUE Plan to Provide a Natural Gas Supply Assailed -- Action on Proposed Inquiry Deferred MOVE TO CURB AEC GAINS IN CONGRESS | | By Harold B. Hintonspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/extra-holiday-to-start-saturday-market-closings.html | Extra Holiday to Start Saturday Market Closings | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/500-jam-vallauris-town-hall-as-communist-mayor-performs-12minute.html | 500 Jam Vallauris Town Hall as Communist Mayor Performs 12-Minute Ceremony -- Gala Reception Held at Mansion | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/miss-c-c-bonnell-becomes-engaged-daughter-of-clergyman-here-will-be.html | MISS C. C. BONNELL BECOMES ENGAGED; Daughter of Clergyman Here Will Be Wed to Robert J. Arnott in September | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/will-leave-armstrong-cork.html | Will Leave Armstrong Cork | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/miss-nicole-einhorn-affianced.html | Miss Nicole Einhorn Affianced | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/abroad-the-focus-has-shifted-at-this-big-four-meeting.html | Abroad; The Focus Has Shifted at This Big Four Meeting | True | By Anne O'Hare McCormick | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/memorial-services-held-in-the-city-yesterday.html | MEMORIAL SERVICES HELD IN THE CITY YESTERDAY | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/5-cab-drivers-guilty-of-violence.html | 5 Cab Drivers Guilty of Violence | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/police-try-tracing-reuther-case-gun-weapon-is-flown-to-bay-state.html | POLICE TRY TRACING REUTHER CASE GUN; Weapon Is Flown to Bay State Manufacturer -- FBI Aiding Detroit Investigation | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/airline-rejects-pact-colonial-refuses-to-be-bound-by-groups-meeting.html | AIRLINE REJECTS PACT; Colonial Refuses to Be Bound by Groups Meeting Here | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/robert-lripley-cartoonist-dead-creator-of-believe-it-or-not.html | ROBERT L..RIPLEY, CARTOONIST, DEAD; Creator of 'Believe it or Not' Succumbs to Heart Attack in Harkness Pavilion KNOWN IN FILMS, RADIO Compiler of Oddities in Many Fields Began on The Globe With Sports Feature | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/sacks-loses-transfer-plea.html | Sacks Loses Transfer Plea | True | | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/l-i-road-seeking-new-rise-in-fares-wants-the-oneway-passenger-rate.html | L. I. ROAD SEEKING NEW RISE IN FARES; Wants the One-Way Passenger Rate Increased From 3c a Mile to About 3 1/2c $6,016,680 DEFICIT CITED Jump Would Provide a Yearly Income Gain of $1,406,000, Trustees Estimate | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fur-coat-lines-to-be-ready-soon-slated-for-next-and-following-weeks.html | FUR COAT LINES TO BE READY SOON; Slated for Next and Following Weeks, With Lower Prices Expected to Be Quoted | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-joseph-mindala.html | MRS. JOSEPH MINDALA | True | Special tO THE NBW YO TIZS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/mrs-lyman-victor-on-84-takes-oneday-golf-tourney-at-suburban-by-4.html | MRS. LYMAN VICTOR ON 84; Takes One-Day Golf Tourney at Suburban by 4 Strokes | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lawrence-froeber.html | LAWRENCE FROEBER | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cuba-drops-publication-tax.html | Cuba Drops Publication Tax | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/pauljoseph-kosters.html | PAUL'JOSEPH KOSTERS | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/court-in-britain-frees-eisler-finds-no-extraditable-crime-eisler.html | Court in Britain Frees Eisler, Finds No Extraditable Crime; Eisler Released by British Court; No Extraditable Offense Is Found | True | By Clifton Danielspecial To The New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/eca-post-in-italy-filled.html | ECA Post in Italy Filled | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/graham-jacquet.html | Graham -- Jacquet | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/douglas-beardsley.html | DOUGLAS BEARDSLEY | True | Special to THE Ngw Yoc TXMS. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/bonds-and-stocks-on-london-market-government-issues-make-fractional.html | BONDS AND STOCKS ON LONDON MARKET; Government Issues Make Fractional Gains -- Slight Rise in Industrials | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/cooperation-ends-apex-labor-strife-feeling-of-mutual-trust-rises.html | COOPERATION ENDS APEX LABOR STRIFE; Feeling of Mutual Trust Rises Between Workers, Officials at Electrical Company UNION SETS PRODUCTION Employes Keep Competition in Mind and No 'Speed-Up' Claims Are Made | True | By A H. Raskin | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/lester-h-strawn.html | LESTER H. STRAWN. | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/2-new-cargo-lines-hit-air-aid-system-urge-senators-to-segregate.html | 2 NEW CARGO LINES HIT AIR AID SYSTEM; Urge Senators to Segregate Subsidies and Service Pay of Their Big Competitors | True | By Charles Hurdspecial To The New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/nina-c-brotherton.html | NINA C. BROTHERTON | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/jack-carson-to-become-citizen.html | Jack Carson to Become Citizen | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/moderation-urged-on-labor-buyers-seen-priced-out-of-market-if-wage.html | Moderation Urged on Labor; Buyers Seen Priced Out of Market if Wage Demands Persist | True | LOUIS GRAHAM SMITH. | | C1B 193454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/hospital-unsafe-90-inmates-moved-termites-eat-away-beams-of-a-frame.html | HOSPITAL 'UNSAFE'; 90 INMATES MOVED; Termites Eat Away Beams of a Frame Building at Seton Institution in Bronx | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/more-britons-join-strikers-on-docks-1000-in-liverpool-quit-work-in.html | MORE BRITONS JOIN STRIKERS ON DOCKS; 1,000 in Liverpool Quit Work in Supporting Refusal to Handle Canadian Ships | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/laguardia-sails-on-maiden-voyage-reconditioned-ship-has-556-on.html | LAGUARDIA SAILS ON MAIDEN VOYAGE; Reconditioned Ship Has 556 on Board for Italian Ports -- Caters to Tourists | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dr-russell-k-bryer.html | DR. RUSSELL K, BRYER | True | Special to T NEW Yomc TnEs. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/electrical-pay-plea-criticized.html | Electrical Pay Plea Criticized | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/west-set-to-offer-soviet-stiff-terms-for-german-unity-to-ask-bonn.html | WEST SET TO OFFER SOVIET STIFF TERMS FOR GERMAN UNITY; To Ask Bonn Law Extension to Eastern Zone, Federation and Political Freedom REPARATIONS CURB LISTED 3 Powers to Demand Russians End Industrial Controls -- Big Four Veto Barred West Set to Offer Stiff Terms To Vishinsky for German Unity | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/motor-train-completed-3-car-carrier-built-in-iowa-for-government-of.html | MOTOR TRAIN COMPLETED; 3-Car Carrier Built in Iowa for Government of Colombia | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/gonzalespark er-gain-tennis-final-americans-beat-swedish-duo-in.html | GONZALES-PARKER GAIN TENNIS FINAL; Americans Beat Swedish Duo in Paris -- Miss Brough and Mrs. du Pont Advance | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/fbi-aids-detroit-police.html | FBI Aids Detroit Police | True | Special to THE NEW YORK TIMES. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/snead-and-ferrier-pacesetters-as-p-g-a-field-reaches-3d-round-they.html | Snead and Ferrier Pace-Setters As P. G. A. Field Reaches 3d Round; They Are Only Ex-Champions to Survive on Richmond Links -- Brosch, Barron, Jim Turnesa and Patroni Gain | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/five-poles-jump-ship-men-quit-on-gulf-mate-reports-to-escape.html | FIVE POLES 'JUMP' SHIP; Men Quit on Gulf, Mate Reports, to Escape Communism | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/dreyer-to-join-bears-eleven.html | Dreyer to Join Bears Eleven | True | | | C1B 193454 | |
| 1949-05-28 | 1949-05-28 | https://www.nytimes.com/1949/05/28/archives/u-s-caste-system-held-bad-influence.html | U. S. 'CASTE SYSTEM HELD BAD INFLUENCE | True | | | C1B 193454 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/basement-trends-slant-store-plans-retail-buyers-seek-lowprice-lines.html | BASEMENT TRENDS SLANT STORE PLANS; Retail Buyers Seek Low-Price Lines for Fall to Match Gains Through Recent Promotions | True | By Greg MacGregor | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/employment-outlook-for-engineers.html | Employment Outlook for Engineers | True | LEONARD BUDER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sarah-c-harding-ri-upstat-becomes-bride-of-john-braine-of.html | SARAH C. HARDING Ri UP.ST.AT; Becomes Bride of John Braine of Montclairat Ceremony in Graoe. Church, | True | Utioa' | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/weekend-gardens-a-bit-of-moderation-at-planting-time-holds-work-to.html | WEEK-END GARDENS; A Bit of Moderation at Planting Time Holds Work to an Enjoyable Pace | True | By Iris Kollmorgen Garst | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/survey-shows-drop-in-business-in-may-purchasing-agents-association.html | SURVEY SHOWS DROP IN BUSINESS IN MAY; Purchasing Agents Association Reports the Month's Gains Offset by Output Dips DROP IN BUSINESS IS SHOWN FOR MAY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/communists-court-expelled-germans.html | COMMUNISTS COURT EXPELLED GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/activities-of-johnson-studied-in-the-capital-discussion-is.html | ACTIVITIES OF JOHNSON STUDIED IN THE CAPITAL; Discussion Is Widespread on How He Will Use His Powers in Future | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/studies-in-personal-magnetism-four-favorites-by-d-b-wyndham-lewis.html | Studies in "Personal Magnetism"; FOUR FAVORITES. By D. B. Wyndham Lewis. 234 pp. New York: Longmans, Green & Co. $3.50. | True | By Herbert Barrows | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/canada-has-sales-balance-result-is-due-principally-to-trade-with.html | CANADA HAS SALES BALANCE; Result Is Due Principally to Trade With the U. S. | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/australia-takes-over-carrier.html | Australia Takes Over Carrier | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/senate-group-maps-transport-inquiry-myers-says-his-subcommittee.html | SENATE GROUP MAPS TRANSPORT INQUIRY; Myers Says His Subcommittee Will Cover 'Every Aspect' of Land and Water System SENATE GROUP MAPS TRANSPORT INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/passaic-to-hold-election-court-orders-vote-on-adoption-of.html | PASSAIC TO HOLD ELECTION; Court Orders Vote on Adoption of Council-Manager | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/andover-subdues-exeter-rallies-in-last-three-events-to-take-dual.html | ANDOVER SUBDUES EXETER; Rallies in Last Three Events to Take Dual Track Meet | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-man-with-the-words-greatest-secret-david-lilienthal-of-the-aec.html | The Man With the Word's Greatest Secret; David Lilienthal of the AEC tells how his unique security problem affects his life. Man With the Greatest Secret | True | By R. L. Duffus | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/judge-leon-edelman.html | JUDGE LEON EDELMAN | True | Stoeal to TH NEW YORK TrMr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-bridge-builders.html | THE BRIDGE BUILDERS" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/by-way-of-report-colonel-blimp-cuts-raise-issue-john-garfield.html | BY WAY OF REPORT; ' Colonel Blimp' Cuts Raise Issue -- John Garfield Checks Prospects -- Addenda | True | By A. H. Weiler | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | By Sidney Lohman | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/west-defers-plea-to-big-4-on-berlin-issue-of-citys-difficulties-is.html | WEST DEFERS PLEA TO BIG 4 ON BERLIN; Issue of City's Difficulties Is Held in Abeyance Pending Proposals on Unity | True | By Sydney Grusonspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dead-policemen-honored-legion-of-police-department-holds-service.html | DEAD POLICEMEN HONORED; Legion of Police Department Holds Service for 30 | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/better-viking-rocket-being-made-for-navy.html | BETTER VIKING ROCKET BEING MADE FOR NAVY | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/italian-art-deal-illegal-rome-says-painting-here-was-not-lawfully.html | ITALIAN ART DEAL ILLEGAL; Rome Says Painting Here Was Not Lawfully Exported | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/16-listed-for-medals-of-headliners-club.html | 16 LISTED FOR MEDALS OF HEADLINERS CLUB | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/french-army-riders-win-but-wing-of-u-s-is-individual-leader-at.html | FRENCH ARMY RIDERS WIN; But Wing of U. S. Is Individual Leader at Paris Horse Show | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/pioneer-spirit.html | PIONEER SPIRIT™ | True | GUIDO ANSBACHER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/puerto-rico-chorus-has-grown-in-few-years-under-direction-of.html | PUERTO RICO CHORUS; Has Grown in Few Years Under Direction Of Harvard-Trained Conductor | True | By Olin Downes | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/charges-of-freedom-curbs-rising-in-nations-colleges-association-of.html | Charges of Freedom Curbs Rising in Nation's Colleges; Association of Professors Is 'Swamped With Teachers' Assertions That They Are Ousted or Held Back for Politics CURBS ON FREEDOM SIFTED IN COLLEGES | True | By Benjamin Fine | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/20year-carsale-record-april-auto-output-for-u-s-markets-exceeds.html | 20-YEAR CAR-SALE RECORD; April Auto Output for U. S. Markets Exceeds Half-Million | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/b-hughes-to-wed-sally-b-stevenson.html | S. B. HUGHES TO WED SALLY B. STEVENSON | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/corrosion-prevention-sodium-benzoate-and-a-latex-coating-are.html | Corrosion Prevention; Sodium Benzoate and a Latex Coating Are Effective | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/triple-threat-the-purple-tide-by-leland-silliman-illustrated-by.html | Triple Threat; THE PURPLE TIDE. By Leland Silliman. Illustrated by Joseph Boden. 216 pp. Philadelphia: John C. Winston Company. $2.50. | True | HENRY B. LENT. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-a-c-wallace-wed-in-cathedral-i-bride-of-john-paul-mceiroy-i-st.html | MISS A. C, WALLACE WED IN CATHEDRAL; i Bride of John Paul McElroy i St, Patrick's Lady Chapel-- Reception at Biltmore | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/vacation-spending-expected-to-drop-competition-for-trade-returns-as.html | VACATION SPENDING EXPECTED TO DROP; Competition for Trade Returns as Cottage and Hotel Owners Cut Prices or Improve Service | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/indians-defeat-while-sox-in-11inning-battle-zernial-breaks.html | Indians Defeat While Sox in 11-Inning Battle; Zernial Breaks Collarbone; WYNN'S 4-HITTER WHIPS CHIC AGO, 3-2 Vernon and Hegan Stars at Bat as Cleveland Takes Second Game in Row ROOKIE OUT TWO MONTHS Zernial Is Injured Making a Somersault Catch of Line Drive in Tenth Inning | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sylvia-henderson-to-be-bride.html | Sylvia Henderson to Be Bride | True | Special to TrE NsW York,: TXMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dorothy-greenhail-will-be-wed.html | Dorothy Greenhail Will Be Wed | True | Special to Tx-m NL-W YORK TLXSS. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/40ton-girder-slipped-into-place-for-new-irtbmt-queens-station-huge.html | 40-Ton Girder Slipped Into Place For New IRT-BMT Queens Station; HUGE GIRDER SET UP FOR IRT-BMT LINK | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/french-war-orphans-to-gain.html | French War Orphans to Gain | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/approval-doubted-russian-minister-calls-big-3-plan-unsuitable-as.html | APPROVAL DOUBTED; Russian Minister Calls Big 3 Plan Unsuitable as Basis of Accord PLEDGES FURTHER STUDY Soviet Said to Be in Dilemma on Yielding on Reparations and Industrial Controls WEST OFFERS PLAN FOR GERMAN UNITY | True | By Harold Callenderspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/strange-odyssey-being-an-account-of-a-film-premiere-on-a-streetcar.html | STRANGE ODYSSEY; Being an Account of a Film Premiere on A Streetcar Named 'Impossible' | True | By Ezra Goodmanhollywood. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/parker-trips-patty-in-french-net-final.html | Parker Trips Patty In French Net Final | True | By the United Press. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/in-new-amsterdam-erics-girls-by-gladys-malvern-illustrated-by.html | In New Amsterdam; ERIC'S GIRLS. By Gladys Malvern. Illustrated by Corinne Malvern. 244 pp. New York: Julian Messner. $2.50. | True | NINA BROWN BAKER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/atomic-rules-seen-as-a-research-bar-3-physicists-assert-security.html | ATOMIC RULES SEEN AS A RESEARCH BAR; 3 Physicists Assert Security Orders Ban Many Scientists -- Attacks on AEC Scored ATOMIC RULES SEEN AS RESEARCH CURB | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/irotafiiler.html | ,irota--]fiiler | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/grace-onull-is-bride-of-william-m.html | GRACE O'NuI L IS BRIDE OF WILLIAM M. | True | RuGAN | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-helen-bhead-to-be-bride-in-june-rhode-island-girl-s-engaged-to.html | MRS. HELEN B.-HEAD TO BE BRIDE IN JUNE; Rhode Island Girl !s Engaged to Palmer Cosslett Putnam, Designer of War Vehicles | True | SpecIal to T, N'w YOR, , | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-e-buffinton-fall-river-bride-escorted-by-father-at-wedding-to.html | MISS E. BUFFINTON FALL RIVER BRIDE; Escorted by Father at Wedding to William Briggs in First Congregational Church | True | Special to Tm Nw Nomo na]r. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/colgate-nips-syracuse-wins-by-21-on-maccallums-single-in-fifth.html | COLGATE NIPS SYRACUSE; Wins by 2-1 on MacCallum's Single in Fifth Inning | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-jan-ornstein-to-be-bride-friday.html | MISS JAN ORNSTEIN ' TO BE BRIDE FRIDAY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fischer-to-join-oakland.html | Fischer to Join Oakland | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/peron-aide-praises-accused-policemen.html | PERON AIDE PRAISES ACCUSED POLICEMEN | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/high-brass-legend-of-a-lady-by-robert-hardy-andrews-342-pp-new-york.html | High Brass; LEGEND OF A LADY. By Robert Hardy Andrews. 342 pp. New York: Coward-McCann. $3. | True | JAMES MACBRIDE. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/westchester-women-win-philadelphia-also-double-victor-in-national.html | WESTCHESTER WOMEN WIN; Philadelphia Also Double Victor in National Lacrosse | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/estimates-world-reserve.html | Estimates World Reserve | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/named-to-new-jersey-post.html | Named to New Jersey Post | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wistful-comes-from-away-back-to-beat-adile-in-belmont-oaks-oddson.html | Wistful Comes From Away Back To Beat Adile in Belmont Oaks; ODDS-ON CHOICE DRIVING HOME FIRST IN COACHING CLUB AMERICAN OAKS WISTFUL TRIUMPHS IN BELMONT OAKS | True | By Joseph C. Nichols | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/troth-of-miss-woolsey-pomona-college-graduate-to-be-bride-of-dr.html | TROTH OF MISS WOOLSEY; Pomona College Graduate to Be Bride of Dr. Cedric Johnson | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/princeton-defeats-rutgers-nine-by-53.html | PRINCETON DEFEATS RUTGERS NINE BY 5-3 | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/geneva-trade-talk-runs-into-deadlock.html | GENEVA TRADE TALK RUNS INTO DEADLOCK | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sleeper-plane-in-london-de-luxe-pan-american-craft-takes-9-hours-56.html | SLEEPER PLANE IN LONDON; De Luxe Pan American Craft Takes 9 Hours 56 Minutes | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/vestermedonld.html | VesterMeDonld | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/supersonic.html | SUPERSONIC | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/histories-of-the-jews-israel-a-history-of-the-jewish-people-by.html | Histories of the Jews; ISRAEL: A History of the Jewish People. By Rufus Learsi. 715 pp. Cleveland: The World Publishing Company. $5. STORY WITHOUT END: An Informal History of the Jewish People. By Solomon Landman and Benjamin Efron. 279 pp. New York: Henry Holt & Co. $3. | True | By Alfred Werner | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/plaque-presented-to-old-dutch-schoolhouse.html | PLAQUE PRESENTED TO OLD DUTCH SCHOOLHOUSE | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/jane-weaver-affianced-rosemont-college-alumna-to-bei-bride-of.html | JANE WEAVER AFFIANCED; Rosemont College Alumna to Bel Bride of Robert D. OfBoyle | True | Special to Tm lff Yoc T/zr.s. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/festival-in-virginia.html | FESTIVAL IN VIRGINIA | True | By Gerard Tetleycharlottesville, Va. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/touring-mexico-in-rented-trailers-all-details-are-arranged-for.html | TOURING MEXICO IN RENTED TRAILERS; All Details Are Arranged For Members of Guided Motor Caravans | True | By Robert Yaller | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/few-auctions-this-week-one-sale-includes-english-and-french.html | FEW AUCTIONS THIS WEEK; One Sale Includes English and French Furniture | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/a-monumental-study-of-the-citizensoldier-in-war-the-american.html | A Monumental Study of the Citizen-Soldier in War; THE AMERICAN SOLDIER. By S. A. Stouffer and Others. Volume I: Adjustment During Army Life. Volume II: Combat and Its Aftermath. 599, 675 pp. Princeton, N. J.: Princeton University Press. $7.50 each: the two: $13.50. The Citizen-Soldier in War | True | By Maj. Gen. James M. Gavin | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/giants-collapse-before-phils-52-blow-20-lead-as-victors-fall-on.html | GIANTS COLLAPSE BEFORE PHILS, 5-2; Blow 2-0 Lead as Victors Fall on Jansen for Four Runs in the Sixth GIANTS COLLAPSE BEFORE PHILS, 5-2 | True | By John Drebingerspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/as-germanys-future-is-discussed-in-paris.html | AS GERMANY'S FUTURE IS DISCUSSED IN PARIS | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/retired-brooklyn-teacher-killed.html | Retired Brooklyn Teacher Killed | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dr-john-j-sfiea.html | DR, JOHN J, SFIEA | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/b-h-ticknordead-retired-publisher-former-official-of.html | B. H. TICKNORDEAD; RETIRED PUBLISHER; Former Official of HoughtonMifflin Co., 66, Won Honors in First World War | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/syria-and-lebanon-to-arbitrate-feud-beirut-says-saudi-arabia-and.html | SYRIA AND LEBANON TO ARBITRATE FEUD; Beirut Says Saudi Arabia and Egypt Will Handle Murder Suspects' Extradition | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fordham-halts-n-y-u-nine-54-on-caseys-wild-pitch-in-eleventh-rams.html | Fordham Halts N. Y. U. Nine, 5-4, On Casey's Wild Pitch in Eleventh; Rams Defeat Violets for First Time in Two Years on Hurler' s Throw With Three On -Arbucho Limits Losers to Seven Hits | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-blankerskoen-leaves.html | Mrs. Blankers-Koen Leaves | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/zuckerhoffn mn.html | ZuckerHoffnmn | True | Special to T NEW YOEK xs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/an-alibi-for-all-the-odds-run-out-by-hillary-waugh-a-gargoyle.html | An Alibi for All; THE ODDS RUN OUT. By Hillary Waugh. A Gargoyle Mystery. 219 pp. New York: . Coward-McCann. $2.50. | True | E. B. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sport-terms-defined-a-dictionary-of-sports-edited-and-prepared-by.html | Sport Terms Defined; A DICTIONARY OF SPORTS. Edited and prepared by Parke Cummings. xii + 572 pp. New York: A. S. Barnes & Co. $7.50. | True | By Rex Lardner | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wards-earnings-decrease.html | Ward's Earnings Decrease | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/german-newsmen-coming-here.html | German Newsmen Coming Here | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/win-k-of-c-scholarships-eight-get-college-grants-from-council-in.html | WIN K. OF C. SCHOLARSHIPS; Eight Get College Grants From Council in the State | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/braves-halt-dodgers-76-on-reisers-4run-wallop-reisers-home-run-halt.html | Braves Halt Dodgers, 7-6, On Reiser's 4-Run Wallop; REISER'S HOME RUN HALTS DODGERS 7-6 | True | By Louis Effrat | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-dance-review-looking-back-on-a-fairly-difficult-season.html | THE DANCE: REVIEW; Looking Back on a Fairly Difficult Season | True | By John Martin | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/arab-league-told-to-act-on-hashish-egyptians-pay-40000000-each-year.html | ARAB LEAGUE TOLD TO ACT ON HASHISH; Egyptians Pay $40,000,000 Each Year for Illegal Drug, Cairo Official Says | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mexican-peso-declines-again.html | Mexican Peso Declines Again | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bridge-the-acol-bidding-technique.html | BRIDGE: THE 'ACOL' BIDDING TECHNIQUE | True | By Albert H. Morehead | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/question-for-mary.html | Question for Mary | True | JACK PRDTAY. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/flasterbarnett.html | FlasterBarnett | True | Special to Tx Nzw Yo T'r. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-raymond-99-dies-portchester-woman-a-founder-in-1889-of-hospital.html | MRS. RAYMOND, 99, DIES; Port.Chester Woman, a Founder in 1889 of. Hospital Group | True | Special to TI N,v YOIK TI.,IF-S. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/singer-and-saint-the-last-miracle-by-karl-vollmoeller-706-pp-new.html | Singer and Saint; THE LAST MIRACLE. By Karl Vollmoeller. 706 pp. New York: Duell, Sloan & Pearce. $4. | True | LAWRENCE LEE. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/cards-check-pirates-42-slaughters-homer-with-musial-aboard-in.html | CARDS CHECK PIRATES, 4-2; Slaughter's Homer With Musial Aboard in Eighth Decides | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/vandenberg-calls-talks-momentous-peace-may-be-on-trestle-board-at.html | VANDENBERG CALLS TALKS MOMENTOUS; Peace May Be 'on 'Trestle Board,' at Paris, He Says, but Urges Wariness ' Momentous Peace Events' Seen At Paris Talks by Vandenberg | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mcmanusgill.html | McManus---Gill | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/suzanne-edith-tobey-engaged.html | Suzanne Edith Tobey Engaged | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/social-help-aids-truancy-problem-fines-found-useless-as-curb-to.html | SOCIAL HELP AIDS TRUANCY PROBLEM; Fines Found Useless as Curb to Absenteeism, Study to Educators Indicates | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/beebe-on-bats-and-birds-high-jungle-by-william-beebe-photographs-by.html | Beebe on Bats and Birds; HIGH JUNGLE. By William Beebe. Photographs by Jocelyn Crane. xii + 379 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By William M. Mann | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ford-pact-reached-for-end-of-strike-3-arbiters-to-act-each-side-to.html | FORD PACT REACHED FOR END OF STRIKE; 3 ARBITERS TO ACT; Each Side to Pick Umpire on 'Speed-Up' Issue, With These Having Voice on Third STRIKERS TO VOTE TODAY Ratification of Agreement Is Expected, With Reopening of Plants to Be Rushed FORD PACT REACHED FOR END OF STRIKE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/medonaldfogarty.html | McDonald--Fogarty | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chilly-winds-cut-holiday-throngs-beaches-barren-mercury-hovers-at.html | CHILLY WINDS CUT HOLIDAY THRONGS; BEACHES BARREN; Mercury Hovers at 10 Under Normal With Little Change Forecast for Today MANY HERE STAY AT HOME Traffic Toll in Nation Climbs Steadily -- Likely to Exceed Estimate of 215 CHILL WINDS CUT HOLIDAY CROWDS | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/anne-rogers-engaged-briarcliff-graduate-to-be-bride-aug-6-of-dr-k-h.html | ANNE ROGERS ENGAGED; Briarcliff Graduate to Be Bride Aug. 6 of Dr. K. H. Seagrave | True | Special to THZ NzW YoK TnF.,. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/italy-erp-success-to-test-u-s-policy-increase-in-exports-to-this.html | ITALY ERP SUCCESS TO TEST U. S. POLICY; Increase in Exports to This Country Seen Leading to Tariff Protection Plea | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/political-crises-again-stir-france-discords-in-coalition-may-open.html | POLITICAL CRISES AGAIN STIR FRANCE; Discords in Coalition May Open the Way for the Rise of de Gaulle to Power | True | By Lansing Warrenspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/vote-on-backtowork-plan.html | Vote on Back-to-Work Plan | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/concerning-radio-networks-advance-plans-for-summer-shows.html | CONCERNING RADIO; Networks Advance Plans For Summer Shows | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/betty-e-moore-is-affianced.html | Betty E. Moore Is Affianced | True | special to Nw Yor- lzgs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-c-a-marshall.html | MRS. C. A. MARSHALL | True | Special to THE NEW YOPJ M=S | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eisler-to-ask-britain-to-pay-for-detention.html | EISLER TO ASK BRITAIN TO PAY FOR DETENTION | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/worst-features-suggestions-to-hopeful-screen-writers-based-on-some.html | WORST FEATURES; Suggestions to Hopeful Screen Writers, Based on Some Recent Films | True | By Bosley Crowther | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-dream-of-humanity-creed-or-chaos-by-dorothy-l-sayers-85-pp-new.html | The Dream of Humanity; CREED OR CHAOS? By Dorothy L. Sayers. 85 pp. New York: Harcourt, Brace & Co. $2.25. | True | By Perry Miller | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/news-of-the-world-of-stamps-brazils-commemorative-for-dutras-visit.html | NEWS OF THE WORLD OF STAMPS; Brazil's Commemorative For Dutra's Visit Is Already at a Premium | True | By Kent B. Stiles | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/rubber-facilities-for-war-studied-experts-say-synthetics-could.html | RUBBER FACILITIES FOR WAR STUDIED; Experts Say Synthetics Could Supply Military Needs, but Rationing Would be Severe RUBBER FACILITIES FOR WAR STUDIED | True | By Charles E. Egan | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lineup-for-the-race.html | Line-up for the Race | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/charles-e-selby.html | CHARLES E. SELBY | True | Special to THX NV Yoc Tns. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eugene-p-schweppe.html | EUGENE P. SCHWEPPE. | True | Special to T NEW Yo:C '.M. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/statistical-snapshot-of-the-season-194849-snapshot-of-the-season.html | STATISTICAL SNAPSHOT OF THE SEASON 1948-49; SNAPSHOT OF THE SEASON 1948-49 | True | By J. P. Shanley | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/attacks-by-columnists.html | Attacks by Columnists | True | GULLIE B. GOLDIN | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/benes-grave-decorated.html | Benes Grave Decorated | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/flowers-in-bouquets-an-assortment-may-be-cut-in-may-and-june.html | FLOWERS IN BOUQUETS; An Assortment May Be Cut in May and June | True | By Margaret C. Cole | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sports-of-the-times-distance-lends-enchantment.html | Sports of the Times; Distance Lends Enchantment | True | By Arthur Daley | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chest-xrays-for-patients.html | Chest X-Rays for Patients | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/latins-bid-for-aid-supported-in-u-n-many-improvements-sorely-needed.html | LATINS BID FOR AID SUPPORTED IN U. N.; Many Improvements Sorely Needed in Economic Field, Expert Group Reports | True | By George Barrettspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/revolt-loom-in-house-unamerican-group-inaction-and-ironcurtain.html | Revolt Loom in House Un-American Group; Inaction and 'Iron-Curtain Secrecy' Charged | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/james-a-carey.html | JAMES A. CAREY | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/domestic-comedy-the-sitter-who-didnt-sit-by-helen-walter-puver.html | Domestic Comedy; THE SITTER WHO DIDN'T SIT. By Helen Walter Puver. Illustrated by Roger Duvoisin. 24 pp. New York: Lothrop, Lee & Shepard Company. $1.50. | True | LOIS PALMER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-bridge-team-in-return-match-defeated-in-crowninshield-cup-meet.html | U. S. BRIDGE TEAM IN RETURN MATCH; Defeated in Crowninshield Cup Meet, Americans Lead the British in Challenge Play | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/programs-in-review-mr-i-imagination-songs-by-downey-blind-date-a.html | PROGRAMS IN REVIEW; ' Mr. I. Magination' -- Songs by Downey -- 'Blind Date' -- A Variety Revue | True | By Jack Gould | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/british-now-alarmed-by-economic-situation-export-and-price-problems.html | BRITISH NOW ALARMED BY ECONOMIC SITUATION; Export and Price Problems Threaten To Upset Government Program | True | By Clifton DanielSpecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/up-the-parana-river-sightseeing-is-a-leisurely-adventure-on.html | UP THE PARANA RIVER; Sight-Seeing Is a Leisurely Adventure on Excursion Boats From Buenos Aires | True | By Virginia Lee Warren | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/double-trouble-the-corpse-came-back-by-amelia-reynolds-long-255-pp.html | Double Trouble; THE CORPSE CAME BACK. By Amelia Reynolds Long. 255 pp. New York: Phoenix Press. $2. | True | ANTHONY BOUCHER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/hiking-and-climbing-strenuous-and-mild-tours-are-planned-for-the.html | HIKING AND CLIMBING; Strenuous and Mild Tours Are Planned for The Summer by Various Outing Clubs | True | By Roland C. Geist | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/zangara-signed-by-colts.html | Zangara Signed by Colts | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/asia-held-3d-force-between-u-s-soviet.html | ASIA HELD '3D FORCE' BETWEEN U. S., SOVIET | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/troth-of-miss-anne-r-austin.html | Troth of Miss Anne R. Austin | True | Special to Tlt1 lsw YORK TIS. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/recession-to-grow-key-chemicals-hint-continued-decline-in-demand.html | RECESSION TO GROW, KEY CHEMICALS HINT; Continued Decline in Demand Denotes No Early Recovery, According to Producers ALL PRODUCTS AFFECTED Key Materials Used in Many Manufacturing Processes Now in Oversupply | True | By Hartley W. Barclay | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/experts-to-report-on-rheumatic-ills-600-world-authorities-to-open.html | EXPERTS TO REPORT ON RHEUMATIC ILLS; 600 World Authorities to Open Five-Day Convention Here Tomorrow Morning | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/hospital-group-plans-benefit.html | Hospital Group Plans Benefit | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/8-destroyers-are-hosts-to-public-on-3day-visit.html | 8 Destroyers Are Hosts To Public on 3-Day Visit | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/commodity-broker-accused.html | Commodity Broker Accused | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/new-lasker-awards-two-will-be-given-to-writers-on-popular-medicine.html | New Lasker Awards; Two Will Be Given to Writers On Popular Medicine | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/anscos-business-awaiting-pickup-picturetaking-season-just-starting.html | ANSCO'S BUSINESS AWAITING PICK-UP; Picture-Taking Season Just Starting, Official Points Out -- Sale Being Advocated | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/light-penalties-for-speculators-review-called-unfair-other-views.html | Light Penalties for Speculators - - Review Called Unfair -- Other Views | True | ROBERT LAURENCE, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/anne-m-bohen-affianced-former-student-at-syracuse-u-to-be-bride-of.html | ANNE M. BOHEN AFFIANCED; Former Student at Syracuse U', to Be Bride of John B. Cron | True | Special to Nz*w'2'o: . | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/expansion-is-key-in-new-red-line-foster-in-his-theory-foresees.html | EXPANSION IS KEY IN NEW RED'LINE'; Foster, in His Theory, Foresees Violent Struggles Ahead to Achieve World Aims HOLDS NATION MAY FALL Surrounded by Socialists as Neighbors, He Says, the U. S. System Would Crumble | True | By Will Lissner | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/zarubin-arrives-in-paris.html | Zarubin Arrives in Paris | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/red-sox-triumph-over-senators-54-williams-homer-in-the-fifth.html | RED SOX TRIUMPH OVER SENATORS, 5-4; Williams Homer in the Fifth Decides, Sends Team Into 2d Place in Flag Race | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/records-final-scene-from-salome.html | RECORDS; FINAL SCENE FROM 'SALOME' | True | By Howard Taubman | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mr-virski-complains.html | Mr. Virski Complains | True | FRED VIRSKI | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-ernest-taylor.html | MRS, ERNEST TAYLOR | True | Special to TI NZW YOIU TIMES, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/retailing-students-plan-events.html | Retailing Students Plan Events | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-end-of-reparations.html | THE END OF REPARATIONS | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lawrenceville-wins-in-new-jersey-meet.html | LAWRENCEVILLE WINS IN NEW JERSEY MEET | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fight-over-atom-control-renews-old-controversies-question-of.html | FIGHT OVER ATOM CONTROL RENEWS OLD CONTROVERSIES; Question of Military Versus Civilian Rule Is Involved in the Lilienthal Inquiry | True | By Harold B. Hintonspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/texas.html | TEXAS | True | HENRY CATTO Jr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dorothea-gottfried-fiancee.html | Dorothea Gottfried Fiancee | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/no-excuses-on-housing.html | NO EXCUSES ON HOUSING | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/menaughallen.html | MenaughAllen | True | Special to Tr NV NOK Trzs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-zaharias-cards-record-70-for-144-total-in-womens-eastern-open.html | Mrs. Zaharias Cards Record 70 for 144 Total in Women's Eastern Open Golf; LINKS STAR GAINS LEAD OF 13 SHOTS Mrs. Zaharias Sets a Dizzy Pace in Second Round on the Essex Fells Course PATTY BERG SCORES 157 Registers 77 After an 80 in Opening Session -- Beverly Hanson Third With 159 | True | From a Staff Correspondent | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-atom-bomb-fallacy-goal-declared-the-defense-of-west-europe-and.html | The Atom Bomb Fallacy; Goal Declared the Defense of West Europe, And for That, Missile Is Held Insufficient | True | By Hanson W. Baldwin | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/harvard-and-the-drama-the-first-glimmer-of-hope-for-reconciliation.html | HARVARD AND THE DRAMA; The First Glimmer of Hope for Reconciliation Is Seen Since Departure of Prof. George Pierce Baker | True | By Elliot Norton | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/why-a-congressman-votes-that-way-an-analysis-of-the-pressures-time.html | Why a Congressman Votes That Way; An analysis of the pressures -- time, special interests and party -- that bear on his thinking. Why Congress Votes That Way Why a oongFenman Votes That Way | | By Cabell Phillipswashington. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/foreign-soil-that-needs-cultivation.html | FOREIGN SOIL THAT NEEDS CULTIVATION" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/public-aid-at-peak-in-bigincome-year-3500000-on-rolls-as-result-of.html | PUBLIC AID AT PEAK IN BIG-INCOME YEAR; 3,500,000 on Rolls as Result of Price Rises in Fiscal 1947-48, FSA States FOOD 114% ABOVE BASE Widening Gap Between Costs, Security Pay Adds to Plight of Aged, Dependent Young | | By Bess Furmanspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/for-garden-or-house-kafirlilies-planted-now-bloom-in-november.html | FOR GARDEN OR HOUSE; Kafir-lilies Planted Now Bloom in November | True | By Sarah V. Coombs | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/untutored-genius-five-primitive-masters-by-wilhelm-uhde-translated.html | Untutored Genius; FIVE PRIMITIVE MASTERS. By Wilhelm Uhde. Translated by Ralph Thompsom 98 pp. 36 illus. New York: The Quadrangle Press. $7.50. | True | By Thomas B. Hess | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bitter-pill.html | BITTER PILL | True | MAX BISER. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mayor-ground-breaking-speaker.html | Mayor Ground Breaking Speaker | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-backing-fairs-to-spur-imports-expansion-of-world-commerce-is.html | U. S. BACKING FAIRS TO SPUR IMPORTS; Expansion of World Commerce Is Objective of Expositions Planned Here Next Year U. S. BACKS FAIRS TO SPUR IMPORTS | | By Thomas F. Conroy | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/shipping-news-and-notes-yankee-fighter-changed-from-tanker-ready.html | Shipping News and Notes; Yankee Fighter, Changed From Tanker, Ready for First Cargo Load | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/williams-unbeaten-on-links.html | Williams Unbeaten on Links | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-jean-chandler-engaged-to-be-wed.html | MISS JEAN CHANDLER ENGAGED 'TO BE WED | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dance-king-takes-horse-show-blue-miss-hamilton-rides-burtons-hunter.html | DANCE KING TAKES HORSE SHOW BLUE; Miss Hamilton Rides Burton's Hunter to Victory -- Geist Trophy to Golden Hill | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/harvard-sweeps-races-on-cayuga-varsity-beats-cornell-by-1-34.html | HARVARD SWEEPS RACES ON CAYUGA; Varsity Beats Cornell by 1 3/4 Lengths to Stay Undefeated -- Jayvee Also Triumphs HARVARD SWEEPS RACES ON CAYUGA | True | By Allison Danzigspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/not-pleasant.html | Not Pleasant | True | CHAS. TRAVERS. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lyle-l-s-u-captain.html | Lyle L. S. U. Captain | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/henry-muff-dies-british-producer-former-actor-served-malvern.html | HENRY MUFF DIES; BRITISH PRODUCER; ]Former Actor Served Malvern FeStival for Six Years--Did Modern-Dress 'Hamlet' | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-brillhart-wed-to-ralph-tyler-jr.html | MISS BRILLHART WED TO RALPH TYLER JR. | True | Special to Tl NILV YORK TIM. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eloise-johnsons-troth-smith-graduate-will-become-the-bride-of.html | ELOISE JOHNSON'S TROTH; Smith Graduate Will Become the Bride of Longley G. Walker | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/boston-adventure-inner-harbor-by-frederick-wright-308-pp-boston.html | Boston Adventure; INNER HARBOR. By Frederick Wright. 308 pp. Boston: Little, Brown & Co. $3. | True | HILDA OSTERHOUT. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eislers-case-closed.html | EISLER'S CASE CLOSED | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/jeanne-grosma-grosma____nn-i-bride-daughter-of-a-jurist-married.html | JEANNE GROSMA_____NN iS BRIDE; Daughter of a Jurist Married | True | toI | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/franco-to-tour-eastern-spain.html | Franco to Tour Eastern Spain | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/critical-view-of-japan-japan-enemy-or-ally-by-w-macmahon-ball-xi.html | Critical View of Japan; JAPAN - ENEMY OR ALLY? By W. MacMahon Ball. xi + 242 pp. New York: Institute of Pacific Relations; John Day. $3. | True | By Stuart Lillico | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/break-cuts-water-to-2500-families-feeder-leak-on-w-96th-st-floods.html | BREAK CUTS WATER TO 2,500 FAMILIES; Feeder Leak on W. 96th St. Floods Basement -- Repairs Halt Service 2 Hours | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/to-aid-negro-college-fund.html | To Aid Negro College Fund | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/city-is-bombed-in-air-maneuvers-continental-command-seeking-to.html | CITY IS 'BOMBED' IN AIR MANEUVERS; Continental Command Seeking to Perfect Defenses Here -- Industry 'Attacked' | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/treatment-for-abnormal-growth.html | Treatment for Abnormal Growth | True | W. K. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/new-ship-planned-under-u-s-subsidy-way-cleared-for-construction-of.html | NEW SHIP PLANNED UNDER U. S. SUBSIDY; Way Cleared for Construction of 14,000-Ton Vessel for Delta Line Fleet | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/television-society-elects.html | Television Society Elects | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-lilly-palmer-mi-ed-in-south-she-becomes-the-bride-of-earl.html | MISS LILLY PALMER' M'I - ED IN SOUTH; She Becomes the Bride of Earl 'Biscoe Jr. in Gardens of Home in Charleston | True | Ipeelal to NL'W YOZK | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/norwegian-defense-board-pressing-an-atomic-pile.html | Norwegian Defense Board Pressing an Atomic Pile | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/brookline-golfers-win-smith-and-knowles-take-medal-at-meadow-brook.html | BROOKLINE GOLFERS WIN; Smith and Knowles Take Medal at Meadow Brook on 63 | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/columbia-to-give-degrees-to-4300-eleven-honorary-awards-also-to-be.html | COLUMBIA TO GIVE DEGREES TO 4,300; Eleven Honorary Awards Also to Be Presented at 195th Annual Commencement | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/enduring-wisdom-from-a-poetsage-robert-frosts-lucid-verse.html | ENDURING WISDOM FROM A POET-SAGE; Robert Frost's Lucid Verse Transcends The Regionalism for Which He Is Noted COMPLETE POEMS OF ROBERT FROST. 642 pp. New York: Henry Holt & Co. $6. Enduring Wisdom From a Poet-Sage | True | By David Daiches | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mountain-states-mediators-are-striving-to-avert-copper-strikes-in.html | MOUNTAIN STATES; Mediators Are Striving to Avert Copper Strikes in Utah | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/winter-resident.html | WINTER RESIDENT | True | ALFRED NAGEL. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/price-trend-is-now-leveling-off-despite-rise-in-index-situation.html | PRICE TREND IS NOW LEVELING OFF; Despite Rise in Index, Situation Improves For Consumer | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-judith-andrews-becomes-affianced.html | MISS JUDITH ANDREWS BECOMES AFFIANCED | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/smoking-guns-fiddlefoot-by-luke-short-264-pp-boston-houghton.html | Smoking Guns; FIDDLEFOOT. By Luke Short. 264 pp. Boston: Houghton Mifflin Company. $2.50. | True | HOFFMAN BIRNEY. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/to-extend-use-of-lard-chemical-product-will-restrain-rancidity-in.html | TO EXTEND USE OF LARD; Chemical Product Will Restrain Rancidity in Food Shortening | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/photography-show-set-demonstrations-planned-in-grand-central.html | PHOTOGRAPHY SHOW SET; Demonstrations Planned in Grand Central Terminal | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/duffyherbernnn.html | DuffyHerbernnn | True | Sleclal to N'gw Yonz Tr.s. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/imi55-artha-fir0s5-wlgd-in-harrisburg-has-two-sisters-as-her-honor.html | IMI55 ARTHA fiR0.S5 WIgD IN HARRISBURG; Has Two Sisters as Her Honor Attendants at Marriage to George L. Morrison Jr. | True | Special to Ttz NEW YOP: Tlig! | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/congressional-calendar.html | CONGRESSIONAL CALENDAR" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/french-births-up-in-1948-rate-reported-the-highest-on-record-since.html | FRENCH BIRTHS UP IN 1948; Rate Reported the Highest on Record Since 18th Century | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/harvard-tops-penn-in-league-game-51.html | HARVARD TOPS PENN IN LEAGUE GAME, 5-1 | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dr-m-hammond-married-in-chapel-bride-of-dr-c-rollins-hanlon-at-st.html | DR. M, , HAMMOND MARRIED IN CHAPEL; Bride of Dr. C. Rollins Hanlon at St, Patrick's-Cathedral-- ] Both With Johns Hopkins [ | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-financial-week-financial-markets-move-into-new-low-ground.html | THE FINANCIAL WEEK; Financial Markets Move Into New Low Ground -- Uncertain Outlook Checks Industrial Activity | True | By John G. Forrest | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/spanish-war-brigade-holds-prague-rally.html | SPANISH WAR BRIGADE HOLDS PRAGUE RALLY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/shields-triumphs-in-sound-regatta-paces-international-class-in.html | SHIELDS TRIUMPHS IN SOUND REGATTA; Paces International Class in Aileen -- Dean, Reyling and O'Gorman Are Victors | True | By James Robbinsspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/snead-rallies-to-triumph-gains-p-g-a-quarterfinal-snead-wins-match.html | Snead Rallies to Triumph; Gains P. G. A. Quarter-Final; SNEAD WINS MATCH IN P. G. A. TOURNEY | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wii-in-iontoir-graduta-of-visr-s-married-to-robert-h-b-baldwin.html | WII) IN IONTOIR Graduta of Visr !s; Married to Robert H. B. Baldwin-- Sister is Honor Matron to 2ar | True | /'oz Tzzm. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/roc-du-diable-out-of-derby.html | Roc du Diable Out of Derby | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/achieving-unity.html | Achieving Unity | True | By Mary Roche | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/confessions-of-a-flibbertigibbet-with-a-feather-on-my-nose-by.html | Confessions of a "Flibbertigibbet"; WITH A FEATHER ON MY NOSE. By Billie Burke with Cameron Shipp. 268 pp. New York: Appleton-Century-Crofts. $3. | True | By Richard Maney | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/here-we-go-again.html | HERE WE GO AGAIN" | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chicago-bridge-opened-span-is-dedicated-to-veterans-of-bataan-and.html | CHICAGO BRIDGE OPENED; Span Is Dedicated to Veterans of Bataan and Corregidor | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fort-devens-gi-college-job-done-closes-doors.html | Fort Devens GI College, Job Done, Closes Doors | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/gaelic-festival-set-for-today.html | Gaelic Festival Set for Today | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/curran-is-urged-to-aid-fusionists-rager-says-odwyer-will-run-again.html | CURRAN IS URGED TO AID FUSIONISTS; Rager Says O'Dwyer Will Run Again Unless a Strong Candidate Is Named | True | By James A. Hagerty | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/horsehide-marginalia-low-and-inside-by-ira-l-smith-and-h-allen.html | Horsehide Marginalia; LOW AND INSIDE. By Ira L. Smith and H. Allen Smith. Illustrated by Leo Hershfield. 243 pp. New York: Doubleday & Co. $2.50. | True | By Tallulah Bankhead | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/us-prodding-stirs-arabs-on-refugees-some-countries-interested-in-h.html | U.S. PRODDING STIRS ARABS ON REFUGEES; Some Countries Interested in Our Financing of Projects to Aid in Resettlement | True | By Albion Rossspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/major-sports-news.html | Major Sports News | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/trials-and-hypnosis.html | TRIALS AND HYPNOSIS | True | DR. JOHN H. BECK. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-middle-west-population-drift-from-farms-concerns-the-missouri.html | THE MIDDLE WEST; Population Drift From Farms Concerns the Missouri Basin | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eleanor-resnicks-troth-aide-of-psychiatric-workers-is-fiancee-of.html | ELEANOR RESNICK'S TROTH; Aide of Psychiatric Workers Is Fiancee of Norton I. Kat=i | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/elected-as-president-of-princeton-juniors.html | Elected as President Of Princeton Juniors | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/causes-and-cure-of-discrimination-new-yorks-commission-operating.html | Causes and Cure of Discrimination; New York's commission, operating under a state law, offers a rule which could be applied on a wide scale. Causes and Cure of Discrimination Causes and Cure of Discrimination | True | By Caroline K. Simon | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/brown-beats-dartmouth-triumphs-in-league-game-53-as-nelson-homer.html | BROWN BEATS DARTMOUTH; Triumphs in League Game, 5-3 as Nelson Homer Decides | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/memorial-day.html | MEMORIAL DAY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lie-predicts-aid-program.html | Lie Predicts Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/culture-on-wheels-hits-the-trail-by-the-carnival-caravan-remote.html | CULTURE ON WHEELS HIT S THE TRAIL; By the Carnival Caravan Remote Rural Places May Be Reached | True | By Aline B. Louchheim | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/packard-motors-names-new-york-zone-manager.html | Packard Motors Names New York Zone Manager | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/catherine-e-oconnor.html | CATHERINE E O'CONNOR | True | Special to T[Z NEW' Yo!,. TIldES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mary-lyle-is-to-donald-minnix-daughter-of-retired-admiral-s-married.html | MARY LYLE IS TO DONALD MI-NNIX; Daughter of Retired Admiral [s Married in Chevy Chase to Marine Corps Veteran | True | Special to NEW yo- Ts. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fire-department-to-give-medals-to-28-members-4-posthumously-all.html | Fire Department to Give Medals To 28 Members, 4 Posthumously; All Except Two Are for Heroism on Duty -- Top Honor for Saving Mother, Child -- Presentation by Mayor Wednesday | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/reception-to-honor-rabbi-herzog.html | Reception to Honor Rabbi Herzog | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-east-is-his-camera-preserve.html | THE EAST IS HIS CAMERA PRESERVE | True | By Irving Drutman | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/evely0x0-eag-barnard-senior-will-be-bride-ofi-joachim-h-becket-i-i.html | EVELY..0X.0.. E.AG[; Barnard Senior Will Be Bride ofI Joachim H. Becket I I | True | St3ecta5 to Nw No]0( | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ernez.html | erNez | True | Special to 1, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/some-liberals-and-tories-join.html | Some Liberals and Tories Join | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-spence-asks-decree-the-former-jane-weadock-in-reno-charges.html | MRS. SPENCE ASKS DECREE; The Former Jane Weadock, in Reno, Charges Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/maugham-and-the-movies-quartet-four-stories-by-w-somerset-maugham.html | Maugham and the Movies; QUARTET. Four stories by W. Somerset Maugham. Screen plays by R. C. Sherriff. 189 pp. New York: Doubleday & Co. $2.50. Movies and Maugham | True | By Betty Comden | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/quandary.html | QUANDARY | True | MORTON J. MOSKOWITZ. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-world.html | THE WORLD | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/news-and-gossip-gathered-on-the-rialto-some-notes-on-a-voice-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Some Notes on a Voice -- The Wilder Way To Write a Play -- Other Items | True | BY Lewis Funke | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/more-gray-ladies-sought.html | More Gray Ladies Sought | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-schweizer-married-former-jane-turner-beoomes-bride-of-william.html | MRS. SCHWEIZER MARRIED; Former Jane Turner Beoomes Bride of William Cunningham | True | i Special to Yo Iz. I | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/experience.html | EXPERIENCE | True | ALBERT A. SHEA, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/from-mad-anthony-to-omar-bradley-eleven-generals-by-fletcher-pratt.html | From "Mad Anthony" to Omar Bradley; ELEVEN GENERALS. By Fletcher Pratt. xviii + 355 pp. New York: William Sloane Associates. $5. From Wayne To Bradley | True | By Col. Thomas R. Phillips | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/veterans-of-bastogne-fight-in-battleground-soldiers-find-that.html | VETERANS OF BASTOGNE FIGHT IN 'BATTLEGROUND'; Soldiers Find That Movie-Making, Like The Army, Is All 'Hurry Up and Wait' | True | By Gladwin Hillhollywood. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/j-lewis-hay.html | J. LEWIS HAY | True | Special to E Nsw YoItlc s. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/f-maclennan-dies-caiian-official-assistant-deputy-minister-and.html | F. MACLENNAN DIES; CAI)IAN OFFICIAL; Assistant Deputy Minister and Controller of Transport, 62, Long Active in Rail Field | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dawn-sherburne-fiancee-packer-and-vassar-alumna-to-be-bride-of-dr.html | DAWN SHERBURNE FIANCEE; Packer and Vassar Alumna to Be Bride of Dr. John B. Nobiletti | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dam-on-the-genesee-sidewalk-superintendents-are-welcome-at-20000000.html | DAM ON THE GENESEE; ' Sidewalk Superintendents' Are Welcome At $20,000,000 Construction Project | True | By Bill Cartwright | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/desjudson.html | Des--Judson | True | gpechd to Nzw' Yoz T',xi. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/driver-metzler-is-hurt-critically-in-indianapolis-track-crackup.html | Driver Metzler Is Hurt Critically In Indianapolis Track Crack-Up; DRIVER IS INJURED IN QUALIFYING RUN | True | By Bert Piercespecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mr-barkham-replies.html | Mr. Barkham Replies | True | JOHN BARKHAM | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/academic-rewards-national-institute-of-arts-and-letters-shows-work.html | ACADEMIC REWARDS; National Institute of Arts and Letters Shows Work by Members and Grantees | True | By Howard Devree | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/round-1-in-paris.html | Round 1 in Paris | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/threshold-of-the-rocket-age-todays-military-research-points-the-way.html | Threshold of the Rocket Age; Today's military research points the way to tomorrow's peacetime employment of high-speed, far-ranging craft. | True | By G. Edward Pendray | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/kentucky-man-and-king-devil-hunters-horn-by-harriette-arnow-508-pp.html | Kentucky Man and King Devil; HUNTER'S HORN. By Harriette Arnow. 508 pp New York: The Macmillan Company. $3. | True | By Herschel Brickell | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/demille-takes-direction.html | DEMILLE TAKES DIRECTION | True | By Phil Kouryhollywood. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/anne-l-richards-wed-in-st-james-churchto-rev-george-hr-thompson-of.html | Anne L. Richards Wed in St. James ChurchTo Rev. George Hr Thompson of Its Staff | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-arts-of-poland-made-in-poland-living-traditions-of-the-land-by.html | The Arts of Poland; MADE IN POLAND. Living Traditions of the Land. By Louise Llewellyn Jarecka. Illustrated by M. S. Nowicki. vi + 289 pp. New York: Alfred A. Knopf. $3.50. | True | ELLEN LEWIS BUELL. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/shipping-men-see-strike-possibility-wait-appeals-court-ruling-on.html | SHIPPING MEN SEE STRIKE POSSIBILITY; Wait Appeals Court Ruling on Hiring Halls as a Violation of Taft-Hartley Law | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/it-is-the-system-not-the-men-in-russia-we-cannot-draw-conclusions.html | It Is the System, Not the Men, in Russia; We cannot draw conclusions or formulate plans based on the theory that personalities dominate. It Is the System, Hot the Men, In Russia | True | By Max Beloff | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fight-over-atom.html | Fight Over Atom | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dramatic-composition-brings-barnard-prize.html | Dramatic Composition Brings Barnard Prize | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/selma-pressman-fiancee-radcliffe-graduate-to-be-bridei-of-h.html | SELMA PRESSMAN FIANCEE; Radcliffe Graduate to Be Bridei of B. L.'Williams on June 26 ! | True | Special to NZW' Yo s. I | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/banking-on-the-go-speeds-commuter-branches-built-into-stations-now.html | BANKING ON THE GO SPEEDS COMMUTER; Branches Built Into Stations Now Doing Lively Business in Westchester, Connecticut | True | By Julian Schwartzspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/navy-victor-in-lacrosse-triumphs-over-army-14-to-5-middies-win-in.html | NAVY VICTOR IN LACROSSE; Triumphs Over Army, 14 to 5 -- Middies Win in Suiling | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/military-pay-rise-revived-in-house-compromise-to-help-recruits-as.html | MILITARY PAY RISE REVIVED IN HOUSE; Compromise to Help Recruits as Well as High Officers Is Believed Assured of Vote | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/hearthitting.html | Heart-Hitting | True | Arnold! JERROLD | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/treasurys-ruling-rejected-by-court-doctrine-of-constructive-receipt.html | TREASURY'S RULING REJECTED BY COURT; Doctrine of 'Constructive Receipt' in Case of Executors of Estate Discussed PAYMENT LONG DEFERRED Income Reported Upon Decree -- Complications Caused by Incomplete Bookkeeping TREASURY'S RULING REJECTED BY COURT | True | By Godfrey N. Nelson | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/conoverlax.html | ConoverLax | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/synthetic-fiber-use-hit-record-for-1948.html | SYNTHETIC FIBER USE HIT RECORD FOR 1948 | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/richmondcarpenter.html | RichmondCarpenter | True | Special to T zw Yo TMr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/drydock-for-arctic-ship-bowdoin-to-be-prepared-for-the-28th-trip-of.html | DRYDOCK FOR ARCTIC SHIP; Bowdoin to Be Prepared for the 28th Trip of MacMillan | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/western-powers-hold-strong-cards-at-paris-for-first-time-they-see.html | WESTERN POWERS HOLD STRONG CARDS AT PARIS; For First Time They See Themselves In Better Position Than Russians | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/building-for-university-women.html | Building for University Women | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/h-raymond-smith.html | H. RAYMOND SMITH | True | Specla] to Ngw YOIE 'z"tgS. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/vacation-contest.html | Vacation Contest | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-bashed-bishop-the-case-of-the-famished-parson-by-george.html | The Bashed Bishop; THE CASE OF THE FAMISHED PARSON. By George Bellairs. 181 pp. New York: The Macmillan Company. $2.50. | True | A. B. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lehigh-names-track-leaders.html | Lehigh Names Track Leaders | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/choir-sails-for-norway-american-group-of-59-leaves-aboard-the.html | CHOIR SAILS FOR NORWAY; American Group of 59 Leaves Aboard the Slavangerfjord | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/two-lives-of-einstein-albert-einstein-by-elma-ehrlich-levinger-174.html | Two Lives of Einstein; ALBERT EINSTEIN. By Elma Ehrlich Levinger. 174 pp. New York: Julian Messner. $2.75. ALBERT EINSTEIN: A Biography for Young People. By Catherine Owens Peare. Photographs by Lotte Jacobi and others. 152 pp. New York: Henry Holt & Co. $2.50 | True | RALPH ADAMS BROWN. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/music-for-the-stage-stravinsky-in-the-theatre-edited-with-an.html | Music for The Stage; STRAVINSKY IN THE THEATRE. Edited, with an Introduction, by Minna Lederman. 228 pp. New York: Pellegrini & Cudahy. $3.75. | True | By H. George Lawrence | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/odds-against-truman-for-action-on-program-situation-in-congress-is.html | ODDS AGAINST TRUMAN FOR ACTION ON PROGRAM; Situation in Congress Is Such That Important Bills Are Unlikely to Be Enacted at This Session LUCAS HELD TO BE PROPHET | True | By Arthur Krock | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/john-j-travers.html | JOHN J. TRAVERS | True | Spednl to l"-- YOP. T?.. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/joan-ann-stearns-betrothed.html | Joan Ann Stearns Betrothed | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/state-of-the-law-men-and-measures-in-the-law-by-arthur-t-vanderbilt.html | State of the Law; MEN AND MEASURES IN THE LAW. By Arthur T. Vanderbilt. xxii+156 pp. New York: Alfred A. Knopf. $3. | True | By George W. Martin | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/qweetsercatlemau.html | ,qweetser--Catlemau | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/nuptials-in-jersey-for-shirley-jones-montclair-girl-becomes-bride-i.html | NUPTIALS IN JERSEY FOR SHIRLEY JONES; Montclair. Girl Becomes Bride i of John Durbin, Formerly an Officer in the RAF | True | Special to T3s lzw Yoem | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bavarian-party-head-ousted.html | Bavarian Party Head Ousted | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/for-genocide-action-policy-of-mass-destruction-of-baltic-nations.html | For Genocide Action; Policy of Mass Destruction of Baltic Nations Charged | True | ARVO HORM | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/moral-tales-used-for-soviet-young-sturdy-ancient-virtues-taught-in.html | MORAL TALES USED FOR SOVIET YOUNG; Sturdy, Ancient Virtues Taught in Collection of Precepts for Pre-School Children | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-smith-gains-award-triumphs-in-equitation-event-at-west-orange.html | MISS SMITH GAINS AWARD; Triumphs in Equitation Event at West Orange Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/paper-output-declines.html | Paper Output Declines | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/communists-set-up-shanghai-rule-report-40000-nationalists-taken.html | Communists Set Up Shanghai Rule; Report 40,000 Nationalists Taken; COMMUNIST RULE OF SHANGHAI SET UP | True | By Walter Sullivanspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/rutledge-convicted-in-the-second-degree.html | RUTLEDGE CONVICTED IN THE SECOND DEGREE. | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/not-so-fair-acres-summer-storm-by-louis-paul-253-pp-new-york-crown.html | Not So Fair Acres; SUMMER STORM. By Louis Paul. 253 pp. New York: Crown Publisher. $3. | True | JOAN ANDREWS. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/strawberries-off-the-vine-preserving-strawberries.html | Strawberries Off the Vine; Preserving Strawberries | True | By Jane Nickerson | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/gets-his-schooling-in-a-double-dose-city-college-elevator-runner-by.html | GETS HIS SCHOOLING IN A DOUBLE DOSE; City College Elevator Runner by Day, Student by Night, Is Popular in Both Fields | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/trainer-dies-xelcising-horse-l.html | Trainer Dies xel'cising Horse l | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/germans-hope-for-growth-of-new-western-republic-they-see-federated.html | GERMANS HOPE FOR GROWTH OF NEW WESTERN REPUBLIC; They See Federated State Created at Bonn As the Magnet for a United Country | True | By Sydney Grusonspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/automobiles-accidents-grave-problems-will-be-taken-up-by-presidents.html | AUTOMOBILES: ACCIDENTS; Grave Problems Will Be Taken Up by President's Highway Safety Conference | | By Bert Pierce | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/oscar-l-kindler.html | OSCAR L. KINDLER | True | Special to T1 Niw ZOP.'C TIM]S. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/berra-is-big-star-doubles-to-tie-score-tallies-from-1st-to-beat.html | BERRA IS BIG STAR; Doubles to Tie Score, Tallies From 1st to Beat Athletics BRISSIE LOSES THRILLER Wounded Veteran Gives 2 Hits in First 8 Frames -- Yanks' Sixth in Row YANKS WIN IN 14TH ON SLIDE BY BERRA | True | By James P. Dawson | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/belfast-booters-to-play-oppose-scottish-soccer-team-at-randalls.html | BELFAST BOOTERS TO PLAY; Oppose Scottish Soccer Team at Randalls Island Today | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/camera-notes-youthful-photographers-look-at-new-york.html | CAMERA NOTES; Youthful Photographers 'Look at New York' | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/5-pounds-of-heroin-discovered-on-liner.html | 5 POUNDS OF HEROIN DISCOVERED ON LINER | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/boys-high-gains-4-firsts-shares-honors-in-fifth-event-at.html | BOYS HIGH GAINS 4 FIRSTS; Shares Honors in Fifth Event at Schenectady Track Meet | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/prescriptions-for-destructive-insects.html | PRESCRIPTIONS FOR DESTRUCTIVE INSECTS | True | By Louis Pyenson | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/cards-will-have-park-plans-in-making-for-4000000-ultramodern.html | CARDS WILL HAVE PARK; Plans in Making for $4,000,000 Ultra-Modern Stadium | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/salesmen-differ-on-wagehour-aid-two-groups-agree-however-that.html | SALESMEN DIFFER ON WAGE-HOUR AID; Two Groups Agree, However, That Payment for Overtime Is Out of the Question | True | By James A. Williams | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-to-quit-korea-by-the-end-of-july-armys-final-exit-date-is-given.html | U. S. TO QUIT KOREA BY THE END OF JULY; Army's Final Exit Date Is Given Unofficially -- State Department Silent | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chesapeake-fishing-the-natives-report-portents-of-a-good-summer-for.html | CHESAPEAKE FISHING; The Natives Report Portents of a Good Summer for Sport and for Tourism | True | By George H. Copeland | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/newfoundland-vote-gives-liberals-lead.html | NEWFOUNDLAND VOTE GIVES LIBERALS LEAD | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mister-mars-annexes-connecticut-cup-steeplechase-at-adjacent-hunts.html | Mister Mars Annexes Connecticut Cup Steeplechase at Adjacent Hunts Meet; BOSLEY ENTRY WINS HARRISON FEATURE Mister Mars 6-Length Victor Over Reynolds Creek -- Done Sleeping, 11-10, Third LOCH HALO FIRST BY NECK Conquers New Rule in Golden Bridge Plate Hurdles Test -- Crow's Bill Triumphs | True | By Michael Straussspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/navy-dead-honored-on-sound.html | Navy Dead Honored on Sound | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/briton-hits-tie-with-u-s-physicist-says-result-of-link-is-apparent.html | BRITON HITS TIE WITH U. S.; Physicist Says Result of Link Is Apparent in Budget | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/steel-men-ignore-threat-of-strikes-maximum-coal-supplies-lack-of.html | STEEL MEN IGNORE THREAT OF STRIKES; Maximum Coal Supplies, Lack of Pressure for Deliveries Are Held Likely Reasons OPERATIONS DECLINE SEEN Drop of 25 to 30% by End of Year Forecast -- Wage Rise to Be Resisted | True | By Thomas E. Mullaney | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/engelza.html | Engel--Za | True | ger | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/manhattan-scores-70-beats-st-peters-as-meagher-hurls-onehit-game.html | MANHATTAN SCORES, 7-0; Beats St. Peter's as Meagher Hurls One-Hit Game | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/hybridizers-of-the-modern-peonies.html | HYBRIDIZERS OF THE MODERN PEONIES | True | By James Aldredge | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/20year-veteran-named-chief-purser-of-vessel.html | 20-Year Veteran Named Chief Purser of Vessel | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/holy-cross-downs-columbia-nine-53-wins-12th-of-season-as-swenson.html | HOLY CROSS DOWNS COLUMBIA NINE, 5-3; Wins 12th of Season as Swenson Yields Four Runs in Third Inning | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-world-of-music-suggestion-that-vienna-opera-come-here-opposed.html | THE WORLD OF MUSIC; Suggestion That Vienna Opera Come Here Opposed by Public at Home | True | By Carter Harman | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/economy-drive-threatens-u-s-foreignaid-programs-in-effort-to-cut.html | ' ECONOMY' DRIVE THREATENS U. S. FOREIGN-AID PROGRAMS; In Effort to Cut Budget, Congress Displays No Interest in Slashing Domestic Items | True | By Felix Belair Jr.special To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/czech-bishops-bar-a-loyalty-pledge-deadlock-of-roman-catholics-and.html | CZECH BISHOPS BAR A 'LOYALTY' PLEDGE; Deadlock of Roman Catholics and Communist State Seen Hardened by Clergy's Stand CZECH BISHOPS BAR A 'LOYALTY' PLEDGE | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/crowded-italy-asks-aid-people-hope-for-colonies-return-says.html | CROWDED ITALY ASKS AID; People Hope for Colonies Return, Says Milwaukee Prelate | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/notes-and-programs-la-boule-blanche-ballet-theatre-for-ussr.html | NOTES AND PROGRAMS; La Boule Blanche -- Ballet Theatre for U.S.S.R.? | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/indies-agreement-gains-leaders-of-2-largest-native-parties-support.html | INDIES AGREEMENT GAINS; Leaders of 2 Largest Native Parties Support Formula | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-rothschild-to-wed-alumna-of-bryn-mawr-wilt-be-bride-ofrobert-j.html | MISS ROTHSCHILD ,TO WED; Alumna of Bryn Mawr Wilt Be Bride of'-Robert J. Pitchell | True | Spec-/to T NZ'W Yo Tz.rr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/heads-livestock-exchange.html | Heads Livestock Exchange | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/elizabeth-mccabe-affianced.html | Elizabeth McCabe Affianced | True | Special to T ,'zw YO TL7.S. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ship-damaged-10000-in-lock.html | Ship Damaged $10,000 in Lock | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-highest-dividends-annual-scabiosa-produces-many-charming.html | THE HIGHEST DIVIDENDS; Annual Scabiosa Produces Many Charming Flowers | True | R. G. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/nancy-lou-croe-becomes-a-bride-marriedto-harold-m-beckman-colgate.html | NANCY LOU CRO/E BECOMES A BRIDE; Married,to Harold M. Beckman, Colgate University Alumnus, in White Plains Church | True | Special to Tins Yo .'Ln,s. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/summer-in-january-murder-in-a-blue-moon-by-margot-neville-188-pp.html | Summer in January; MURDER IN A BLUE MOON. By Margot Neville. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/london-rail-men-quit-stage-second-walkout-on-a-sunday-in-wage.html | LONDON RAIL MEN QUIT; Stage Second Walkout on a Sunday in Wage Dispute | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fund-for-outings-sought.html | Fund for Outings Sought | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/labors-new-demands-cost-factor-stressed-in-wage-and-welfare.html | Labor's New Demands; Cost Factor Stressed in Wage and Welfare Proposals | True | ARTHUR M. WOLKISER | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/war-in-africa-on-the-tsetse-fly-a-newdrug-may-conquer-the-insect.html | War in Africa -- On the Tsetse Fly; A new drug may conquer the insect which has kept vast areas of rich land out of useful production. War on the Tsetse Fly | True | NAIROBI, Kenya.By George Kinnear | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/notables-on-list-for-new-yale-head-charles-p-taft-and-senator.html | NOTABLES ON LIST FOR NEW YALE HEAD; Charles P. Taft and Senator Brother Among Prospects to Succeed Dr. Seymour | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/marketing-essays-asked-chicago-board-of-trade-offers-prizes.html | MARKETING ESSAYS ASKED; Chicago Board of Trade Offers Prizes Totaling $3,000 | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/truman-on-cruise-aids-tornado-victims.html | TRUMAN, ON CRUISE, AIDS TORNADO VICTIMS | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/housing-bias-ended-clause-barring-negroes-deleted-from-levittown.html | HOUSING BIAS ENDED; Clause Barring Negroes Deleted From Levittown Leases | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-gay-twenties.html | The Gay Twenties | True | E. R. BARRA | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/portmanteau-fantasy-opus-21-by-philip-wylie-375-pp-new-york.html | Portmanteau Fantasy; OPUS 21. By Philip Wylie. 375 pp. New York: Rinehart & Co. $3. | True | By Albert Guerard Jr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-sajvet-f-kempf-wed-to-frank-hoak.html | MISS SAJVET F. KEMPF WED TO FRANK HOAK | True | Spccla! to Nzw Yo er.s. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/arabisrael-talks-stymied.html | Arab-Israel Talks Stymied | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/test-farm-exceeds-australian-hopes-project-for-raising-sorghum-for.html | TEST FARM EXCEEDS AUSTRALIAN HOPES; Project for Raising Sorghum for Pigs on Sheep Lands Succeeds in First Year | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/william-bass-expert-in-crude-rubber-dies.html | WILLIAM BASS,. EXPERT! IN CRUDE RUBBER, DIES | True | Special to THE NEW YO Tr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/yugoslavswedish-pact-signed.html | Yugoslav-Swedish Pact Signed | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/is-it-good-or-bad-some-of-the-elements-that-enter-into-general.html | IS IT GOOD OR BAD?; Some of the Elements That Enter Into General Appreciation of Drama | True | By Brooks Atkinson | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/siegelkornstein.html | SiegelKornstein. | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-virginia-lathrops-center-aisle-by-claudia-holland-279-pp-new.html | The Virginia Lathrops; CENTER AISLE. By Claudia Holland. 279 pp. New York: Rinehart & Co. $2.75. | True | JUDITH P. QUEHL. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/london-church-attendance-rises.html | London Church Attendance Rises | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fathers-share.html | Father's Share | True | By Catherine MacKenzie | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/reds-blank-cubs-20-raffensberger-victor-in-11th-in-duel-with.html | REDS BLANK CUBS, 2-0; Raffensberger Victor in 11th in Duel With Leonard | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-new-and-old-a-first-sculpture-show-drawings-by-masters.html | THE NEW AND OLD; A First Sculpture Show -Drawings by Masters | True | S. P. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ora-b-coates.html | ORA B. COATES | True | Special to T'VE .-a,T'Ew YORK TIMY, S | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/frank-foley-dead-i-trader-on-exchange.html | FRANK S. FOLEY DEAD; I TRADER ON EXCHANGE | True | Special to ' NEW Yo'e: TrMzs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/richmond-editors.html | Richmond Editors | True | JAMES E. WINSTON | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-girl-friend-of-kukla-and-ollie-fran-allison-finds-life-with-a.html | THE GIRL FRIEND OF KUKLA AND OLLIE; Fran Allison Finds Life With a Dragon Can Have Its Own Unique Rewards | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/whaling-museum-on-the-sound.html | WHALING MUSEUM ON THE SOUND | True | By Bernard J. Malahan Jr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/right-kind-of-opera-has-market-in-america-down-in-the-valley-proves.html | RIGHT KIND OF OPERA HAS MARKET IN AMERICA; ' Down in the Valley' Proves Demand for Native Works Easy to Produce | True | By H. W. Heinsheimer | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/west-is-erecting-barriers-in-east-attempt-made-to-prevent-the.html | WEST IS ERECTING BARRIERS IN EAST; Attempt Made to Prevent the Communist Tide From Flowing Across China's Frontiers | True | By Foster Haileyspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/honor-for-british-woman-flier.html | Honor for British Woman Flier | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wesleyan-in-front-42-turns-back-williams-nine-in-little-three.html | WESLEYAN IN FRONT, 4-2; Turns Back Williams Nine in Little Three Contest | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/track-title-taken-by-michigan-state-yale-team-second-spartans-tally.html | TRACK TITLE TAKEN BY MICHIGAN STATE; YALE TEAM SECOND; Spartans Tally 44 Points and Elis 30 1/2, One More Than N.Y.U. in I.C.4-A Meet STANFIELD WINS SPRINTS Races 220 in Record 0:20.6 -- Ashenfelter Clips 2-Mile Mark -- Grosholz Victor TRACK AND FIELD WINNERS AT IC4A FINALS ON RANDALLS ISLAND TRACK TITLE TAKEN BY MICHIGAN STATE | True | By Joseph M. Sheehan | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/britons-ignore-warning-on-reds.html | Britons Ignore Warning on Reds | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mary-defrance-to-wed-federal-assistant-to-be-married-to-cadet.html | MARY DEFRANCE TO WED; Federal Assistant to Be Married to Cadet Roswell Round Jr. | True | Special to TH NV Yo 'l''nr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/pauley-oil-quest-in-mexico-to-begin-underwater-search-starting.html | PAULEY OIL QUEST IN MEXICO TO BEGIN; Underwater Search, Starting Tomorrow Off Tehuantepec, Held U.S. Investment Test | True | By William P. Carneyspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/3-roberts-is-dead-rubber-firm-aide-executive-of-newark-concern.html | (3. ROBERTS IS DEAD; RUBBER FIRM AIDE; Executive of Newark Concern, Former Teacher at Duke and Harvard Universities | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-costs-run-on-temperament-and-illness-snarl-two-big-metro.html | THE COSTS RUN ON; Temperament and Illness Snarl Two Big Metro Projects -- 'Pinky' Wrapped Up | True | By Thomas F. Bradyhollywood. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/churchill-warns-of-snap-election-he-issues-mobilization-call-for.html | CHURCHILL WARNS OF SNAP ELECTION; He Issues Mobilization Call for Fall Fight -- Derides Cripps' Economic Policies | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/war-and-peace.html | WAR AND PEACE" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/companies-to-set-hiring-standards-personnel-executives-to-meet-on.html | COMPANIES TO SET HIRING STANDARDS; Personnel Executives to Meet on June 6 to Draw Up Plans for Selection Procedures | True | By Alfred R. Zipser Jr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/boenauhooke.html | Boenau--Hooke | True | Special to NW YoP. K -qEs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/epic-takes-kings-plate-taylor-colt-beats-speedy-irish-filsis-third.html | EPIC TAKES KINGS PLATE; Taylor Colt Beats Speedy Irish -- Filsis Third at Woodbine | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-havens-grant.html | MRS. HAVENS GRANT | True | Special to TI NEW YOR Tnr.. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/lowpriced-dresses-continue-in-demand.html | LOW-PRICED DRESSES CONTINUE IN DEMAND | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ibeinhorn.html | Jlb---Einhorn | True | SDeclai to T', Nzw' Yon. T,. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-munro-betrothed-barmore-student-to-be-married-to-george-la.html | MISS MUNRO BETROTHED; Barmore Student to Be Married to George La Branche 3d | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/high-commissioner-for-germany-john-j-mccloy-brings-to-his-new.html | High Commissioner for Germany; John J. McCloy brings to his new assignment an impressive record of service with the War Department and the International Bank. GERMANY -- AS THE BIG FOUR DISCUSS ITS FUTURE High Commissioner for Germany | True | WASHINGTON.By Edward B. Lockett | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/paper-mills-turn-to-mechanization-minneapolishoneywell-official.html | PAPER MILLS TURN TO MECHANIZATION; Minneapolis-Honeywell Official Sees Wider Use of Devices for Production Control | True | By Brendan M. Jones | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/trademark-definition-planned.html | Trade-Mark Definition Planned | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-c-keeps-track-title-wins-pacific-coast-conference-honors-ninth.html | U. S. C. KEEPS TRACK TITLE; Wins Pacific Coast Conference Honors Ninth Time in Row | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/oil-producers-ask-check-on-imports-tell-congressional-committee.html | OIL PRODUCERS ASK CHECK ON IMPORTS; Tell Congressional Committee Income Has Been Halved -- Employes Reduced | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dogfight.html | Dogfight | True | LOUIS BIRENBAUf. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/cardinal-suhard-of-paris-iii.html | Cardinal Suhard of Paris III | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/thomas-moore-honored-170th-anniversary-of-birth-of-irish-poet.html | THOMAS MOORE HONORED; 170th Anniversary of Birth of Irish Poet Marked Here | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/yugoslavs-revise-governing-setup-parliament-divides-nation-into-23.html | YUGOSLAVS REVISE GOVERNING SET-UP; Parliament Divides Nation Into 23 Zones Under Committees Responsible to Belgrade | True | By M. S. Handlerspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/for-a-holy-day.html | FOR A HOLY DAY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/treasure-chest.html | Treasure Chest | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mr-lawrence-replies.html | Mr. Lawrence Replies | True | W. H. LAWRENCE. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/parade-tomorrow-will-honor-g-a-r-united-war-veterans-to-march-up.html | PARADE TOMORROW WILL HONOR G. A. R.; United War Veterans to March Up Riverside Drive in Annual Memorial Day Tribute | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/eca-weighs-aiding-german-refugees-influx-of-millions-in-west-area.html | ECA WEIGHS AIDING GERMAN REFUGEES; Influx of Millions in West Area Creates Extremely Critical Economic Situation | True | By Jack Raymondspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-e-8-tickings-msbrole-i-_-5-has-6-attendants-at-marriage-i-ih.html | MISS E. 8. tiCkINGS mSBROL[E .i ,_ .:. 5 ' - .; Has 6. Attendants at Marriage i 'ih 'Christ Episcopal 'Church" to Russell Gi.bs0n Hill j . . , ;) | True | Sleelai to ,i, ICzwro. ,i, mza, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/afghans-explain-need-of-u-s-loan-cite-huge-modernizing-jobs-rebuff.html | AFGHANS EXPLAIN NEED OF U. S. LOAN; Cite Huge Modernizing Jobs -Rebuff Help From Russia Despite Their Location | True | By Robert Trumbullspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-george-t-gamble.html | MRS. GEORGE T. GAMBLE | True | Special to T-s Nv YORK T/gs | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/defeat-likened-to-dunkerque.html | Defeat Likened to Dunkerque | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/protest.html | Protest | True | ICH | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/walsing-winning-trick-imported-scottie-best-of-2637-dogs-in.html | Walsing Winning Trick, Imported Scottie, Best of 2,637 Dogs in Morris-Essex Show; DURING THE JUDGING AT AMERICA'S BIGGEST OUTDOOR DOG SHOW YESTERDAY IMPORTED SCOTTIE BEST OF 2,637 DOGS | True | By John Rendelspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/news-and-events-spring-rose-day-shows-and-other-activities.html | NEWS AND EVENTS; Spring Rose Day, Shows And Other Activities | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/reuther-attacks-defy-explanation-several-theories-are-offered-but.html | REUTHER ATTACKS DEFY EXPLANATION; Several Theories Are Offered but None Fits the Facts in Shooting of Brothers | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/celebration.html | CELEBRATION | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/yale-offers-new-course-physical-education-elective-is-for.html | YALE OFFERS NEW COURSE; Physical Education Elective Is for Prospective Teachers | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/epic-of-the-new-india-halfway-to-freedom-by-margaret-bourkewhite.html | Epic of the New India; HALFWAY TO FREEDOM. By Margaret Bourke-White. Photographs by the Author. xi + 245 pp. New York: Simon & Schuster. $3.50. | True | By Jonathan Kilbourn | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/medical-parley-specialists-optimistic-over-arthritis-oldest-disease.html | Medical Parley Specialists Optimistic Over Arthritis; ' Oldest Disease Known to Man' Can Now Be Cured or Eased if Diagnosed Early | True | By Howard A. Rusk, M.d. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/joan-daly-married-to-deforest-hoge.html | JOAN DALY MARRIED TO DEFOREST HOGE | True | Special to NEW YOK T. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/devinneyhar.html | Devinney--Har | True | Special o T Nzw YoK Thugs. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/secret-paper-reported.html | Secret Paper Reported | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/music-for-hospitals-local-802-to-sponsor-series-of-100-events-here.html | MUSIC FOR HOSPITALS; Local 802 to Sponsor Series of 100 Events Here in June | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wisconsins-crew-beats-navy-easily-badgers-win-by-nearly-three.html | WISCONSIN'S CREW BEATS NAVY EASILY; Badgers Win by Nearly Three Lengths on Madison Course -- Middle Jayvees First | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/sprottskove.html | Sprott---Skove | True | Special to NEw YoK Tnl. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/rmary-j-fintosh-60rdon-allen-wed-married-in-huguenot-memori-churoh.html | rMARY J. FINTOSH, 60RDON ALLEN WED; Married in Huguenot Memori Churoh of Pelham Manor by Dr. R. W. Sockman | True | peclal to Nxw' You | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/board-for-middle-south-e-h-dixon-is-named-president-of-new.html | BOARD FOR MIDDLE SOUTH; E. H. Dixon is Named President of New Utilities Group | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/cornell-defeats-yale-nine-12-to-3-pounds-4-hurlers-for-13-hits-to.html | CORNELL DEFEATS YALE NINE, 12 TO 3; Pounds 4 Hurlers for 13 Hits to Move Into 4-Way Tie for League Lead | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/notes-on-science-weather-ships-will-stay-in-the-atlantic-virus.html | NOTES ON SCIENCE; Weather Ships Will Stay in the Atlantic -- Virus Enemies | True | W. K. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/andover-conquers-deerfield-8-to-2-losers-outhit-victors-but-7-walks.html | ANDOVER CONQUERS DEERFIELD, 8 TO 2; Losers Outhit Victors, But 7 Walks Are Costly -- Pomfret Halts Westminster, 7-1 | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/courtesy-please.html | Courtesy, Please | True | HOWARD I-I. FOGEL. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/education-in-review-creation-of-a-central-agency-is-advocated-to.html | EDUCATION IN REVIEW; Creation of a Central Agency Is Advocated To Coordinate Federal School Programs | True | By Benjamin Fine | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/7-us-hostages-held-by-bolivian-strikers.html | 7 U. S. HOSTAGES HELD BY BOLIVIAN STRIKERS | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/alice-mae-salisbury-bride-of-judd-d-grey.html | ALICE MAE SALISBURY BRIDE OF JUDD D. GREY | True | SPecial to NEW YoI F.S. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/royal-governor-delaware-victor-annexes-wilmington-handicap-as-32day.html | ROYAL GOVERNOR DELAWARE VICTOR; Annexes Wilmington Handicap as 32-Day Meeting Opens -- Piet Is Runner-Up | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-c-l-harrison.html | MRS. C. L.' HARRISON | True | Special to Tm NW YORK TMS. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/chinas-open-door.html | CHINA'S OPEN DOOR" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/hickenlooper-says-he-can-give-proof-lilienthal-is-unfit-senator-is.html | HICKENLOOPER SAYS HE CAN GIVE 'PROOF LILIENTHAL IS UNFIT; Senator Is 'Ready' to Produce Evidence of Mismanagement by Atomic Commission Head SEEKS START WEDNESDAY Will Request Joint Committee to Call Lilienthal to Public Airing of Issue, He States HICKENLOOPER SET TO FACE LILIENTHAL | True | By John D. Morrisspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/outdoor-laboratory-pilchuck-by-harry-w-higman-and-earl-j-larrison.html | Outdoor Laboratory; PILCHUCK. By Harry W. Higman and Earl J. Larrison. 281 pp. Seattle: Superior Publishing Company. $3.50. | True | ROBERT H. BATES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/study-of-hebrew-found-increasing-in-popularity.html | Study of Hebrew Found Increasing in Popularity | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/franzilarra.html | Franz--ilarra | True | Spectal to Tm Nw Yo Es. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/control-of-funds-urged-by-neumann-retiring-zionist-head-calls-on.html | CONTROL OF FUNDS URGED BY NEUMANN; Retiring Zionist Head Calls on Convention Not to Yield Power Over Finances | True | By Irving Spiegel | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/no-travel-folder.html | No Travel Folder | True | T_ENRY SEIBEE. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/holyoke-nuptials-fors-arhskinner-shows-oeo-sti-cow-at-marriage-to.html | HOLYOKE NUPTIALS: 'FOR.:S'ARHSKINNER; show=s ,=o-e,.o s;ti. Cow. at Marriage to Wa!ter' H' 'ii 'HartUr,, Yale Alumnus: | True | Spell to lw Yo . | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/realty-man-new-head-of-bronx-hebrew-group.html | Realty Man New Head Of Bronx Hebrew Group | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/quonset-building-to-be-dedicated.html | Quonset Building to Be Dedicated | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-liberty.html | Miss Liberty' | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/tigers-behind-gray-shut-out-browns-80.html | TIGERS, BEHIND GRAY, SHUT OUT BROWNS, 8-0 | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-maxine-oberst-engaged.html | Miss Maxine Oberst Engaged | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-nation.html | THE NATION | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mexican-general-visits-smith.html | Mexican General Visits Smith | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/grain-prices-fall-for-the-third-day-hedge-selling-general-lack-of.html | GRAIN PRICES FALL FOR THE THIRD DAY; Hedge Selling, General Lack of Speculation Among Depressing Factors | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/valiantschiodt.html | Valiant--Schiodt | True | Special to Tz Nw Tome TzMz | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/1a-v-rensselr-tremper-of-ainy-is-progh-to-howal-lather-hal-jr.html | 1A V Rensselr Tremper of Ainy Is Progh to Howal Lather Hal Jr. | True | Special ix) Tim ,NL'W Yoai' 'rIt, q. _ | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wedding-in-summer-for-victoria-e-hurd.html | WEDDING IN SUMMER FOR VICTORIA E. HURD | True | | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/queen-at-brothers-rites-funeral-of-earl-of-strathmore-held-at.html | QUEEN AT BROTHER'S RITES; Funeral of Earl of Strathmore Held at Castle in Scotland | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/exchange-restrictions-limit-trading-abroad-in-u-s-securities-but.html | Exchange Restrictions Limit Trading Abroad In U. S. Securities but Gains Are Being Wade | True | By J. E. McMahon | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-jean-l-butler-bride-in-connecticut.html | MISS JEAN L. BUTLER BRIDE IN CONNECTICUT | True | Sped&l to T] Nh-w YOIK T1Mr. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/as-hiss-and-chambers-see-each-other.html | AS HISS AND CHAMBERS SEE EACH OTHER | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/stock-redemption.html | STOCK REDEMPTION | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/writers-manual-the-written-word-by-gorham-munson-xi-285-pp-new-york.html | Writer's Manual; THE WRITTEN WORD. By Gorham Munson. xi + 285 pp. New York: Creative Age Press. $2.95. | True | By Kenneth Payson Kempton | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/navy-routs-army-in-eastern-intercollegiate-baseball-battle-at-west.html | Navy Routs Army in Eastern Intercollegiate Baseball Battle at West Point; HAWKINS 5-HITTER HALTS CADETS, 8-2 Navy Right-Hander Helps Own Cause Against Army With 2-Run Homer in 5th WEST POINT TRACK VICTOR Crushes Middies by 107 1/2-23 1/2 but Loses to Annapolis Team in Golf, 6-1 | True | By William J. Briordyspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mrs-richard-major.html | MRS. RICHARD MAJOR | True | pecial to THE NSW YoP-TIMI | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/patriotic-ideals-urged-in-sermons-true-meaning-of-memorial-day-and.html | PATRIOTIC IDEALS URGED IN SERMONS; True Meaning of Memorial Day and Problems of Peace Stressed in Synagogues | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/evaluating-pictures-three-differing-criteria-successfully-applied.html | EVALUATING PICTURES; Three Differing Criteria Successfully Applied | True | By Jacob Deschin | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/andean-republic-ecuador-and-the-galapagos-islands-by-victor.html | Andean Republic; ECUADOR AND THE GALAPAGOS ISLANDS. By Victor Wolfgang von Hagen. 990 pp. Norman: University of Oklahoma Press. $3.75. | True | BERNARD MISHKIN. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/shirley-eberlin-a-bride-former-lieutenant-in-waves-wed-to-richard-e.html | SHIRLEY EBERLIN A BRIDE; Former Lieutenant in Waves Wed to Richard E. Ward | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/a-britons-view.html | A BRITON'S VIEW | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/something-special-walk-the-dark-streets-by-william-krasner-214-pp.html | Something Special; WALK THE DARK STREETS. By William Krasner. 214 pp. New York: Harper & Bros. $2.50. | True | ELIZABETH BULLOCK. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/doris-kay-eckhardt-a-prospective-bride.html | DORIS KAY ECKHARDT A PROSPECTIVE BRIDE | True | Special 'o THE Ngw YOIK T1,xES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-to-honor-dead-in-foreign-graves-american-flags-will-decorate.html | U. S. TO HONOR DEAD IN FOREIGN GRAVES; American Flags Will Decorate All Military Cemeteries Where Casualties Rest | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/explosih-aide-describes-red-spy-network-in-u-s.html | Ex-Polish Aide Describes Red Spy Network in U. S. | True | By the United Press. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/private-eye-the-bloody-moonlight-by-frederic-brown-253-pp-new-york.html | Private Eye; THE BLOODY MOONLIGHT. By Frederic Brown. 253 pp. New York: E. P. Dutton & Co. $2.50. | True | ISAAC ANDERSON. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/text-of-wests-proposals-on-german-unity.html | Text of West's Proposals on German Unity | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/new-york.html | New York | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/manmade-hurdle-the-desperate-wall-by-roberta-hill-250-pp-new-york-g.html | Man-Made Hurdle; THE DESPERATE WALL. By Roberta Hill. 250 pp. New York: G. P. Putnam's Sons. $2.75. | True | PAUL HOLLISTER JR. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/big-four-bargaining-is-off-to-slow-start-russians-give-few-details.html | BIG FOUR BARGAINING IS OFF TO SLOW START; Russians Give Few Details of Plans; Western Ideas on German Unity Stick to Bonn Constitution BERLIN SITUATION IS STICKY | True | By Edwin L. James | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/mortimer-b-tubridy.html | MORTIMER B. TUBRIDY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/weeks-best-promotions-nylon-bathing-suits-934-lead-on-list-of.html | WEEK'S BEST PROMOTIONS; Nylon Bathing Suits, $9.34, Lead on List of Offerings for Week | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/research-for-the-air.html | RESEARCH FOR THE AIR | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/retailers-benefit-by-modernization-survey-of-18000-stores-finds.html | RETAILERS BENEFIT BY MODERNIZATION; Survey of 18,000 Stores Finds Majority Gained in Sales or Customer Relations | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/12-pickets-arrested.html | 12 Pickets Arrested | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-deep-south-brazilian-trade-ties-are-cited-as-region-greets.html | THE DEEP SOUTH; Brazilian Trade Ties Are Cited as Region Greets Dutra | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/barbershop-quartet.html | BARBERSHOP QUARTET" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/new-york-84214433.html | NEW YORK | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/s-s-lydia-obul-1-louisville-bride-first-christian-church-scene-of.html | s.s LYDIA O'BAL 1 LOUISVILLE BRIDE; First Christian Church Scene: of Her Marriage William David Stewart Fraser | True | Special to Tim zw o 'TzMg. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/to-summer-quarters-winter-house-plants-need-some-attention-now.html | TO SUMMER QUARTERS; Winter House Plants Need Some Attention Now | True | By Ruth Gannon | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/ascap-extends-licenses-television-to-continue-using-music-until.html | ASCAP EXTENDS LICENSES; Television to Continue Using Music Until June 15 | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bridge-over-the-narrows-proposed-brooklynstaten-island-span-would.html | BRIDGE OVER THE NARROWS; Proposed Brooklyn-Staten Island Span Would Give Motorists An Alternate Route South to Resorts on the Shore | True | By Paul Showers | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/aly-khan-in-moslem-rite-he-and-rita-hayworth-married-in-secret.html | ALY KHAN IN MOSLEM RITE; He and Rita Hayworth Married in Secret Ritual in Cannes | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bonner-takes-net-title.html | Bonner Takes Net Title | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-s-fails-to-solve-hawaii-pier-strike-effect-of-monthlong-walkout.html | U. S. FAILS TO SOLVE HAWAII PIER STRIKE; Effect of Month-Long Walkout Is Termed 'Devastating' by Islands' Delegate | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/small-planes-end-flight-amateur-oregon-airmen-reach-maine-after.html | SMALL PLANES END FLIGHT; Amateur Oregon Airmen Reach Maine After Weather Delay | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/palestinian-first-in-jersey-stakes-beats-olympia-45-favorite-with.html | PALESTINIAN FIRST IN JERSEY STAKES; Beats Olympia, 4-5 Favorite, With Record 2:01 4/5 for Mile and a Quarter PALESTINIAN FIRST IN JERSEY STAKES | True | By James Roachspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/fryhiter.html | Fry--Hiter | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/obituary.html | OBITUARY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/japan-seeks-liberty-ships.html | Japan Seeks Liberty Ships | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/u-of-p-student-killed-classmate-injured-as-train-hits-them-as-they.html | U. OF P. STUDENT KILLED; Classmate Injured as Train Hits Them as They Cross Tracks | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-andersons-troth-senior-at-pembroke-to-be.html | MISS ANDERSON'S TROTH; Senior at Pembroke to Be | True | Wedl | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/elizabeth-j-gillen-betrothed.html | Elizabeth J. Gillen Betrothed | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/the-pacific-coast-indictment-of-bridges-rallies-his-union-behind.html | THE PACIFIC COAST; Indictment of Bridges Rallies His Union Behind Him | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/george-m-dyroff.html | GEORGE M. DYROFF | True | Special to Nźw No Tnz, | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/rose-spray.html | ROSE SPRAY | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/air-rates-cut-for-students.html | Air Rates Cut for Students | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/synthesizing-food-superiority-of-animal-proteins-in-human-nutrition.html | Synthesizing Food; Superiority of Animal Proteins In Human Nutrition Affirmed | True | BENJAMIN P. SANDLER | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/princess-margaret-paying-visit-to-paris.html | PRINCESS MARGARET PAYING VISIT TO PARIS | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/bidault-is-chosen-as-mrp-chairman-popular-republican-election-seen.html | BIDAULT IS CHOSEN AS MRP CHAIRMAN; Popular Republican Election Seen as Backing Moderate, Anti-Gaullist Policies | True | By Lansing Warrenspecial To the New York Times. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/dwindling-trade-alarms-exchange-only-one-3000000share-day-in-more.html | DWINDLING TRADE ALARMS EXCHANGE; Only One 3,000,000-Share Day in More Than a Year Marked by Vanishing Floor Operator DWINDLING TRADE ALARMS EXCHAN6E | True | By John P. Callahan | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/aviation-new-luxury-pan-american-service-to-london-will-add-new.html | AVIATION: NEW LUXURY; Pan American Service to London Will Add New Concepts of Flight Comfort | True | By Frederick Graham | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/miss-felmeth-bride-of-rutgers-student.html | MISS FELMETH BRIDE OF RUTGERS STUDENT | True | Special to THE NLW YOJK TIAI--S. | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 193455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/inboard-speed-boat-racing-season-to-get-under-way-tomorrow-at-ocean.html | Inboard Speed Boat Racing Season To Get Under Way Tomorrow at Ocean City; VAN BLERCK HEADS FIELD IN MARATHON Long Island Pilot to Defend Fite Speed Boat Trophy in 40-Mile Test Tomorrow OUTBOARD MEET ON TODAY New Jersey Group's Event Set for Carlstadt -- Class M, A, B, C Races on Program | True | By Clarence E. Lovejoy | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/a-brief-visit-and-some-talk-with-thomas-mann.html | A Brief Visit -- And Some Talk -- With Thomas Mann | True | By Harvey Breit | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/jones-fdic-stand-big-help-to-banks-impetus-is-added-to-efforts-to.html | JONES FDIC STAND BIG HELP TO BANKS; Impetus Is Added to Efforts to Get a Reduction in the Premium Rate LESSON OF '30'S IS CITED Cut in Assessment, Leaders in Finance Say, Would Be a Boon to Capital Structure JONES FDIC STAND BIG HELP TO BANKS | True | By George A. Mooney | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/irjorie-a-hite-bride-at-seminary-james-chapel-at-union-scene-of.html | IRJORIE A. /HITE BRIDE AT SEMINARY; James Chapel at Union Scene of Marriage to A. J. Lohvater mCouple Attended by 7 | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/credit-improved-in-textile-trade-definite-decline-in-adjustments.html | CREDIT IMPROVED IN TEXTILE TRADE; Definite Decline in Adjustments Evident in Last Two Weeks, Association Official Says | True | By Herbert Koshetz | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/afrikander-afrikaner.html | Afrikander-Afrikaner | True | ALFRED E. REICHENBERGER | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/doctors-dilemma.html | DOCTORS DILEMMA | True | MARGARET K. BENJAMIN | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/kurowski-to-scout-for-cards.html | Kurowski to Scout for Cards | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/american-maginot.html | AMERICAN MAGINOT | True | WALTER SONNEBERG | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/wisconsin-universitys-insect-farm-rears-its-broods-as-subjects-for.html | Wisconsin University's Insect Farm Rears Its Broods as Subjects for Insecticide Tests | True | By Waldemar Kaempffert | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/still-a-question.html | STILL A QUESTION" | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/jamaica-revenue-office-moving.html | Jamaica Revenue Office Moving | True | | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/poets-are-born-not-paid.html | Poets Are Born, Not Paid | True | By David Morton | | C1B 193455 | |
| 1949-05-29 | 1949-05-29 | https://www.nytimes.com/1949/05/29/archives/robert-ripley-rites-tuesday.html | Robert Ripley Rites Tuesday | True | | | C1B 193455 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/purchases-estate-in-rye.html | Purchases Estate in Rye | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/dutch-prince-to-visit-canada.html | Dutch Prince to Visit Canada | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/45th-convention-is-opened-by-afa-1000-advertising-federation.html | 45TH CONVENTION IS OPENED BY AFA; 1,000 Advertising Federation Delegates Arrive in Houston for Four-Day Discussions | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/derby-favorites-get-police-guard-scotland-yard-superintendent-of.html | DERBY FAVORITES GET POLICE GUARD; Scotland Yard Superintendent of Detectives Handles Case in English Horse Dopings | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/eca-buys-salmon-abroad-hoffman-asked-to-shift-7150000-order-to-idle.html | ECA BUYS SALMON ABROAD; Hoffman Asked to Shift $7,150,000 Order to Idle U. S. Canneries | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/trade-pact-called-chief-big-4-hope-observers-at-parley-foresee-east.html | TRADE PACT CALLED CHIEF BIG 4 HOPE; Observers at Parley Foresee East - West Accord Since Russians Need Supplies POLITICAL UNITY DOUBTED Vishinsky Said to Have Talked With Moscow on Bonn Plan -- Rejection Is Expected | True | By Harold Callenderspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-program-at-the-palace.html | New Program at the Palace | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/steel-production-off-with-demand-distributors-cut-inventories.html | STEEL PRODUCTION OFF WITH DEMAND; Distributors Cut Inventories -- Automobile Industry Remains Best Customer STEEL PRODUCTION OFF WITH DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/czech-dentists-give-gold-to-state.html | Czech Dentists Give Gold to State | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/football-incident-ends-turkish-envoy-gives-pledge-of-no-more.html | FOOTBALL INCIDENT ENDS; Turkish Envoy Gives Pledge of No More Anti-Greek Action | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/spain-and-russia-distinction-drawn-in-recent-letter-said-to-be.html | Spain and Russia; Distinction Drawn in Recent Letter Said to Be Based on Dialectic | True | FREDRIC MITCHELL. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/general-foods-official-on-arnold-bakers-board.html | General Foods Official On Arnold Bakers Board | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/helen-keller-to-present-medal.html | Helen Keller to Present Medal | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-stagers-meet-again-on-thursday-future-policies-of-company-to-be.html | NEW STAGERS MEET AGAIN ON THURSDAY; Future Policies of Company to Be Main Topic at Parley of Downtown Troupe | True | By Sam Zolotow | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/borotra-to-compete-at-50.html | Borotra to Compete at 50 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-marcus-whitehead.html | MRS. MARCUS WHITEHEAD | True | ped.l to T...,' YO', r | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/brooklyn-cricket-club-draws.html | Brooklyn Cricket Club Draws | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/columbia-to-play-fordham.html | Columbia to Play Fordham | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/silvermanbass.html | Silverman--Bass | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/right-wins-cyprus-vote-city-elections-end-with-a-13000to11000.html | RIGHT WINS CYPRUS VOTE; City Elections End With a 13,000-to-11,000 Victory Over Left | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/brooklyn-factory-in-new-ownership.html | BROOKLYN FACTORY IN NEW OWNERSHIP | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/basil-loi-jgfi-ran-e.html | BASIL. L..OI. JGFI RAN E | True | .pt'cial tO THE E,' 'ORI.: | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/dies-while-at-picc.html | Dies. While at Picc | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/point-four-at-havana.html | POINT FOUR AT HAVANA | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/drinking-fountains-for-horses.html | Drinking Fountains for Horses | True | JOHN D. BEALS.Jr., | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cotton-out-of-british-open.html | Cotton Out of British Open | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-method-keeps-orange-juice-fresh.html | NEW METHOD KEEPS ORANGE JUICE FRESH | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cubans-break-even-with-black-barons.html | CUBANS BREAK EVEN WITH BLACK BARONS | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/33-drivers-in-field-for-500mile-event-veterans-headed-by-rose-rule.html | 33 DRIVERS IN FIELD FOR 500-MILE EVENT; Veterans, Headed by Rose, Rule Favorites at Indianapolis Today Before 150,000 | True | By Bert Piercespecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/common-man-must-aid-dr-sockman-says-citizenry-has-to-accept.html | COMMON MAN' MUST AID; Dr. Sockman Says Citizenry Has to Accept Responsibility | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/goldfein-play-at-new-stages.html | Goldfein Play at New Stages | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/theatre-ticket-plan-approved.html | Theatre Ticket Plan Approved | True | ELSIE P. ROGGE. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/westchester-keeps-closer-watch-on-deaths-to-trip-up-any-slayers-new.html | Westchester Keeps Closer Watch On Deaths to Trip Up Any Slayers; New Medical Examiner System Aimed at Old Reputation as Haven for Killers | True | By Merrill Folsomspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/peace-formula-for-christians.html | Peace Formula for Christians | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/news-of-food-pancakes-filled-with-chicken-hash-can-be-made-at-home.html | News of Food; Pancakes Filled With Chicken Hash Can Be Made at Home for Real Treat | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/alumnae-reunion-planned.html | Alumnae Reunion Planned | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/falls-on-subway-tracks-man-running-to-catch-train-at-union-sq-hurts.html | FALLS ON SUBWAY TRACKS; Man Running to Catch Train at Union Sq. Hurts Shoulder | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/wins-brickmasonry-contest.html | Wins Brickmasonry Contest | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/advertising-news.html | Advertising News | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/exjudge-h-e-owen-had-served-upstate.html | EX-JUDGE H. E. OWEN, HAD SERVED UP, STATE | True | special to the new york times | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/puerto-rico-songs-heard-at-concert-chorus-of-forty-voices-gives.html | PUERTO RICO SONGS HEARD AT CONCERT; Chorus of Forty Voices Gives Fascinating Readings in Its First Appearance Here | True | By Noel Straus | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/workers-protest-fisheries-report-uncurbed-import-of-sea-food-is.html | WORKERS PROTEST FISHERIES REPORT; Uncurbed Import of Sea Food Is Called Blow to Future of Gloucester Industry LOW AVERAGE WAGE CITED State Department Challenged on Effects of Competition From Foreign Catches WORKERS PROTEST FISHERIES REPORT | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/finns-plan-more-soviet-trade.html | Finns Plan More Soviet Trade | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/oats-prices-decline-good-weather-and-large-stocks-on-farms-affect.html | OATS PRICES DECLINE; Good Weather and Large Stocks on Farms Affect Prices | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/never-again-note-for-memorial-day-johnson-says-peace-through.html | NEVER AGAIN NOTE FOR MEMORIAL DAY; Johnson Says Peace Through Strength Is Goal -- Rites to Honor All War Dead | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/banjo-ukulele-popular-again.html | Banjo, Ukulele Popular Again | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/priests-report-collections-ban.html | Priests Report Collections Ban | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/prince-burhaneddin-turkish-sultans-son.html | PRINCE BURHANEDDIN, TURKISH SULTAN'S SON | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bernard-f-mgoldrick.html | BERNARD F. M'GOLDRICK | True | peclal to TH Nuw YO.K TLr_. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/sports-of-the-times-too-fast-for-comfort.html | Sports of the Times; Too Fast for Comfort | True | By Arthur Daley | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/buys-coop-suite-on-5th-ave.html | Buys 'Co-op' Suite on 5th Ave. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/canker-worms-out-in-record-number-museums-expert-suggests-spring.html | CANKER WORMS OUT IN RECORD NUMBER; Museum's Expert Suggests Spring and Fall Pests Have Matured at Once | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/brooklyn-sets-back-boston-32-with-hatten-outpitching-spahn.html | Brooklyn Sets Back Boston, 3-2, With Hatten Outpitching Spahn; Robinson's Single With Bases Loaded and 2 Out in Seventh Produces Deciding Runs -- Brilliant Play by McCormick | True | By Louis Effrat | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rise-in-scrap-price-reported.html | Rise in Scrap Price Reported | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bakery-shutdown-enters-4th-month-some-indications-that-ovens-may.html | BAKERY SHUTDOWN ENTERS 4TH MONTH; Some Indications That Ovens May Soon Be Warm Again -- Brewery Strike Continues | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/challenge-faces-curley-in-boston-collapse-of-other-machines-is.html | CHALLENGE FACES CURLEY IN BOSTON; Collapse of Other Machines Is Recalled as Rivals Fight to Balk 5th Mayoralty Term | True | By John H. Fentonspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/grain-prices-fall-in-weeks-trading-wheat-sells-at-lowest-figure-in.html | GRAIN PRICES FALL IN WEEK'S TRADING; Wheat Sells at Lowest Figure in Month, Corn Hits Worst Slump Since March BIG LOAN DEFAULTS SEEN Pledges Are Set at 100,000,000 Bushels -- New Crop Total Believed Near Record GRAIN PRICES FALL ON WEEK'S TRADING | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/buys-home-in-the-bronx.html | Buys Home in the Bronx | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/belgians-vote-to-end-wftu-tie.html | Belgians Vote to End WFTU Tie | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/a-key-to-home.html | A Key to Home | True | MARGARET A. HOWE. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/edward-b-miles.html | EDWARD B. MILES | True | Special t TH E,v YORK TIES, | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-drug-reported-to-relieve-hay-fever.html | NEW DRUG REPORTED TO RELIEVE HAY FEVER | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/louise-yim-indicted-at-seoul.html | Louise Yim Indicted at Seoul | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/czech-communists-curb-memberships-stricter-qualifications-for-the.html | CZECH COMMUNISTS CURB MEMBERSHIPS; Stricter Qualifications for the Admission of Recruits Are Announced at Congress | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/takes-college-teaching-post.html | Takes College Teaching Post | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/named-on-missions-council.html | Named on Missions Council | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/college-will-add-dormitory.html | College Will Add Dormitory | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/william-s-armstrong.html | WILLIAM S. ARMSTRONG | True | Special to THE Zw N0u, TIMId. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/says-soviet-prevented-war.html | Says Soviet Prevented War | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/one-missing-in-jersey-boat-upset-boat-overturns-man-dies-1-missing.html | One Missing in Jersey Boat Upset; BOAT OVERTURNS, MAN DIES, 1 MISSING | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/us-team-defeats-britons-at-bridge-crawford-four-tops-dr-lees-six.html | U. S. TEAM DEFEATS BRITONS AT BRIDGE; Crawford Four Tops Dr. Lee's Six Champions in London With 6,000-Point Edge | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/levykronberg.html | LevyKronberg | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/art-classes-scheduled.html | Art Classes Scheduled | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bristol-dockers-set-condition-for-return.html | BRISTOL DOCKERS SET CONDITION FOR RETURN | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/steel-bookings-off-26.html | Steel Bookings Off 26% | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/carver-eliminates-alloo-gains-third-round-of-hispano-club-tennis.html | CARVER ELIMINATES ALLOO; Gains Third Round of Hispano Club Tennis Tournament | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mann-asked-to-lead-england.html | Mann Asked to Lead England | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/germany-held-key-to-cold-wars-end-schuman-says-solving-former.html | GERMANY HELD KEY TO COLD WAR'S END; Schuman Says Solving Former Problem Will Automatically Settle Russian Question | True | By Lansing Warrenspecial To The New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/home-folk-fete-johnson-he-says-in-clarksburg-he-wont-run-for-public.html | HOME FOLK FETE JOHNSON; He Says in Clarksburg He Won't Run for Public Office | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/state-air-force-group-elects.html | State Air Force Group Elects | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rigorism-called-very-dangerous-priest-in-st-patricks-warns-against.html | ' RIGORISM' CALLED 'VERY DANGEROUS; Priest in St. Patrick's Warns Against 'Offering Discourse When People Need a Meal' | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/communism-to-be-sifted-church-of-scotland-to-study-its-influence.html | COMMUNISM TO BE SIFTED; Church of Scotland to Study Its Influence | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/role-of-faith-stressed-it-is-what-keeps-men-going-lutheran-minister.html | ROLE OF FAITH STRESSED; It Is What Keeps Men Going, Lutheran Minister Says | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/treasurer-of-u-s-dies-in-auto-crash-w-a-julian-in-headon-wreck-near.html | TREASURER OF U. S. DIES IN AUTO CRASH; W. A. Julian in Head-On Wreck Near Capital -- Paper Money Bore His Name Since 1933 W. A. Julian Dies in Auto Collision; U. S. Treasurer's Name on All Bills | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/manhattan-defeats-n-y-a-c.html | Manhattan Defeats N. Y. A. C. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/japanese-dislike-new-constitution-obstruction-tactics-of-diets.html | JAPANESE DISLIKE NEW CONSTITUTION; Obstruction Tactics of Diet's Upper House May Result in Study of Amendments | True | By Burton Cranespecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/o-frederick-swanson.html | O: FREDERICK SWANSON | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/aid-budget-is-30000000.html | Aid Budget Is $30,000,000 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/foster-statement-called-aesopian-analysis-shows-it-repudiates.html | FOSTER STATEMENT CALLED 'AESOPIAN; Analysis Shows It Repudiates Violence but Also Follows Lenin on Armed Disorder PRESSURE ON TRIAL SEEN Party Distributes Its Doctrine Widely to Sway Cases of 11 Accused of Conspiracy | True | By Will Lissner | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/eighten-tsingtao-siege.html | Eighten Tsingtao Siege | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/nicholas-berardo.html | NICHOLAS BERARDO | True | Special to Titg NZ,v YORK TIMLc | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/2-killed-in-3car-crash-sidewiped-auto-collides-headon-with-third.html | 2 KILLED IN 3-CAR CRASH; Sidewiped Auto Collides Head-On With Third Vehicle | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/communists-name-germans-to-plead-cause-before-big-4-sovietsponsored.html | Communists Name Germans To Plead Cause Before Big 4; Soviet-Sponsored Socialist Unity Party to Present 'Just Demands' -- Eastern Constitution Will Be Ratified Today COMMUNIST'S TO ASK BIG 4 FOR HEARING | True | By Drew Middletonspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/portugal-inaugurates-new-dam.html | Portugal Inaugurates New Dam | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/presbyterians-vote-revisions-for-south.html | PRESBYTERIANS VOTE REVISIONS FOR SOUTH | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/festivals-for-children-aid-society-plans-june-series-of-shows-at.html | FESTIVALS FOR CHILDREN; Aid Society Plans June Series of Shows at Centers | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/ford-strike-cost-is-put-at-200000000-or-more.html | Ford Strike Cost Is Put At $200,000,000 or More | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/abroad-a-noteworthy-feature-in-a-great-debate.html | Abroad; A Noteworthy Feature in a Great Debate | True | By Anne O'Hare McCormick | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/express-aide-retiring-ballou-leaving-railway-agency-after-twenty.html | EXPRESS AIDE RETIRING; Ballou Leaving Railway Agency After Twenty Years | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lady-martinharvey.html | LADY MARTIN-HARVEY | True | Special to 'Ilz ,u,v N07. T.M.S. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/royal-artillery-honored-princess-elizabeth-places-wreath-on.html | ROYAL ARTILLERY HONORED; Princess Elizabeth Places Wreath on Memorial London | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/schacht-denies-quitting-germany.html | Schacht Denies Quitting Germany | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/continuing-need-for-zionism-seen-elath-silver-call-for-strong.html | CONTINUING NEED FOR ZIONISM SEEN; Elath, Silver Call for Strong Movement to Foster Jewish Culture in All Lands | True | By Irving Spiegel | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/tydings-sees-no-need-of-bomberjet-fight.html | TYDINGS SEES NO NEED OF BOMBER-JET 'FIGHT' | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/israels-medical-school.html | ISRAEL'S MEDICAL SCHOOL | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/farm-mortgage-debt-up-total-in-state-rose-32-in-48-to-160368000.html | FARM MORTGAGE DEBT UP; Total in State Rose 3.2% in '48 to $160,368,000 Total | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/textile-scholarship-set-up.html | Textile Scholarship Set Up | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/belfast-celtic-eleven-sets-back-scottish-international-team-20.html | Belfast Celtic Eleven Sets Back Scottish International Team, 2-0; Campbell Gets Two Goals in Soccer Before 15,000 at Randalls Island -- McAlinden Stars for Winners on Defense | True | By Michael Strauss | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/quonset-gymnasium-dedicated.html | Quonset Gymnasium Dedicated | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/caffery-reports-gains-for-france-industrial-output-has-passed-peak.html | CAFFERY REPORTS GAINS FOR FRANCE; Industrial Output Has Passed Peak Level of 1929, Former Envoy Declares Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/industrial-output-declines-in-france-slackening-during-april-linked.html | INDUSTRIAL OUTPUT DECLINES IN FRANCE; Slackening During April Linked to Saturated Home Market and Wave of Deflation | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/slump-is-avoidable-credit-leader-says.html | SLUMP IS AVOIDABLE, CREDIT LEADER SAYS | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/norman-j-klas.html | NORMAN J, KLAS | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/senators-falter-in-economy-drive-demonstrating-old-weakness-they.html | SENATORS FALTER IN ECONOMY DRIVE; Demonstrating Old Weakness, They Talk Fund Cut, Then Fight for Pet Projects HARBORS BILL AN EXAMPLE Upper Chamber Already Has Added $406,003,370 to the Appropriations Measures | True | By John D. Morrisspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/july-corn-off-6c-in-week-grain-is-28c-a-bushel-under-the-federal.html | JULY CORN OFF 6C IN WEEK; Grain Is 28c a Bushel Under the Federal Loan Rate | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/kraft-to-consolidate-new-cheese-factory-in-chicago-will-replace.html | KRAFT TO CONSOLIDATE; New Cheese Factory in Chicago Will Replace Three Others | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/outlook-held-dim-for-truman-bills-despite-presidents-call-for.html | OUTLOOK HELD DIM FOR TRUMAN BILLS; Despite President's Call for Passage This Session, Many Face Shelving by Congress | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/city-money-well-spent.html | CITY MONEY WELL SPENT | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/atlantic-pact-held-free-of-side-deals-state-department-presents.html | ATLANTIC PACT HELD FREE OF SIDE DEALS; State Department Presents Assurances and Denies Also Scope for Italy to Rearm PACT CALLED FREE OF SECRET DEALS | True | By Jay Walzspecial To The New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/draftodwyer-unit-will-open-offices.html | DRAFT-O'DWYER UNIT WILL OPEN OFFICES | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-hart-cancels-trip-therapy-after-eye-operation-rules-out.html | MISS HART CANCELS TRIP; Therapy After Eye Operation Rules Out Wimbledon Play | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/patino-mines-may-close.html | Patino Mines May Close | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/form-textile-converting-co.html | Form Textile Converting Co. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/twin-ponds-belle-best-in-dog-show-mrs-alkers-welsh-terrier-is.html | TWIN PONDS BELLE BEST IN DOG SHOW; Mrs. Alker's Welsh Terrier Is Picked From Strong Field in Plainfield Event | True | By John Rendelspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/alexander-lindsay-jr.html | ALEXANDER LINDSAY JR. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/teachers-charge-bias-unions-accusations-are-untrue-city-college.html | TEACHERS CHARGE BIAS; Union's Accusations Are Untrue, City College Head Asserts | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mary-peets-married-to-edward-r-hotte.html | MARY PEETS MARRIED to EDWARD R. HOTTE | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/illicit-stills-increase-seizures-are-up-21-this-year-spirits.html | ILLICIT STILLS INCREASE; Seizures Are Up 21% This Year, Spirits Institute Reports | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/benefit-for-ukrainians-pageantry-dancing-and-singing-staged-to-aid.html | BENEFIT FOR UKRAINIANS; Pageantry, Dancing and Singing Staged to Aid Group Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/benazet-france-takes-paris-horse-show-award.html | Benazet, France, Takes Paris Horse Show Award | True | By the United Press. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/exjustice-of-berlin-supreme-court-here.html | EX-JUSTICE OF BERLIN SUPREME COURT HERE | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/meltzer-to-fight-monforte.html | Meltzer to Fight Monforte | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/stager-dominates-outboard-regatta.html | STAGER DOMINATES OUTBOARD REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rebel-dead-put-at-28992.html | Rebel Dead Put at 28,992 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mellon-institute-extends-research-into-all-industries-report-shows.html | Mellon Institute Extends Research Into All Industries, Report Shows; Fuels, Metals, Textiles, Biology, Medicine, Building Material and Many Synthetics Were Studied and Developed in Year | True | By Science Service | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/airline-conferees-note-safety-gains-factors-of-projects-derived.html | AIRLINE CONFEREES NOTE SAFETY GAINS; Factors Of, Projects Derived From Berlin Lift Studied by IATA in Lucerne | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mass-for-missionaries-coming-departure-of-7-jesuits-for-philippines.html | MASS FOR MISSIONARIES; Coming Departure of 7 Jesuits for Philippines Marked | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/frank-b-de-long.html | FRANK B, DE LONG | True | Specia! to THE NEW Noc Trs. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/misuse-of-words.html | Misuse of Words | True | LARUE VAN HOOK. | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/tax-collector-loses-shirt-to-2-withholding-bandits.html | Tax Collector Loses Shirt To 2 Withholding Bandits | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/7-receive-scholarships-fund-for-war-orphans-gives-aid-to-students.html | 7 RECEIVE SCHOLARSHIPS; Fund for War Orphans Gives Aid to Students in Need | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mike-jacobs-operated-on.html | Mike Jacobs Operated On | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/two-taxicab-drivers-held-up-in-brooklyn.html | TWO TAXICAB DRIVERS HELD UP IN BROOKLYN | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/ferrer-in-puerto-rico.html | Ferrer in Puerto Rico | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/grace-herrlein-wed-to-capt-joe-brooks.html | GRACE HERRLEIN WED TO CAPT. JOE BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cabinets-designed-for-radio-or-video-kagans-father-and-son-show.html | CABINETS DESIGNED FOR RADIO OR VIDEO; Kagans, Father and Son, Show Simple Items in Fine Woods -- Variety in Coffee Tables | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/soccer-twin-bill-on-today.html | Soccer Twin Bill On Today | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/perry-r-mills.html | PERRY R, MILLS | True | Special to TH NEW YORK TrMzs. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/judy-garland-in-hospital-film-actress-will-have-physical-checkup-in.html | JUDY GARLAND IN HOSPITAL; Film Actress Will Have Physical Checkup in Boston Institution | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/back-from-ilo-meeting-horning-says-delegates-agreed-on-big-needs-of.html | BACK FROM ILO MEETING; Horning Says Delegates Agreed on Big Needs of the World | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/had-home-in-cincinnati.html | Had Home in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/weather-chills-holidays-gaiety-second-successive-day-in-long.html | WEATHER CHILLS HOLIDAY'S GAIETY; Second Successive Day in Long Memorial Day Week-End Is Marred by Dreary Skies | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/baluchistan-aims-for-democracy-pakistan-helps-the-transition-for.html | BALUCHISTAN AIMS FOR DEMOCRACY; Pakistan Helps the Transition for Semi-Tribal Upland -- Water Shortage Acute | True | By Robert Trumbullspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-barry-fiancee-of-elting-h-smith.html | MISS BARRY FIANCEE OF ELTING H. SMITH | True | Special to Ti'z Nzw Yox. T'eMZS. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/guardsmen-at-target-practice.html | Guardsmen at Target Practice | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/weakness-is-found-in-rail-labor-act-warnings-arise-over-use-of.html | WEAKNESS IS FOUND IN RAIL LABOR ACT; Warnings Arise Over Use of Strike Votes to Compel Action by President LAW SPIRIT HELD EVADED Unions, Management and the Mediation Board Join in Expressions of Concern | True | By Louis Starkspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/u-n-official-to-speak.html | U. N. Official to Speak | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/foreign-exchange-rates-week-ended-may-27-1949.html | FOREIGN EXCHANGE RATES; Week Ended May 27, 1949 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/big-factory-site-sold-in-maspeth-tool-company-will-build-plant.html | BIG FACTORY SITE SOLD IN MASPETH; Tool Company Will Build Plant There -- Piping Rock Estate Listed in New Hands | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/adventure-urged-to-liven-religion-stress-on-safety-is-criticized-by.html | ADVENTURE URGED TO LIVEN RELIGION; Stress on 'Safety' Is Criticized by Dr. Pitt at Columbia's Baccalaureate Service | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/ives-to-speak-tomorrow.html | Ives to Speak Tomorrow | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/indonesia-reports-trade-restricted-dutch-explain-need-to-deal-with.html | INDONESIA REPORTS TRADE RESTRICTED; Dutch Explain Need to Deal With Soft-Currency Areas Despite Losses | True | By Paul Catzspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/housing-inquiry-sought-state-group-asserts-veterans-projects-bar.html | HOUSING INQUIRY SOUGHT; State Group Asserts Veterans' Projects Bar Negroes | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/levinchenck.html | Levin---chenck. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/toronto-to-open-trade-fair-today-35-countries-are-represented-at.html | TORONTO TO OPEN TRADE FAIR TODAY; 35 Countries Are Represented at International Exhibition -- Only 28 Last Year | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/u-s-ban-hits-frau-ludendorff.html | U. S. Ban Hits Frau Ludendorff | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lieut-gen-m-maksimov.html | LIEUT. GEN. M. MAKSIMOV | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/taxi-fare-rise-bill-seen-languishing-mayor-believed-no-longer-in.html | TAXI FARE RISE BILL SEEN LANGUISHING; Mayor Believed No Longer in Favor of It, Even if Wages of Drivers Are Raised WORKING TERMS A FACTOR Fleet Operators Are to Meet This Week to Discuss Bettering of Conditions | True | By Paul Crowell | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/union-accepts-pact-ending-ford-strike-by-sweeping-vote-river-rouge.html | UNION ACCEPTS PACT ENDING FORD STRIKE BY SWEEPING VOTE; River Rouge and Lincoln Units' Workers Ratify Terms, With Speed-Up Going to Arbiter BOARD OF THREE POSSIBLE Company, UAW Allow 4 Days to Fix on One Man or Pick Panel to Study Work Rate AFTER SETTLEMENT WAS REACHED IN THE FORD STRIKE UNION ACCEPTS PACT ENDING FORD TIE-UP | True | By Walter W. Ruchspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lumber-committee-sees-trade-in-slump.html | LUMBER COMMITTEE SEES TRADE IN SLUMP | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/alberdi-departs-for-europe.html | Alberdi Departs for Europe | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/named-transfer-agent.html | Named Transfer Agent | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/group-disapproves-fair-trade-repeal-70-of-independent-business.html | GROUP DISAPPROVES FAIR TRADE REPEAL; 70% of Independent Business Federation Would Retain Miller-Tydings Law | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/william-b-harvey.html | WILLIAM B. HARVEY | True | .Decial to THu Nlc Youl To-r.e. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bathers-will-find-a-variety-of-styles-with-strapless-suits-in.html | Bathers Will Find a Variety of Styles With Strapless Suits in Cotton Popular | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/red-victory-claims-mount-soviet-consulate-shut-in-shanghai.html | Red Victory Claims Mount; SOVIET CONSULATE SHUT IN SHANGHAI | True | By Walter Sullivanspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/newcastle-united-on-top.html | Newcastle United on Top | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/3nation-port-pact-proposed.html | 3-Nation Port Pact Proposed | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/vishinsky-attack-on-west-plan-seen-russian-is-expected-to-ask-for.html | VISHINSKY ATTACK ON WEST PLAN SEEN; Russian Is Expected to Ask for Unity Program Details at Big 4 Paris Session | True | By Sydney Grusonspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/evers-homer-wins-for-tigers-6-to-4-wallop-in-seventh-with-one-on.html | EVERS' HOMER WINS FOR TIGERS, 6 TO 4; Wallop in Seventh With One On Conquers Browns -- Six Pitchers Issue 19 Walks | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/to-raze-2-old-houses-for-flushing-stores.html | To Raze 2 Old Houses For Flushing Stores | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/economics-and-finance-those-1945-economic-projections.html | ECONOMICS AND FINANCE; Those 1945 Economic "Projections" | True | By Edward H. Collins | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/robert-f-hubbard.html | ROBERT F. HUBBARD | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rev-george-mfinney.html | REV. GEORGE M..FINNEY | True | Special to THZ Nzw YoRK Tn,F_% | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/westchester-on-top-53-conquers-philadelphia-women-for-u-s-lacrosse.html | WEST CHESTER ON TOP, 5-3; Conquers Philadelphia Women for U. S. Lacrosse Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/westchester-anniversary-set.html | Westchester Anniversary Set | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/westchester-sees-an-irish-field-day.html | WEST CHESTER SEES AN IRISH FIELD DAY | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/50000000-tunnel-to-link-reservoirs-contract-for-25mile-tube-in.html | $50,000,000 TUNNEL TO LINK RESERVOIRS; Contract for 25-Mile Tube in Delaware Water System Will Be Let in June | True | By Charles G. Bennett | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/john-de-hallebranth.html | JOHN DE HALLEBRA,NTH | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/verdeur-triumphs-in-paris.html | Verdeur Triumphs in Paris | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/us-trade-outlook-in-egypt-improves-cairos-request-for-dollars-in.html | U.S. TRADE OUT LOOK IN EGYPT IMPROVES; Cairo's Request for Dollars in Dealing With Saudi Arabia New Factor in Situation | True | By Albion Rossspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/doris-again-heads-youth-group.html | Doris Again Heads Youth Group | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/summer-theatres-list-opening-bills-dowling-to-be-seen-in-saroyan.html | SUMMER THEATRES LIST OPENING BILLS; Dowling to Be Seen in Saroyan Play at Westport on June 20 -- Other Stars in Shows | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/ft-hamilton-four-wins-downs-westchester-at-polo-65-to-open-blind.html | FT. HAMILTON FOUR WINS; Downs Westchester at Polo, 6-5, to Open Blind Brook Season | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/task-force-trip-set-for-1200-midshipmen.html | TASK FORCE TRIP SET FOR 1,200 MIDSHIPMEN | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/property-owners-pick-murphy.html | Property Owners Pick Murphy | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/f-h-bedford-jr-in-new-post.html | F. H. Bedford Jr. in New Post | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/work-relief-plan-drafted-for-city-hilliard-wants-to-try-putting.html | WORK RELIEF PLAN DRAFTED FOR CITY; Hilliard Wants to Try Putting Some of 13,000 Employables on Various Public Jobs WORK RELIEF PLAN DRAFTED FOR CITY | True | By A. H. Raskin | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/dies-watching-tamebeavers.html | Dies Watching Tame-'Beavers | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/park-concert-tonight.html | Park Concert Tonight | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lewin-to-produce-independent-film-postponement-of-quo-vadis-enables.html | LEWIN TO PRODUCE INDEPENDENT FILM; Postponement of 'Quo Vadis' Enables Him to Do 'Pandora and the Flying Dutchman' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/2d-sunday-strike-halts-british-trains.html | 2D SUNDAY STRIKE HALTS BRITISH TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/christianity-held-to-make-all-new-challenge-of-change-is-topic-of.html | CHRISTIANITY HELD TO MAKE ALL NEW; Challenge of Change Is Topic of Melish Church Preacher Who Once Fought Ouster | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/resolution-on-pact-praised-by-bonnell.html | RESOLUTION ON PACT PRAISED BY BONNELL | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lard-prices-are-off-despite-rise-in-hogs.html | LARD PRICES ARE OFF DESPITE RISE IN HOGS | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rain-cancels-alys-party-couple-call-off-swimming-fete-is-ismailia.html | RAIN CANCELS ALY'S PARTY; Couple Call Off Swimming Fete -- Ismailia Approves Marriage | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cochell-annexes-net-final.html | Cochell Annexes Net Final | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/8gt-willie-andlin-18-war-hero-was-58.html | 8GT. WILLIE SANDLIN, '18 WAR HERO, WAS 58 | True | peclal to Tmr." YOX: Tn,4 | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/orothea-nichols-is-betrothed.html | orothea Nichols is Betrothed | True | -"- Sec.L to NL' YO.X TD,. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/grace-ann-birnbaum-married.html | Grace Ann Birnbaum Married | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/help-for-the-blind.html | Help for the Blind | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/150-dead-in-bolivia-in-tin-mine-strife-2-americans-slain-troops-and.html | 150 DEAD IN BOLIVIA IN TIN MINE STRIFE; 2 AMERICANS SLAIN; Troops and Strikers Fight at Patino Pits -- U. S. Men Had Been Held Hostage SOME ENGINEERS INJURED La Paz Official Says Soldiers Attacked Union Building -- 200 Rioters Arrested VIOLENCE IN BOLIVIA 150 DIE IN BOLIVIA IN MINE FIGHTING | True | By the United Press. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/joan-jacobs-engaged-to-wed.html | -"Joan Jacobs Engaged to Wed | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/union-to-set-wage-goals.html | Union to Set Wage Goals | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/shipping-news-and-notes-keel-of-kenya-15000ton-british-india-liner.html | Shipping News and Notes; Keel of Kenya, 15,000-Ton British India Liner, Laid -- Record Barge Fleet Built | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/first-town-named-washington.html | First Town Named Washington | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/yonkers-transit-plans-put-off.html | Yonkers Transit Plans Put Off | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/speed-at-indianapolis.html | SPEED AT INDIANAPOLIS | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/midwest-beer-sales-up-here.html | Midwest Beer Sales Up Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/jerseys-set-back-bears-75-and-41-lift-winning-streak-to-six-as.html | JERSEYS SET BACK BEARS, 7-5 AND 4-1; Lift Winning Streak to Six as Bamberger And Bowman Star on Mound | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/23-to-visit-german-town-st-cloud-minn-group-going-to-adopted.html | 23 TO VISIT GERMAN TOWN; St. Cloud, Minn., Group Going to 'Adopted' Bavarian Place | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rca-tv-plant-ready-to-operate.html | RCA T V Plant Ready to Operate | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/truman-joins-annapolis-49-at-its-baccalaureate-service-truman-at.html | Truman Joins Annapolis '49 At Its Baccalaureate Service; TRUMAN AT CHAPEL WITH MIDSHIPMEN | | By Anthony Levierospecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/two-women-flee-jail-with-two-men-they-overpower-guard-all.html | TWO WOMEN FLEE JAIL; With Two Men They Overpower Guard -- All Recaptured | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/austria-skeptical-on-trade-in-east-doubts-ironcurtain-nations-have.html | AUSTRIA SKEPTICAL ON TRADE IN EAST; Doubts Iron-Curtain Nations Have a Surplus of the Goods Needed by the West HER EXPERIENCE IS CITED Imports of Grain Have Shrunk Greatly -- Czechs in London for Commerce Talks | True | By John MacCormacspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/interplayers-begin-rehearsals.html | Interplayers Begin Rehearsals | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/kurjanleftoff.html | KurjanLeftoff | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/laskau-keeps-walk-title-sets-mark-in-winning-10000meter-event-in.html | LASKAU KEEPS WALK TITLE; Sets Mark in Winning 10,000-Meter Event in 47:33.2 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/medical-group-is-formed-200-organize-foundation-at-the-university.html | MEDICAL GROUP IS FORMED; 200 Organize Foundation at the University of North Carolina | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-school-law-urged-by-childs-columbia-teacher-would-have-at-least.html | NEW SCHOOL LAW URGED BY CHILDS; Columbia Teacher Would Have at Least Half Time Spent in Non-Parochial Institutions NOTES 'GROWING CONFLICT' Lockstein of Yeshiva Defends Sectarian Schooling Before Jewish Educators | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/300-sea-veterans-meet-men-of-the-uss-massachusetts-have-reunion-in.html | 300 SEA VETERANS MEET; Men of the U.S.S. Massachusetts Have Reunion in Boston | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/service-honors-dr-trexler-here-golden-ordination-marks-50th-year-in.html | SERVICE HONORS DR. TREXLER HERE; Golden Ordination Marks 50th Year in Lutheran Ministry -- Lauded by Dr. Knubel | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/parkergonzales-score.html | PARKER-GONZALES SCORE | True | Mrs. du Pont, Miss Brough Also Victors in French Doubles | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/plane-parley-recessed-canadian-and-u-s-negotiators-on-pact-leave.html | PLANE PARLEY RECESSED; Canadian and U. S. Negotiators on Pact Leave City | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/detroit-women-take-title.html | Detroit Women Take Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/goodwill-fliers-depart-leave-portland-me-for-flight-back-to.html | GOOD-WILL FLIERS DEPART; Leave Portland, Me., for Flight Back to Portland, Ore. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cardinal-uhard-paris-archbishop-foe-of-communists-who-was-a-founder.html | CARDINAL SUHARD, PARIS ARCHBISHOP; Foe of Communists, Who Was a Founder of St. ThereseShrine in France, Dies | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/adult-art-course-offered.html | Adult Art Course Offered | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/manager-named-to-head-new-gillette-office-here.html | Manager Named to Head New Gillette Office Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/pastor-denies-god-is-raceconscious-belief-the-only-requirement-dr.html | PASTOR DENIES GOD IS RACE-CONSCIOUS; Belief the Only Requirement, Dr. Powell Siays, Attacking 'Prejudice in High Places' | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/56-elected-to-phi-beta-kappa.html | 56 Elected to Phi Beta Kappa | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/paintvarnish-sales-drop.html | Paint-Varnish Sales Drop | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/french-stand-on-indochina-hit.html | French Stand on Indo-China Hit | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/soviet-public-gets-vignettes-of-u-s-2-returned-russians-call-new.html | SOVIET PUBLIC GETS VIGNETTES OF U. S.; 2 Returned Russians Call New Yorkers Walking Corpses, Using Dirty Subways | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/julian-in-1936-saw-auto-as-bane-of-nations-life.html | Julian in 1936 Saw Auto As Bane of Nation's Life | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bumble-bee-first-in-sound-regatta-wins-honors-in-international.html | BUMBLE BEE FIRST IN SOUND REGATTA; Wins Honors in International Division -- O'Gorman's Wahini Triumphs in Star Class | True | By James Robbinsspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/weismnknapp.html | WeismnKnapp | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lockes-team-in-front.html | Locke's Team in Front | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-zaharias-open-golf-winner-beating-miss-hanson-13-strokes.html | Mrs. Zaharias Open Golf Winner, Beating Miss Hanson 13 Strokes; Ferndale Star Takes 54-Hole Eastern Event on 219 at Essex Fells -- California Amateur Cards Sub-Par 73 | True | From a Staff Correspondent | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rhoda-e-leshine-married-at-home-branford-comlawyerwed-to-john-eric.html | RHODA E. LESHINE , MARRIED AT HOME; Branford (Conn.)LawyerWed to John Eric Loeb, Former Officer in the Pacific | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/day-observed-in-france-american-community-takes-part-in-memorial.html | DAY OBSERVED IN FRANCE; American Community Takes Part in Memorial Services | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/joyce-7up-opens-new-plant.html | Joyce 7-Up Opens New Plant | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/oneyear-maturities-of-u-s-49353137890.html | ONE-YEAR MATURITIES OF U. S. $49,353,137,890 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/russians-assail-german-liberals.html | Russians Assail German Liberals | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/49-tornado-toll-96-below-last-two-years.html | ' 49 Tornado Toll, 96, Below Last Two Years' | True | By the United Press. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/wells-yacht-is-victor.html | Wells' Yacht Is Victor | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/1000-visit-destroyers-here.html | 1,000 Visit Destroyers Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-harry-baer.html | MRS. HARRY" BAER | True | Special to THE NF | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/president-of-france-arrives-at-algiers.html | PRESIDENT OF FRANCE ARRIVES AT ALGIERS | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/board-of-estimate-asked-to-approve-buses-to-replace-trolleys-on.html | Board of Estimate Asked to Approve Buses To Replace Trolleys on Myrtle-Court Line | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-anne-e-bragdon.html | MISS ANNE E. BRAGDON' | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/columbia-expands-business-courses-graduate-school-to-be-set-up-dean.html | COLUMBIA EXPANDS BUSINESS COURSES; Graduate School to Be Set Up, Dean Young Says, to Make Full Use of N. Y. Facilities | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/3-die-as-car-plunges-off-pier.html | 3 Die as Car Plunges Off Pier | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/czech-mission-in-london.html | Czech Mission in London | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-clapp-gains-title-rides-blue-jean-to-victory-in-oaks-hunt.html | MISS CLAPP GAINS TITLE; Rides Blue Jean to Victory in Oaks Hunt Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-helen-tobey-wed-1becomes-the-bride-df-herman-l-rudolph-in.html | MISS HELEN TOBEY WED; 1Becomes the Bride df Herman L. ' Rudolph in Chambersburg, Pa. | True | Speci to 3'mo N-' NOF- Lz. [r.s. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/blooms-on-canvas-thriving-in-queens-garden-studio-produces-crop-as.html | BLOOMS ON CANVAS THRIVING IN QUEENS; ' Garden Studio' Produces Crop as Botanical Society Opens Outdoor Art Festival SENATOR AN EXHIBITOR Halpern Among 65 Amateurs, Professionals, Whose Ages Range From 14 to 82 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-h-l-doherty-is-dead-here-at60-widow-of-cities-service-co.html | MRS. H. L. DOHERTY IS DEAD HERE AT60; Widow of Cities Service Co, Founder Formed Philanthl;opic Fund and Aided Others. | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rumanian-red-organ-accuses-papal-envoy-of-urging-roman-catholics-to.html | Rumanian Red Organ Accuses Papal Envoy Of Urging Roman Catholics to Fight Regime | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/dr-harold-g-giddings.html | DR. HAROLD G. GIDDINGS | True | special to the newyork times | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-greenwald-married-i-mount-vernon-girl-is-the-bridel-of-dr.html | MISS GREENWALD MARRIED; I Mount Vernon Girl Is the Bridel of Dr. David Saul Wax | True | I I Speelat to TH!I NEw N0e I | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/franciscans-seek-750000.html | Franciscans Seek $750,000 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/kennametal-gives-25-discount.html | Kennametal Gives 25% Discount | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/10th-stalin-book-stresses-soviet-as-revolution-base.html | 10th Stalin Book Stresses Soviet as Revolution Base | True | By the United Press. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/canadian-pacifics-earnings.html | Canadian Pacific's Earnings | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/gilbert-and-sullivan-for-queens.html | Gilbert and Sullivan for Queens | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/pirates-check-cardinal-uprising-in-ninth-to-register-42-triumph.html | Pirates Check Cardinal Uprising In Ninth to Register 4-2 Triumph; Riddle Fails in Shut-Out Bid by Yielding 3 Hits and Walk Before Muncrief Comes In to Retire Kazak -- Brecheen Loser | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/prudential-sells-apartments.html | Prudential Sells Apartments | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/carol-greenfeld-a-bride-married-to-robert-f-rosenstie-in-chapel-of.html | CAROL GREENFELD A BRIDE; Married to Robert F. Rosenstie; in Chapel of Temple Emanu-EI | False | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/atlantic-officers-are-widely-known-many-on-liners-staff-served.html | ATLANTIC OFFICERS ARE WIDELY KNOWN; Many on Liner's Staff Served Passengers on the Rex and Conte di Savoia | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/hellman-leads-ryan-31-indiana-player-holds-edge-in-world-title.html | HELLMAN LEADS RYAN, 3-1; Indiana Player Holds Edge in World Title Checkers | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/indians-white-sox-split-double-bill-boudreaus-pinch-single-wins.html | INDIANS, WHITE SOX SPLIT DOUBLE BILL; Boudreau's Pinch Single Wins Nightcap in 11th, 2-1, After Chicago Takes Opener, 4-2 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/ethiopian-revolt-attempt-to-kill-prince-reported.html | Ethiopian Revolt, Attempt To Kill Prince Reported | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/enid-ginsbrg-becomes-bride.html | Enid Ginsbrg Becomes Bride | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/at-the-gotham.html | At the Gotham | True | .A..W. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/athletics-end-yanks-streak-with-fifthinning-rally-against.html | Athletics End Yanks' Streak With Fifth-Inning Rally Against Porterfield; MACKMEN TRIUMPH OVER BOMBERS, 3-1 Joost's Homer Caps Winning Drive Before 41,099 Fans in Thriller at Stadium KELLNER HURLS 6-HITTER Athletics' Left-Hander Also a Star at Bat -- Brown Sends Home Only Yankee Run | True | By James P. Dawson | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/dr-fritz-wins-medal-award-by-ohio-university-goes-to-goodrich-vice.html | DR. FRITZ WINS MEDAL; Award by Ohio University Goes to Goodrich Vice President | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lehigh-plans-diplomas-for-178-graduates-wives.html | Lehigh Plans 'Diplomas' For 178 Graduates' Wives | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/new-furnace-for-granite-city.html | New Furnace for Granite City | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/14-senator-blows-rout-red-sox-104-calvert-has-shutout-to-8th.html | 14 SENATOR BLOWS ROUT RED SOX, 10-4; Calvert Has Shut-Out to 8th -- Williams, Vollmer, Robinson Connect for Circuit | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-channing-h-tobias.html | MRS. CHANNING H. TOBIAS | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/matson-to-return-ships-crew-by-air-lurline-idle-in-hawaii-to-send.html | MATSON TO RETURN SHIP'S CREW BY AIR; Lurline, Idle in Hawaii, to Send Men to Mainland as Her Expenses Mount | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cardinal-hayes-in-front-gains-chsaa-track-crown-wins-in-city-novice.html | CARDINAL HAYES IN FRONT; Gains C.H.S.A.A. Track Crown -- Wins in City Novice Meet | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bonn-extension-backed-state-presidents-in-us-zone-favor-western.html | BONN EXTENSION BACKED; State Presidents in U. S. Zone Favor Western Plan | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/europes-outlook-for-crops-is-good-but-yield-of-grains-will-be-below.html | EUROPE'S OUTLOOK FOR CROPS IS GOOD; But Yield of Grains Will Be Below Last Year's, Experts in Washington Estimate | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/hofstra-names-composer.html | Hofstra Names Composer | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrs-demarest-ordained-booth-granddaughter-becomes-minister-at.html | MRS. DEMAREST ORDAINED; Booth Granddaughter Becomes Minister at Service Here | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/joseph-to-be-honor-guest.html | Joseph to Be Honor Guest | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/seubert-takes-bicycle-race.html | Seubert Takes Bicycle Race | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/lie-stresses-help-for-latin-america-tells-u-n-group-in-havana.html | LIE STRESSES HELP FOR LATIN AMERICA; Tells U. N. Group in Havana Faster Economic Development Is Greatest Problem | True | By R. Hart Phillipsspecial To The New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/legion-condemns-film-devil-in-the-flesh-is-banned-by-catholic.html | LEGION 'CONDEMNS FILM'; 'Devil in the Flesh' Is Banned by Catholic Reviewing Unit | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/coast-guard-exercises-academy-baccalaureate-opens-commencement-week.html | COAST GUARD EXERCISES; Academy Baccalaureate Opens Commencement Week | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/end-of-war-threat-theme-of-tributes-to-u-s-hero-dead-johnson-calls.html | END OF WAR THREAT THEME OF TRIBUTES TO U. S. HERO DEAD; Johnson Calls for a Strong America -- 3 Parades to Be Staged in the City Today CHILL CUTS SHORE CROWDS Coast Guard Casts Blossoms on Waters of Bay -- Many Services Held Here AT MEMORIAL DAY SERVICES HELD IN THE CITY 3 PARADES TODAY HONOR WAR DEAD | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/giants-take-two-enter-threeway-tie-for-lead-as-dodgers-topple.html | Giants Take Two, Enter Three-Way Tie for Lead as Dodgers Topple Braves; DUROCHER'S SQUAD TOPS PHILS, 4-2, 3-0 Giants Win 15-Inning Opener on Thomson's Homer With One On Before 22,350 BEHRMAN HURLS SHUT-OUT Yields One Hit as Team Rises to First-Place Deadlock With Dodgers, Braves | True | By John Drebingerspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/educators-insist-on-ouster-of-reds-professors-would-drop-party.html | EDUCATORS INSIST ON OUSTER OF REDS; Professors Would Drop Party Members, Saying Academic Freedom Has Limits SEE NO CURB ON RIGHTS They Are Concerned Only at the Threat in Dismissals for Political Activity | True | By Benjamin Fine | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/reds-routed-102-after-41-victory-lose-nightcap-as-cubs-tally-9-in.html | REDS ROUTED, 10-2, AFTER 4-1 VICTORY; Lose Nightcap as Cubs Tally 9 in Sixth Before 40,896 -- Erautt Takes Opener | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/five-youths-seized-in-hitchhike-theft.html | FIVE YOUTHS SEIZED IN HITCH-HIKE THEFT | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/samuel-turner-58-builder-in-brooklyn.html | SAMUEL TURNER, 58, BUILDER IN BROOKLYN | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/besselink-takes-links-final.html | Besselink Takes Links Final | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/howard-is-chess-leader-he-defeats-mccormick-in-title-event-of-log.html | HOWARD IS CHESS LEADER; He Defeats McCormick in Title Event of Log Cabin Club | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/adds-to-holdings-on-west-12th-st-jacob-perlow-gets-converted-house.html | ADDS TO HOLDINGS ON WEST 12TH ST.; Jacob Perlow Gets Converted House -- Sales on Park Ave. and Seventy-fourth Street | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/the-soviet-union-and-china.html | THE SOVIET UNION AND CHINA | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/5th-division-group-to-meet.html | 5th Division Group to Meet | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/to-form-textile-sales-company.html | To Form Textile Sales Company | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/atom-award-checks-by-fbi-are-opposed.html | ATOM AWARD CHECKS BY FBI ARE OPPOSED | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/exile-protests-shootings.html | Exile Protests Shootings | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/tortugas-quartet-polo-victors-54.html | TORTUGAS QUARTET POLO VICTORS, 5-4 | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/man-drowns-son-swims-ashore.html | Man Drowns, Son Swims Ashore; | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/legacy-to-cathedral.html | Legacy to Cathedral | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/gets-pacific-coast-agency.html | Gets Pacific Coast Agency | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/made-awr-general-manager.html | Made AWR General Manager | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/the-western-program.html | THE WESTERN PROGRAM | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/william-m-phelps.html | WILLIAM .M.- PHELPS' | True | Special to Tz w NOr.TLES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/snead-ferrier-mangrum-palmer-advance-to-p-g-a-semifinals-at.html | Snead, Ferrier, Mangrum, Palmer Advance to P. G. A. Semi-Finals at Richmond; VIRGINIAN CHECKS DEMARET, 4 AND 3 Snead Wins on 33d Hole, Gains Golf Semi-Finals -- Ferrier Halts Heafner, 3 and 2 MANGRUM SCORES, 7 AND 6 Ousts Hill, Medalist, in Pro Title Play -- Palmer Stops Williams by Sime Tally | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/will-speak-at-farragut.html | Will Speak at Farragut | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/drug-from-arrow-poison-eases-arthritis-of-spine.html | Drug From Arrow Poison Eases Arthritis of Spine | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/clouds-piling-up-in-london-market-britain-viewed-as-entering.html | CLOUDS PILING UP IN LONDON MARKET; Britain Viewed as Entering Critical Period of Trade and Overseas Balances FATE OF POUND DEBATED Cripps' Denial of Devaluation Not Taken as Final -- Empire Troubles CLOUDS PILING UP IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/smithknowles-advance-win-twice-to-gain-semifinal-in-meadow-brook.html | SMITH-KNOWLES ADVANCE; Win Twice to Gain Semi-Final in Meadow Brook Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/paterson-dedicates-local-hall-of-fame.html | PATERSON DEDICATES LOCAL HALL OF FAME | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/government-spending-high-level-of-expenditures-seen-tied-in-with.html | Government Spending; High Level of Expenditures Seen Tied In With High Taxes, Falling Demand | True | RAYMOND K. PRICE. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/miss-adams-takes-horse-show-title-annexes-jumper-crown-at-the-rock.html | MISS ADAMS TAKES HORSE SHOW TITLE; Annexes Jumper Crown at the Rock Spring Event -- Victory Scored by Miss Corcoran | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/sylnie-bryce-bride-ofec-potter-2d-descendant-of-peter-cooper-wed-to.html | SYLNIE BRYCE BRIDE; OF.E.C. POTTER 2D; Descendant of Peter Cooper - Wed to U. of ArizonaStudent. at Santa Barbara Home | True | .SlecIal to t' YOIUC 'TYMS. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/swiss-perturbed-by-aldrich-stand-his-opposition-to-devaluation-of.html | SWISS PERTURBED BY ALDRICH STAND; His Opposition to Devaluation of Sterling Causes Deep Concern to Bankers SEE WORLD TRADE HARMED Fixing of Pound-Dollar Rate Held Imperative to Align Other European Monies SWISS PERTURBED BY ALDRICH STAND | True | By George H. Morisonspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/russians-claim-first-catch-of-baby-whale-milk-formula-forces.html | Russians Claim First Catch of Baby Whale; Milk 'Formula' Forces Mammal's Release | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/rutgers-plans-forum-annual-labor-institute-opens-june-13-for-4-days.html | RUTGERS PLANS FORUM; Annual Labor Institute Opens June 13 for 4 Days | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/stewart-gains-net-final.html | Stewart Gains Net Final | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bearing-metal-prices-cut.html | Bearing Metal Prices Cut | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/kings-physician-a-visitor-lord-horder-here-from-london-to-speak-at.html | KING'S PHYSICIAN A VISITOR; Lord Horder Here From London to Speak at Conventions | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/books-authors.html | Books -- Authors | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/mrsigreenfield-a-portrait-artist-wife-of-philadelphia-financier.html | MRSI- GREENFIELD, A PORTRAIT' ARTIST; Wife of' Philadelphia Financier \ Dies-- Also Known for Her Still-Lifes and Landscapes | True | Special to T2 NEW N0 TLF.S' | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/turks-said-to-get-u-s-ships.html | Turks Said to Get U. S. Ships | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/fugitive-suspect-held-man-gives-up-here-says-he-robbed-house-in.html | FUGITIVE SUSPECT HELD; Man Gives Up Here, Says He Robbed House in Jersey | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/british-seize-reimann-escaped-western-communist-chief-arrested-in.html | BRITISH SEIZE REIMANN; Escaped Western Communist Chief Arrested in Duesseldorf | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/churchills-tactics-scored-by-laborite.html | CHURCHILL'S TACTICS SCORED BY LABORITE | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/westbury-poloists-win-defeat-bostwick-field-by-94-in-first-highgoal.html | WESTBURY POLOISTS WIN; Defeat Bostwick Field by 9-4 in First High-goal Match | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/emotions-studied-in-electric-brains-calculating-machine-can-be.html | EMOTIONS STUDIED IN ELECTRIC BRAINS; Calculating Machine Can Be Given 'Memories,' Asserts Cybernetics Exponent | True | By Gladwin Hillspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/cotton-declines-in-a-slow-market-active-futures-back-and-fill-then.html | COTTON DECLINES IN A SLOW MARKET; Active Futures Back and Fill, Then Close With Losses of 3 to 15 Points | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/gives-rentrise-plan-realty-head-planning-higher-rate-under-nebraska.html | GIVES RENT-RISE PLAN; Realty Head Planning Higher Rate Under Nebraska Law | True | | | C1B 193456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/of-local-origin.html | Of Local Origin | | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/oscars-for-british-mrs-lewis-douglas-presents-awards-to-best-actors.html | OSCARS FOR BRITISH; Mrs. Lewis Douglas Presents Awards to 'Best' Actors | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/swedish-communists-dismiss-press-staff.html | SWEDISH COMMUNISTS DISMISS PRESS STAFF | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/bevin-asks-talks-to-end-greek-war-proposal-in-paris-for-action-by-4.html | BEVIN ASKS TALKS TO END GREEK WAR; Proposal in Paris for Action by 4 Powers Is Said to Have Been Rejected by Acheson | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/pottery-vases-shown-glazes-on-items-by-rose-krebs-are-in-brown-tan.html | POTTERY VASES SHOWN; Glazes on Items by Rose Krebs Are in Brown, Tan and Green | True | | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/russian-says-bonn-law-extension-would-increase-the-threat-of-war.html | Russian Says Bonn Law Extension Would Increase the Threat of War; RUSSIAN SEES PERIL IN BONN EXTENSION | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193456 | |
| 1949-05-30 | 1949-05-30 | https://www.nytimes.com/1949/05/30/archives/yawl-revonoc-is-winner-finishes-first-in-class-a-on-handicap-in.html | YAWL REVONOC IS WINNER; Finishes First in Class A on Handicap in 183-Mile Race | True | Special to THE NEW YORK TIMES. | | C1B 193456 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/van-blerck-first-in-fite-marathon-triumphs-in-speed-boat-event-at.html | VAN BLERCK FIRST IN FITE MARATHON; Triumphs in Speed Boat Event at Ocean City -- Campanella Victor in 48-Inch Class | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/i-mrs-edward-b-williamsi.html | I MRS. EDWARD B, WILLIAMSi | | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/to-build-on-hotel-site-ley-company-gets-contract-on-buy-shore.html | TO BUILD ON HOTEL SITE; Ley Company Gets Contract on Bay Shore Stores | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/charles-j-maley.html | CHARLES J, MALEY | True | Special to THE NEW tK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/il-h-andrews-dies-1nsurce-exaide-i-manager-of-phoenix-mutual-branch.html | IL. H. ANDREWS DIES; 1NSURCE EX-AIDE; i Manager of Phoenix Mutual Branch Here Was Former Football Player, Coach | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/1000-laid-off-in-britain.html | 1,000 Laid Off In Britain | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/5year-lag-is-seen-in-transit-riding-study-predicts-numerical-loss.html | 5-YEAR LAG IS SEEN IN TRANSIT RIDING; Study Predicts Numerical Loss Since Fare Rise Will Not Be Regained Until 1953 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ceremonies-honor-french-war-heroes.html | CEREMONIES HONOR FRENCH WAR HEROES | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/navy-reserve-pilots-off-on-twoweek-tour-of-duty.html | NAVY RESERVE PILOTS OFF ON TWO-WEEK TOUR OF DUTY | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/child-to-mrs-stephen-c-meigheri.html | Child to Mrs. Stephen C. MeigherI | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/jersey-finishing-new-mental-unit-center-will-provide-diagnosis-of.html | JERSEY FINISHING NEW MENTAL UNIT; Center Will Provide Diagnosis of Offenders, Recommend Types of Penalties | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/antishrink-offered-to-meet-army-tests.html | ANTI-SHRINK OFFERED TO MEET ARMY TESTS | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/postal-clerks-in-state-pick-chief.html | Postal Clerks in State Pick Chief | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/date-broken-by-suicide-police-vainly-await-young-man-accused-as.html | DATE' BROKEN BY SUICIDE; Police Vainly Await Young Man Accused as Hit-Run Driver | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/travancore-to-absorb-cochin.html | Travancore to Absorb Cochin | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/reverent-tribute-in-britain.html | Reverent Tribute in Britain | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/jet-tanks-wreck-house-2-fall-from-plane-over-detroit-many-windows.html | JET TANKS WRECK HOUSE; 2 Fall From Plane Over Detroit -- Many Windows Shattered | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/argentines-flying-to-parley.html | Argentines Flying to Parley | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/la-salle-varsity-victor-in-regatta-florida-southern-2d-in-event-on.html | LA SALLE VARSITY VICTOR IN REGATTA; Florida Southern 2d in Event on Harlem -- Junior Varsity Test to Columbia Crew | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/5-new-philco-video-sets-says-prices-range-up-to-100-below-previous.html | 5 NEW PHILCO VIDEO SETS; Says Prices Range Up to $100 Below Previous 10-Inch Lines | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/quigleycunningham.html | QuigleyCunningham | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ministers-to-act-on-trade-impasse-dispute-over-u-s-plan-for-freer.html | MINISTERS TO ACT ON TRADE IMPASSE; Dispute Over U. S. Plan for Freer European Credits Comes Up in Paris June 3 | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rivalry-of-sun-waves-disclosed-by-scientist.html | Rivalry of Sun Waves Disclosed by Scientist | True | By the United Press. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/israelis-vote-neutrality-labor-federation-to-seek-unity-between.html | ISRAELIS VOTE NEUTRALITY; Labor Federation to Seek Unity Between West, Soviet Bodies | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/jewish-women-in-paris-international-council-meets-for-first-time.html | JEWISH WOMEN IN PARIS; International Council Meets for First Time Since 1929 | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dewey-welcomed-in-berlin.html | Dewey Welcomed in Berlin | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/session-is-gloomy-on-london-market-rail-and-dock-strikes-concern.html | SESSION IS GLOOMY ON LONDON MARKET; Rail and Dock Strikes, Concern Over Berlin Situation, Give Clue to 'Bear' Element BUYING ORDERS ABSENT Report of Decline in Savings Figures Sets Back Sharply Gilt-Edge Securities | True | Special to THE NEW YORK TIMES | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/emma-e-t-little-bride-i-i-daughter-of-clark-u-dean-wed-to-dr-robert.html | EMMA E. T. LITTLE BRIDE I I; Daughter of Clark U. Dean Wed to Dr. Robert F. Campbell i | True | Special to Nzw Yo I | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/resident-offices-report-on-trade-manufacturers-are-swamped-with.html | RESIDENT OFFICES REPORT ON TRADE; Manufacturers Are Swamped With Reorders for Summer Popular-Priced Dresses | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/pravda-assails-tito.html | Pravda Assails Tito | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/martin-l-benach.html | MARTIN L. BENACH | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/israel-and-britain-sign-fund-accord-new-state-to-get-28000000-in.html | ISRAEL AND BRITAIN SIGN FUND ACCORD; New State to Get $28,000,000 in Six-Month Period for Sterling Area Spending IMMIGRATION TO BE AIDED Money to Be Used on Urgent Needs of Colonization -- Both Nations Will Gain | | By Clifton DanielSpecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/frank-b-bigelow.html | FRANK B. BIGELOW | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/literacy-tests-for-first-voters.html | Literacy Tests for First Voters | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/balzac-year-opens-in-tours.html | Balzac Year' Opens in Tours | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/i-alice-b-berle-plans-wedding-for-june-18.html | i ALICE B. BERLE PLANS WEDDING FOR JUNE 18 | True | Special to ' Nv Y'O TrMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/wool-men-meet-in-italy-to-take-up-problems-connected-with-output.html | WOOL MEN MEET IN ITALY; To Take Up Problems Connected With Output, Manufacture | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/professor-dies-in-leap-dr-nell-e-gordon-at-wayne-falls-12-stories.html | PROFESSOR DIES IN LEAP; Dr. Nell E. Gordon at Wayne Falls 12 Stories From Hotel | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/elevated-to-secretary-of-bank-of-manhattan.html | Elevated to Secretary Of Bank of Manhattan | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/final-trust-fund-payments.html | Final Trust Fund Payments | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/new-devices-help-at-lawn-parties-zippered-covers-for-umbrella.html | NEW DEVICES HELP AT LAWN PARTIES; Zippered Covers for Umbrella Tables and 'Coasters' on Long Sticks Are Among Offerings | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/memorial-day-plea-is-for-a-strong-u-s-to-preserve-peace-our-arms.html | MEMORIAL DAY PLEA IS FOR A STRONG U. S. TO PRESERVE PEACE; Our Arms Are Best Guarantee Against War, Military Men Say -- Halsey Wants Carriers 65,000 IN 3 PARADES HERE Services for Hero Dead Held Throughout City -- Impellitteri Calls for O'Dwyer Draft REVIEWING THE MEMORIAL DAY PARADE ON RIVERSIDE DRIVE STRONG U. S. IS PLEA FOR MEMORIAL DAY | True | By Charles Grutzner | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/puerto-rico-college-honors-jose-ferrer.html | PUERTO RICO COLLEGE HONORS JOSE FERRER | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/australia-may-have-uranium.html | Australia May Have Uranium | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/u-s-banks-retain-half-of-earnings-aba-announces-that-national.html | U. S. BANKS RETAIN HALF OF EARNINGS; ABA Announces That National Institutions Increased Capital 4.6% in 1948 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/53053-see-brooks-score-21-lose-74-dodgers-win-opener-from-the.html | 53,053 SEE BROOKS SCORE, 2-1, LOSE, 7-4; Dodgers Win Opener From the Giants in 13th on Homer by Robinson Off Koslo BRANCA 20 GAME VICTIM Chased in Second Frame and Suffers First Defeat -- Mize, Lockman, Snider Connect | True | By John Drebinger | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/street-corner-date-made-30-years-ago-kept-by-6-women-though-5-are.html | Street Corner Date, Made 30 Years Ago, Kept by 6 Women, Though 5 Are Now 'Subs' | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ovation-to-stevens-list-metropolitan-opera-singers-are-brilliant-in.html | OVATION TO STEVENS, LIST; Metropolitan Opera Singers Are Brilliant in Paris Performance | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/one-out-of-three.html | One Out of Three | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eagles-to-honor-mrs-roosevelt.html | Eagles to Honor Mrs. Roosevelt | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/boston-college-scores-tallies-twice-in-fourth-to-top-holy-cross-31.html | BOSTON COLLEGE SCORES; Tallies Twice in Fourth to Top Holy Cross, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/max-r-hanna.html | MAX R. HANNA | True | Special to THE NEW YORK Tzlr-s. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/us-team-trailing-britons-at-bridge-lyndhurst-club-five-580-points.html | U.S. TEAM TRAILING BRITONS AT BRIDGE; Lyndhurst Club Five 580 Points Ahead at Halfway Mark in Challenge Match | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/passengers-seize-ship-take-over-albanian-vessel-in-adriatic-land-in.html | PASSENGERS SEIZE SHIP; Take Over Albanian Vessel in Adriatic, Land in Italy | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/two-arabs-reported-killed.html | Two Arabs Reported Killed | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/a-strike-that-no-one-won.html | A STRIKE THAT NO ONE WON | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/thefts-in-central-park.html | Thefts in Central Park | True | STANLEY SAPERY | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/budget-bureau-wary-of-single-fund-bill.html | BUDGET BUREAU WARY OF SINGLE FUND BILL | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/congress-rebuked-by-cio-on-inaction-murray-demands-democrats-drop.html | CONGRESS REBUKED BY CIO ON 'INACTION'; Murray Demands Democrats Drop Early Adjournment and Widen 'Must' Bills List CONGRESS REBUKED BY CIO ON 'INACTION' | True | By William S. Whitespecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hiss-perjury-trial-to-open-here-today.html | HISS PERJURY TRIAL TO OPEN HERE TODAY | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/manufacturing-manager-named-for-ge-affiliates.html | Manufacturing Manager Named for GE Affiliates | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bronx-housing-sold-8family-building-on-brook-avenue-in-new-hands.html | BRONX HOUSING SOLD; 8-Family Building on Brook Avenue in New Hands | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/belfast-celtic-eleven-rallies-to-tie-philadelphia-team-33-irish.html | Belfast Celtic Eleven Rallies To Tie Philadelphia Team, 3-3; Irish Gain Deadlock After Trailing by 2-0 at Half -- Scottish Soccer Players Win From American League Stars, 4-1 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/u-s-orders-consul-to-leave-mukden-diplomat-isolated-more-than-six.html | U. S. ORDERS CONSUL TO LEAVE MUKDEN; Diplomat, Isolated More Than Six Months, May Not Have Received the Message | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/gop-independents-to-file-bill-for-private-health-aid-to-all-gop.html | GOP Independents to File Bill For Private Health Aid to All; GOP GROUP TO FILE NEW MEDICAL BILL | True | By John D. Morrisspecial To the New York Times. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nicholson-has-torn-muscle.html | Nicholson Has Torn Muscle | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/j-miller-welsh.html | J. MILLER WELSH | True | pecial to TrlunW YOP. K Tlr-=. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/utility-merger-planned-atlantic-city-electric-south-jersey-power.html | UTILITY MERGER PLANNED; Atlantic City Electric, South Jersey Power, Seek Approval | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/brooklyns-parade-largest-in-city-many-communities-honor-heroes.html | Brooklyn's Parade Largest in City; Many Communities Honor Heroes | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/fair-play-and-common-sense.html | FAIR PLAY AND COMMON SENSE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nichols-named-to-new-post.html | Nichols Named to New Post | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/cominform-parley-held-taking-place-high-communist-who-were-at.html | COMINFORM PARLEY HELD TAKING PLACE; High Communist Who Were at Prague Party Convention Believed in Meeting | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/davis-farm-implements-appoints-sales-director.html | Davis Farm Implements Appoints Sales Director | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nanking-is-reviving-under-communists-utilities-restored-prices-of.html | NANKING IS REVIVING UNDER COMMUNISTS; Utilities Restored, Prices of Staples Firm -- Aid Pledged to Private Enterprise NANKING REVIVING UNDER RED REGIME | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/new-coward-play-prospect-for-fall-comedy-south-sea-bubble-to-be.html | NEW COWARD PLAY PROSPECT FOR FALL; Comedy, 'South Sea Bubble,' to Be Presented by John Wilson -- Lawrence May Take Lead | True | By J. P. Shanley | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bolivian-regime-declares-state-of-siege-as-labor-unrest-spreads.html | Bolivian Regime Declares State of Siege As Labor Unrest Spreads Across Nation | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/exchange-golfers-to-vie-june-28.html | Exchange Golfers to Vie June 28 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/cards-down-reds-twice-86-and-92-rices-pinch-homer-caps-5run-rally.html | CARDS DOWN REDS TWICE, 8-6 AND 9-2; Rice's Pinch Homer Caps 5Run Rally in Opener -- Pollet Hurls 5-Hit Nightcap | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/williams-beats-amherst-scores-four-runs-in-first-and-three-in-third.html | WILLIAMS BEATS AMHERST; Scores Four Runs in First and Three in Third to Win, 7-5 | True | Special to THE NEW YORK TIMES | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/advance-reported-in-fight-on-polio-dr-maxcy-tells-coast-meeting.html | ADVANCE REPORTED IN FIGHT ON POLIO; Dr. Maxcy Tells Coast Meeting That Science Now Can Protect Primates From the Disease | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/princess-margaret-sees-fashion-show.html | PRINCESS MARGARET SEES FASHION SHOW | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/proposal-assailed-vishinsky-argues-bonn-system-is-designed-to-split.html | PROPOSAL ASSAILED; Vishinsky Argues Bonn System Is Designed to Split Nation ALSO INSISTS ON A VETO Western Powers Renew Their Disapproval of Soviet Idea -- Russian to Expand Views Russians Reject Western Plan For United Regime in Germany | True | By Harold Callenderspecial To the New York Times. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/yankees-break-even-with-senators-before-33081-at-washington-bombers.html | Yankees Break Even With Senators Before 33,081 at Washington; BOMBERS WIN, 13-3, FOLLOWING 6-2 LOSS Yankees Blast 20 Blows in Second Game -- Woodling, Brown Get Four Apiece BYRNE ROUTED IN OPENER Southpaw's Wildness Leads to Defeat, While Masterson Excels -- Lindell Is Out | True | By James P. Dawsonspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/halsey-declares-carrier-must-stay-admiral-in-memorial-day-talk.html | HALSEY DECLARES CARRIER MUST STAY; Admiral in Memorial Day Talk Calls All Services Vita -- Tydings Asks 'Strong' U.S. | True | By Charles Hurdspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/canadian-exports-show-rise.html | Canadian Exports Show Rise | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/1500-visit-8-destroyers-here.html | 1,500 Visit 8 Destroyers Here | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/kills-heiress-wife-and-two-protectors.html | KILLS HEIRESS WIFE AND TWO PROTECTORS | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/transport-exhibit-opens-progress-of-travel-methods-seen-at.html | TRANSPORT EXHIBIT OPENS; Progress of Travel Methods Seen at Children's Museum | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/allstar-women-win-121-down-lacrosse-reserve-team-to-close-national.html | ALL-STAR WOMEN WIN, 12-1; Down Lacrosse Reserve Team to Close National Tourney | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/zernial-on-disabled-list-white-sox-star-outfielder-will-be-in.html | ZERNIAL ON DISABLED LIST; White Sox Star Outfielder Will Be in Hospital Two Weeks | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/airlines-officials-do-strikers-work-colonials-executives-keep.html | AIRLINE'S OFFICIALS DO STRIKERS WORK; Colonial's Executives Keep Holiday Traffic Moving After Walkout at La Guardia | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hickenlooper-seeks-facts.html | Hickenlooper Seeks "Facts" | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/shipping-news-and-notes-sailors-of-a-bankrupt-concern-have-money.html | Shipping News and Notes; Sailors of a Bankrupt Concern Have Money Trouble in Buenos Aires | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/the-soviet-answer.html | THE SOVIET ANSWER | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/the-youthbuilders-program-former-education-board-president-gives.html | The Youthbuilders Program; Former Education Board President Gives Latest Report | True | ANDREW G. CLAUSON Jr. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/fight-church-foes-baptists-are-told-humanistic-materialism-red.html | FIGHT CHURCH FOES, BAPTISTS ARE TOLD; ' Humanistic Materialism,' Red Menace, Catholic Methods Scored at Coast Meeting | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/yugoslav-missions-must-quit-hungary-budapest-is-said-virtually-to.html | YUGOSLAV MISSIONS MUST QUIT HUNGARY; Budapest Is Said Virtually to Cancel Reparations After Diplomatic Exchange | True | By M. S. Handlerspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bishop-aids-cancer-drive-molloy-endorses-appeal-to-150-catholic.html | BISHOP AIDS CANCER DRIVE; Molloy Endorses Appeal to 150 Catholic Pastors in Brooklyn | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/brisk-selling-persists-all-sections-lose-more-ground-on-toronto.html | BRISK SELLING PERSISTS; All Sections Lose More Ground on Toronto Stock Exchange | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/international-bumble-bee-victor-in-regatta-on-long-island-sound.html | International Bumble Bee Victor In Regatta on Long Island Sound | True | By James Robbinsspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/pool-diggers-hit-a-snag-oil.html | Pool Diggers Hit a Snag -- Oil | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/indians-overcome-browns-by-21-50-bearden-yields-5-hits-in-12inning.html | INDIANS OVERCOME BROWNS BY 2-1, 5-0; Bearden Yields 5 Hits in 12Inning Opener -- Garcia Wins Third With Six-Hitter | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/news-of-food-state-is-first-in-soft-cheese-output-and-offers-an.html | News of Food; State Is First in Soft Cheese Output and Offers an Aristocrat of Cheddars | True | By Jane Nickerson | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/miss-mary-erler-becomes-fincee-baltimore-girl-to-be-married-to.html | MISS MARY ERLER BECOMES FI/NCEE; Baltimore Girl to Be Married to Harry Teets, a Former Lieutenant in the Navy | True | Special to THE NSW YOP. IC TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/russians-stress-their-greek-plan-pravda-editorial-urges-u-s-to.html | RUSSIANS STRESS THEIR GREEK PLAN; Pravda Editorial Urges U. S. to Alter Stand -- Calls U. N. Course 'Contradictory' | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/gen-patton-museum-opened-at-fort-knox.html | GEN. PATTON MUSEUM OPENED AT FORT KNOX | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bnai-brith-elects-cohen.html | Bnai Brith Elects Cohen | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/boy-hurls-nohitter.html | Boy Hurls No-Hitter | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/benefit-to-aid-negroes-defense.html | Benefit to Aid Negroes' Defense | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/mental-care-lack-cited-head-of-hospital-association-holds-dewey.html | MENTAL CARE LACK CITED; Head of Hospital Association Holds Dewey Responsible | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/kelley-takes-marathon-beats-white-by-two-seconds-in-salisbury-event.html | KELLEY TAKES MARATHON; Beats White by Two Seconds in Salisbury Event | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/mills-plan-opiate-chamber-asserts-state-group-labels.html | MILLS PLAN 'OPIATE,' CHAMBER ASSERTS; State Group Labels 'Deficit-Averting' Idea 'Dangerous, Deceptive, Illusory' NO NEW REVENUE IS SEEN Tax Formula, It Says, Is Based on Misconception of Source of Levies on Corporations | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/vulcans-forge-takes-suburban-before-60095-fans-at-belmont-arcaro.html | Vulcan's Forge Takes Suburban Before 60,095 Fans at Belmont; ARCARO TRIUMPHS ON COLLINS RACER Jockey Wins Third Suburban as Vulcan's Forge Shows Way to But Why Not FLYING MISSEL IS THIRD Record Crowd of Season Bets $3,313,386 in Day -- Re-Armed Winner in First Start | True | By James Roach | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/library-to-be-dedicated-sunday.html | Library to Be Dedicated Sunday | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/group-out-to-save-poets-birthplace-walt-whitman-admirers-seek-again.html | GROUP OUT TO SAVE POET'S BIRTHPLACE; Walt Whitman Admirers Seek Again to Buy 139-Year-Old House on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/first-commencement-young-israel-institute-awards-diplomas-to-six.html | FIRST COMMENCEMENT; Young Israel Institute Awards Diplomas to Six Graduates | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/u-s-liner-in-antwerp-marine-flasher-first-to-dock-there-since-the.html | U. S. LINER IN ANTWERP; Marine Flasher First to Dock There Since the War | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/two-lost-on-canoe-trip-union-college-student-and-fiancee-sought-at.html | TWO LOST ON CANOE TRIP; Union College Student and Fiancee Sought at Lake George | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/74813-hospital-deficit-womans-reports-expenses-at-1307050-during.html | $74,813 HOSPITAL DEFICIT; Woman's Reports Expenses at $1,307,050 During 1948 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/yugoslavia-charges-bombing.html | Yugoslavia Charges Bombing | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/blakeen-poodle-is-best.html | Blakeen Poodle Is Best | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/off-to-visit-adopted-city-in-bavaria.html | OFF TO VISIT 'ADOPTED' CITY IN BAVARIA | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/naisbrodplein.html | Naisbrod--Plein | True | Special to T Nzw YoP. x 'lazs. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eca-chief-in-china-back-lapham-holds-west-will-trade-with.html | ECA CHIEF IN CHINA BACK; Lapham Holds West Will Trade With Communists Soon | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/columbia-college-gives-prizes-today-arthur-okun-to-get-award-for.html | COLUMBIA COLLEGE GIVES PRIZES TODAY; Arthur Okun to Get Award for Highest Scholarship Rating at Class Day Exercises | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/stricken-fatally-in-cemetery.html | Stricken Fatally in Cemetery | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/many-worker-ills-traced-to-tension-norwegian-physicians-report-bad.html | MANY WORKER ILLS TRACED TO TENSION; Norwegian Physicians Report Bad Posture, Strain, Often Cause False Diagnosis EXERCISE IS FOUND CURE New Germ Fighter, Convention Also Hears, May Be Remedy for Rheumatoid Arthritis | True | By William L. Laurence | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hunter-offers-new-course.html | Hunter Offers New Course | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/odwyer-group-to-meet-committee-to-persuade-mayor-to-run-will.html | O'DWYER GROUP TO MEET; Committee to Persuade Mayor to Run -- Will Organize | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/boys-wear-trade-to-set-standards-apparel-measurement-sizes-of.html | BOYS WEAR TRADE TO SET STANDARDS; Apparel Measurement Sizes of National Bureau to Be Adopted by Industry | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nuptials-are-held-for-miss-ghenery-graduate-of-smith-is-married-in.html | NUPTIALS ARE HELD FOR MISS GHENERY; Graduate of Smith Is Married in Pelham Manor Ceremony to John Bayard Tweedy | True | Special to THE NEW NORX TnES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/patrick-j-duane.html | PATRICK J. DUANE | True | Speci. a[ to Nmv YORX Tn, [F.S | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/game-fines-are-6345.html | Game Fines Are $6,345 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hunt-for-noahs-ark-barred.html | Hunt for Noah's Ark Barred | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/zionist-body-ends-internal-conflict-organization-closes-meeting.html | ZIONIST BODY ENDS INTERNAL CONFLICT; Organization Closes Meeting Here After the Dissolution of Progressive Committee | True | By Irving Spiegel | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ethiopia-fights-bandits-denies-rome-reports-of-revolt-against.html | ETHIOPIA FIGHTS BANDITS; Denies Rome Reports of Revolt Against Emperor | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/russia-a-party-to-whaling-pact.html | Russia a Party to Whaling Pact | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/shore-homes-lead-long-island-deals.html | SHORE HOMES LEAD LONG ISLAND DEALS | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/st-benedicts-record-grows.html | St. Benedict's Record Grows | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/news-men-on-dday-visit-44-former-war-correspondents-to-tour-battle.html | NEWS MEN ON D-DAY VISIT; 44 Former War Correspondents to Tour Battle Grounds | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/naumburg-series-opens-pilzer-conducts-program-held-in-memory-of.html | NAUMBURG SERIES OPENS; Pilzer Conducts Program Held in Memory of Paul Berthoud | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/policeman-fights-4-wins-struck-from-behind-he-routs-quartet.html | POLICEMAN FIGHTS 4; WINS; Struck From Behind, He Routs Quartet, Captures Two | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/property-near-private-airports.html | Property Near Private Airports | True | LAWRENCE M. ORTON | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/cornelius-f-hart.html | CORNELIUS F, HART | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/james-j-freney.html | JAMES J. FRENEY | True | Special tO THE iEW YOPK TIMES, | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/basic-commodities-down-decline-from-2446-on-may-20-to-2419-on-may.html | BASIC COMMODITIES DOWN; Decline From 244.6 on May 20 to 241.9 on May 27 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/jane-mivmasters-to-wed-radcliffe-alumna-will-be-bride-of-donald.html | JANE M'IVIASTERS TO WED; Radcliffe Alumna Will Be Bride of Donald MacM. Dickerson | True | Special to T NEW Yo TIES, | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/philippine-corn-crop-fails.html | Philippine Corn Crop Fails | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/big-four-deputies-confer-on-austria-try-to-write-agreed-report-to.html | BIG FOUR DEPUTIES CONFER ON AUSTRIA; Try to Write Agreed Report to Submit to Parley of Foreign Chiefs in Paris | True | By Sydney Grusonspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eca-approves-austrian-aid.html | ECA Approves Austrian Aid | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/crane-home-sold-in-jersey.html | Crane Home Sold in Jersey | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nyu-faculty-veterans-honored.html | N.Y.U. Faculty Veterans Honored | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dockers-in-britain-will-explain-strike.html | DOCKERS IN BRITAIN WILL EXPLAIN STRIKE | True | Dispatch of The Times, London. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/solved-mystery-of-missing-soldier-of-44-continues-enigmatic-as-he-.html | ' Solved' Mystery of 'Missing' Soldier of '44 Continues Enigmatic as He Vanishes Again | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports of the Times; Overheard At the Polo Grounds | True | By Arthur Daley | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/brisk-sales-at-lakewood.html | Brisk Sales at Lakewood | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/july-start-seen-for-queensview-board-of-estimates-approval-of.html | JULY START SEEN FOR QUEENSVIEW; Board of Estimate's Approval of Cooperative Housing Is Sought by Sponsors | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/holland-captures-500mile-auto-classic-in-record-time-at.html | Holland Captures 500-Mile Auto Classic in Record Time at Indianapolis; READING PILOT SETS 121.327 M.P.H. MARK Holland Drives Blue Crown Special to Victory Before 175,000 -- Parsons Second MAURI ROSE FORCED OUT Close to Leader When Engine Trouble Develops on 190th Lap -- 3 Hurt in Crashes | True | By Bert Piercespecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/one-contract-date-set-for-bus-lines-expiration-fixed-for-june-30.html | ONE CONTRACT DATE SET FOR BUS LINES; Expiration Fixed for June 30 -- Workers Win $840,000 in Retroactive Pay Rise ONE CONTRACT DATE SET FOR BUS LINES | True | By A. H. Raskin | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Dispatch of Time Times, London. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/tammany-ousts-blaikie-only-district-leader-to-back-f-d-roosevelt-jr.html | TAMMANY OUSTS BLAIKIE; Only District Leader to Back F. D. Roosevelt Jr. Loses Post | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/fumes-kill-two-on-u-s-tanker.html | Fumes Kill Two on U. S. Tanker | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/angloargentine-accord-on-trade-likely-today.html | Anglo-Argentine Accord On Trade Likely Today | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/arthur-young.html | ARTHUR YOUNG | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/joe-r-hanley-73-years-old.html | Joe R. Hanley 73 Years Old | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ace-admiral-home-first-defeats-bymeabond-in-25000-hollywood-park.html | ACE ADMIRAL HOME FIRST; Defeats Bymeabond in $25,000 Hollywood Park Handicap | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/teamsters-planning-big-organizing-drive.html | TEAMSTERS PLANNING BIG ORGANIZING DRIVE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/west-seeks-guarantees-of-access-to-berlin.html | West Seeks Guarantees Of Access to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/congress-and-the-aec.html | CONGRESS AND THE AEC | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/lilienthal-brands-hickenlooper-talk-a-smear-campaign-attack-is.html | LILIENTHAL BRANDS HICKENLOOPER TALK A 'SMEAR CAMPAIGN; Attack Is 'Calculated Attempt' to Spur Fears of Atomic Program's End, He Says JOINT INQUIRY WELCOMED AEC's Chairman Holds Senator Casts 'Wholesale Aspersion' on 60,000 in Projects LILIENTHAL SCORES SENATOR'S ATTACK | True | By the United Press. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/swiss-french-in-accord-resume-trade-relations-pave-way-for-monetary.html | SWISS, FRENCH IN ACCORD; Resume Trade Relations, Pave Way for Monetary Pact | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/burglary-in-scarsdale-jewelry-and-furs-valued-at-15000-reported.html | BURGLARY IN SCARSDALE; Jewelry and Furs Valued at $15,000 Reported Stolen | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/reds-run-35-mills.html | Reds Run 35 Mills | True | By Walter Sullivanspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/books-authors.html | Books -- Authors | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/mexico-restates-land-claim.html | Mexico Restates Land Claim | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/to-give-arts-scholarships.html | To Give Arts Scholarships | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/new-york-melts-boston-reserve-young-couple-on-first-visit-here.html | NEW YORK MELTS BOSTON RESERVE; Young Couple on First Visit Here Breathless After Tour of Big City 'Wonders' | True | By Jack Roth | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/flight-in-subway-fails-policemen-on-train-overtake-man-running-up.html | FLIGHT IN SUBWAY FAILS; Policemen on Train Overtake Man Running Up Track | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/beaudin-art-work-due-at-buchholz-his-first-american-exhibition-to.html | BEAUDIN ART WORK DUE AT BUCHHOLZ; His First American Exhibition to Open Here Today -- Salons Schedule Other Events | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/pirates-and-cubs-split-double-bill-chicago-takes-first-contest-by-8.html | PIRATES AND CUBS SPLIT DOUBLE BILL; Chicago Takes First Contest by 8-5, Then Bows, 8 to 6 -- Kiner Wallops No, 11 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/2-students-killed-in-plunges-in-west.html | 2 STUDENTS KILLED IN PLUNGES IN WEST | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/papal-nuncio-likely-to-leave-yugoslavia.html | PAPAL NUNCIO LIKELY TO LEAVE YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/wesleyan-halts-yale-gains-54-victory-as-francis-goes-route-in-ncaa.html | WESLEYAN HALTS YALE; Gains 5-4 Victory as Francis Goes Route in N.C.A.A. Game | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/i-archbishop-de-pencier-retired-british-columbia-prelate-was-cited.html | i ARCHBISHOP DE PENCIER; Retired British Columbia Prelate Was Cited in World War I | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/aid-to-blind-and-deaf-planned.html | Aid to Blind and Deaf Planned | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/zenith-has-new-fm-radio-350000-ad-drive-to-introduce-model-to.html | ZENITH HAS NEW FM RADIO; $350,000 Ad Drive to Introduce Model to Retail at $39.95 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/information-for-public-leaders-are-urged-to-make-accurate-flow.html | Information for Public; Leaders Are Urged to Make Accurate Flow Available to the People | True | FRED M. STEIN | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hoover-backs-post-for-expresidents-former-chief-executive-holds.html | HOOVER BACKS POST FOR EX-PRESIDENTS; Former Chief Executive Holds Giving Them Advisory Senate Seats Would Aid Lawmaking | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/advertising-news.html | Advertising News | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ford-crews-start-work-resumption-attainment-of-prestrike-level.html | FORD CREWS START WORK RESUMPTION; Attainment of Pre-Strike Level Likely to Take Two Weeks --Meeting on Arbiter Set | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dr-w-scanlan-68-0noe-ball-player-exmember-of-brooklyn-major-league.html | DR. W. SCANLAN, 68, 0NOE BALL PLAYER; Ex-Member of Brooklyn Major League Team Who Practiced in Borough 38 Years Dies | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/sells-138th-street-houses.html | Sells 138th Street Houses | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/woman-dies-of-fire-injuries.html | Woman Dies of Fire Injuries | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/girl-wonders-if-she-give-mumps-to-president-dutra.html | Girl Wonders if She Give Mumps to President Dutra | True | By the United Press. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/miss-margaret-hillis.html | MISS MARGARET HILLIS | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/utility-obtains-loans-3800000-borrowed-by-nassau-and-suffolk.html | UTILITY OBTAINS LOANS; $3,800,000 Borrowed by Nassau and Suffolk Lighting Co. | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bunche-says-negro-will-win-equality.html | BUNCHE SAYS NEGRO WILL WIN EQUALITY | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/whitney-museum-to-leave-village-will-build-in-modern-arts-garden-on.html | WHITNEY MUSEUM TO LEAVE VILLAGE; Will Build in Modern Art's Garden on W. 54th Street, but Keep Own Identity SITE IS OFFERED AS A GIFT Plans for New Home Not Yet Drawn, but It is Expected to Be Ready by 1951 | True | By Sanka Knox | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/tobacco-grower-gets-for-crop-only-half-the-amount-it-produces-in.html | Tobacco Grower Gets for Crop Only Half The Amount It Produces in Tax Revenue | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/coal-owners-to-ask-federal-assistance.html | COAL OWNERS TO ASK FEDERAL ASSISTANCE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/marjorie-flynt-engaged-to-wed.html | Marjorie Flynt Engaged to Wed | True | Special to tv Yo. Tnos. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/boy-6-drowned-in-excavation.html | Boy, 6, Drowned in Excavation | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dr-trexler-dies-day-after-honor-former-president-of-llrtheran-synod.html | DR, TREXLER DIES DAY AFTER HONOR; Former President of LLrtheran Synod Had Completed 50 Years of Service Sunday | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/roy-tracht.html | ROY TRACHT | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/electric-brain-able-to-translate-foreign-languages-is-being-built-.html | ' Electric Brain' Able to Translate Foreign Languages Is Being Built; DEVICE BEING BUILT TO DO TRANSLATING | True | By Gladwin Hillspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/d-a-r-honors-3-cadets-men-of-annapolis-west-point-and-coast-guard.html | D. A. R. HONORS 3 CADETS; Men of Annapolis, West Point and Coast Guard Get Awards | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/mrs-todd-victor-60-61.html | Mrs. Todd Victor, 6-0, 6-1 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/sanson-hosiery-names-director-of-advertising.html | Sanson Hosiery Names Director of Advertising | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rev-john-f-knittle.html | REV. JOHN F. KNITTLE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/giant-cargo-ship-reaches-bid-stage-prototype-craft-to-develop-12500.html | GIANT CARGO SHIP REACHES BID STAGE; Prototype Craft to Develop 12,500 H.P., 18.5 Knots, Have 14,000-Mile Cruise Radius | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/murray-affidavit-hinted-he-may-sign-nonred-pledge-to-win-union-shop.html | MURRAY AFFIDAVIT HINTED; He May Sign Non-Red Pledge to Win Union Shop in Steel | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/uaw-shooting-unsolved-another-suspect-is-released-in-attack-on.html | UAW SHOOTING UNSOLVED; Another Suspect Is Released in Attack on Victor Reuther | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/n-y-u-professor-and-companion-missing-since-sunday-on-peconic-bay.html | N. Y. U. Professor and Companion Missing Since Sunday on Peconic Bay Fishing Trip | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/power-group-sees-industrial-easing-utility-men-find-in-figures-for.html | POWER GROUP SEES INDUSTRIAL EASING; Utility Men Find in Figures for Output an Indication of Continued Slackening | True | By John P. Callahanspecial To the New York Times. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/-mrs-walter-g-phillips-i-.html | ! MRS. WALTER G. PHILLIPS I [ | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/trade-interchange-lauded.html | Trade Interchange Lauded | True | By P. J. Philipspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rumanian-jews-arrive-in-israel.html | Rumanian Jews Arrive in Israel | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/le-boutillier-duo-best-remsen-helps-defeat-smith-and-knowles-in.html | LE BOUTILLIER DUO BEST; Remsen Helps Defeat Smith and Knowles in Final | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/shanghai-permits-dutch-ship-entry-docking-to-mark-resumption-of.html | SHANGHAI PERMITS DUTCH SHIP ENTRY; Docking to Mark Resumption of Trading With Outside -- Reds Seize Banks, Mills | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/culver-dedicates-150000-senior-clubhouse-given-by-parents-for-flier.html | Culver Dedicates $150,000 Senior Clubhouse Given by Parents for Flier Killed in Action | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/iranian-royalty-is-here-shahs-sisters-one-with-son-husband-going-to.html | IRANIAN ROYALTY IS HERE; Shah's Sisters, One With Son, Husband, Going to Los Angeles | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dr-shuster-to-speak-at-dinner.html | Dr. Shuster to Speak at Dinner | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/meltzer-outpoints-montforte.html | Meltzer Outpoints Montforte | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/german-fair-closes-36000000-worth-of-business-done-by-exporters.html | GERMAN FAIR CLOSES; $36,000,000 Worth of Business Done by Exporters | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/montefiore-alumni-to-meet.html | Montefiore Alumni to Meet | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/advertising-men-discuss-problems-federation-hears-of-need-to.html | ADVERTISING MEN DISCUSS PROBLEMS; Federation Hears of Need to Convince Public That Such Outlays Do Not Raise Prices | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/homes-planned-at-westfield.html | Homes Planned at Westfield | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eduard-nijgh.html | EDUARD NIJGH | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/iona-prep-track-victor-wins-team-title-on-80-12-points-dixon-of-all.html | IONA PREP TRACK VICTOR; Wins Team Title on 80 1/2 Points -- Dixon of All Hallows Stars | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/columbia-blanks-fordham-12-to-0-swanson-checks-rams-with-2-hits.html | COLUMBIA BLANKS FORDHAM, 12 TO 0; Swanson Checks Rams With 2 Hits -- Rakowski Paces Lions With Five Runs Batted In | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/james-bowen.html | JAMES BOWEN | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/japans-diet-session.html | JAPAN'S DIET SESSION | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/commodity-prices-seen-falling.html | Commodity Prices Seen Falling | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/apartments-for-west-side.html | Apartments for West Side | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/employers-sons-barred-may-not-vote-in-plant-election-nlrb-rules-in.html | EMPLOYER'S SONS BARRED; May Not Vote in Plant Election, NLRB Rules in Case Here | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eisler-is-elected-by-east-germans-named-to-soviet-zone-council.html | EISLER IS ELECTED BY EAST GERMANS; Named to Soviet Zone Council -- Britain Decides Not to Pay Him Any Compensation | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/jay-downer-noted-as-an-engineer-7i-supervisor-of-westchester-park.html | JAY DOWNER, NOTED AS AN ENGINEER.; 7i Supervisor of Westchester Park System for Many Years Dies Worked on Idlewild | True | Special to THE N'W ou T[MgS. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/british-weigh-japan-step-study-u-s-proposals-to-waive-reparations.html | BRITISH WEIGH JAPAN STEP; Study U. S. Proposals to Waive Reparations From Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/-mrs-william-w-tobin-i.html | [ MRS. WILLIAM W. TOBIN I | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/troth-announced-of-nancy-lee-day-senior-at-wellesley-s-engagedl-to.html | TROTH ANNOUNCED OF NANCY LEE DAY; Senior at Wellesley !s Engaged to Donald Leigh Gillespie, Former Army Officer | True | Special to Taz Nzxv Yo Tn4z | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/wayles-r-harrison.html | WAYLES R. HARRISON | True | Epeeia] to T ,v o mtus. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/broadway-unit-to-honor-lee-shubert-on-june-13.html | Broadway Unit to Honor Lee Shubert on June 13 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/peoples-congress-adopts-sovietbacked-constitution-asks-that.html | People's Congress Adopts Soviet-Backed Constitution; Asks That Delegation Be Heard in Paris -- Elects Eisler as Member of Council -- Move Made to End Berlin Strike CHARTER ADOPTED IN EAST GERMANY | True | By Drew Middletonspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/army-to-ship-grain-via-san-francisco-new-terminals-built-to-revive.html | ARMY TO SHIP GRAIN VIA SAN FRANCISCO; New Terminals Built to Revive Port's Wheat Handling Will Load Cargo for Japan | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/claire-chapin-married-t-1-far-rockawan-girl-becomes-thei-bride-of.html | CLAIRE CHAPIN MARRIED; t 1 Far RockawaN Girl Becomes theI Bride of George T. Smith I | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/garment-workers-get-5450000-today-as-vacation-fund-provided-by.html | Garment Workers Get $5,450,000 Today As Vacation Fund Provided by Employers | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/queens-police-memorial-church-service-is-followed-by-american.html | QUEENS POLICE MEMORIAL; Church Service Is Followed by American Legion Dedication | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/exgis-ask-job-inquiry-at-mint.html | Ex-GI's Ask Job Inquiry at Mint | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/zayim-abolishes-parties-in-syria-premier-announces-they-will-be.html | ZAYIM ABOLISHES PARTIES IN SYRIA; Premier Announces They Will Be Tolerated Again Only in 'Democratic' Regime | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/lloyd-lux-gets-bates-post.html | Lloyd Lux Gets Bates Post | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/red-sox-trip-mackmen-102-43-regain-2d-place-in-pennant-race-sixrun.html | Red Sox Trip Mackmen, 10-2, 4-3, Regain 2d Place in Pennant Race; Six-Run Drive in Sixth, Capped by Zarilla's Jackpot Blast, Clinches First Game -- Williams Homer Decides Second | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/armed-aid-to-china-hit-gen-donovan-favors-raising-living-standard.html | ARMED AID TO CHINA HIT; Gen. Donovan Favors Raising Living Standard in Far East | True | North American Newspaper Alliance. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/honors-for-rail-veteran-associates-to-fete-burlington-agent-on-50th.html | HONORS FOR RAIL VETERAN; Associates to Fete Burlington Agent on 50th Anniversary | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/dr-elmer-g-horton.html | DR. ELMER G. HORTON | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/compromise-seen-for-shipping-bill-legislation-to-start-today-would.html | COMPROMISE SEEN FOR SHIPPING BILL; Legislation to Start Today Would Step Up Rate of Vessel Depreciation | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/unanimous-best-jumper-miss-adams-entry-takes-title-in-jersey-show.html | UNANIMOUS BEST JUMPER; Miss Adams' Entry Takes Title in Jersey Show | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/state-zoo-in-move-for-conservation-bronk-park-exhibit-will-show-how.html | STATE, ZOO IN MOVE FOR CONSERVATION; Bronk Park Exhibit Will Show How to Protect Resources -- Work to Start at Once | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/von-rintelen-72-german-spy-int5-master-saboteur-here-in-first-world.html | VON RINTELEN, 72, GERMAN SPY IN.'t5; Master Siboteur Here in First World War Dies in Englancl Trapped by Fake Message | True | IclAI to TrE Nv No.3o rzEs. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/patrick-f-devine.html | PATRICK F, DEVINE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/editornurse-off-for-sweden.html | Editor-Nurse Off for Sweden | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/eye-bank-praised.html | Eye Bank Praised | True | ALBERT HUTTON | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/u-s-accused-on-exports-bans-violate-geneva-tariff-pact.html | U. S. ACCUSED ON EXPORTS; Bans Violate Geneva Tariff Pact, Czechoslovakia Charges | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ford-of-canada-in-operation.html | Ford of Canada in Operation | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/cuban-heads-u-n-parley-machado-named-by-economic-body-for-latin.html | CUBAN HEADS U. N. PARLEY; Machado Named by Economic Body for Latin America | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/policy-questions-on-china-confront-western-powers-foreign-ministers.html | Policy Questions on China Confront Western Powers; Foreign Ministers in Paris Reminded by Soviet Urgent Diplomatic Issues Will Arise | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/crafts-judges-named-army-contest-offers-gold-cup-and-savings-bond.html | CRAFTS JUDGES NAMED; Army Contest Offers Gold Cup and Savings Bond to Winners | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/mrs-oiinfa-rley.html | MRS. Ol-i-N-FA RLEY | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/wing-commander-winner-at-devon-dodge-stables-entry-captures.html | WING COMMANDER WINNER AT DEVON; Dodge Stables' Entry Captures Five-Gaited Saddle Horse Award at Devon Show | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/fashions-of-times-set-for-november-eighth-edition-of-production-now.html | FASHIONS OF TIMES SET FOR NOVEMBER; Eighth Edition of Production, Now in Planning Stage, Will Be Directed by Nat Karson | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/airline-navigator-takes-flights-in-verse-as-he-plots-courses-of.html | Airline Navigator Takes Flights in Verse As He Plots Courses of Overseas Planes | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/lilienthal-backed-by-science-group-none-of-attacks-on-him-is-well.html | LILIENTHAL BACKED BY SCIENCE GROUP; None of Attacks on Him Is Well Founded, Federation Says -- Loss of U-235 Held 'Slip' | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/paramount-signs-goddard-to-pact-her-new-contract-calls-for-one.html | PARAMOUNT SIGNS GODDARD TO PACT; Her New Contract Calls for One Picture Annually During the Next Five Years | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/canadian-pulp-meeting-set.html | Canadian Pulp Meeting Set | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/h-berman-edited-papers-magazines-expert-on-hebrew-texts-dead-at.html | H. BERMAN, EDITED PAPERS, MAGAZINES; Expert on Hebrew Texts Dead at 70Contributor to Many Jewish Publications | True | Special to THE NE' ORK TIMZS. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ellis-b-hudgins.html | ELLIS B. HUDGINS | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/nam-disputes-ftc-on-merger-report-manufacturers-assert-100000-new.html | NAM DISPUTES FTC ON MERGER REPORT; Manufacturers Assert 100,000 New Concerns Were Started While 2,450 'Disappeared' COMPETITION UNAFFECTED Trade Commission Conclusion on 78 Big Companies' Capital Called Specious Reasoning | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/norge-cuts-5-models-in-refrigerator-line.html | NORGE CUTS 5 MODELS IN REFRIGERATOR LINE | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/cuts-cause-loss-in-hosiery-sales-manufacturers-who-maintain-prices.html | CUTS CAUSE LOSS IN HOSIERY SALES; Manufacturers Who Maintain Prices Enjoy Best Volume, Trade Spokesmen Siy | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/in-the-nation-an-enlightening-conversation-with-mr-hoover.html | In The Nation; An Enlightening Conversation With Mr. Hoover | True | By Arthur Krock | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/marshall-caniell.html | MARSHALL CANIELL | True | Spec..1 to TH N-v YOuK Txzs. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/soviets-china-envoy-leaves-for-moscow.html | SOVIET'S CHINA ENVOY LEAVES FOR MOSCOW | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/more-officials-seized.html | More Officials Seized | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/edgar-best.html | EDGAR BEST | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/french-open-farm-show-traveling-exhibit-aims-to-spur-mechanization.html | FRENCH OPEN FARM SHOW; Traveling Exhibit Aims to Spur Mechanization Under ERP | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/son-of-late-indian-leader-arrives-here.html | SON OF LATE INDIAN LEADER ARRIVES HERE | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/marriage-in-july-for-cynthia-grant-daughter-of-west-point-officer.html | MARRIAGE IN JULY FOR CYNTHIA GRANT; Daughter of West Point Officer Will Be the Bride of Lieut. R. de P. Terrell Jr' ofAtlanta | True | Special to Tmc NL'W YO-Tdr_. I | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/gen-clark-honors-u-s-dead-at-anzio-says-this-nation-will-maintain.html | GEN. CLARK HONORS U. S. DEAD AT ANZIO; Says This Nation Will Maintain Watch Over Italy's Peace and Independence | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/women-in-air-race-today-seventeen-planes-entered-in-san-diegomiami.html | WOMEN IN AIR RACE TODAY; Seventeen Planes Entered in San Diego-Miami 3-Day Test | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/james-j-mnulty.html | JAMES J. M'NULTY | True | Speclat to THE NEw YORK IMgS. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/adrienne-ames-honored-memorial-awards-established-by-national-stage.html | ADRIENNE AMES HONORED; Memorial Awards Established by National Stage Academy | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rites-held-at-cemeteries.html | Rites Held at Cemeteries | True | | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/6434000-budget-for-medical-unit-nyubellevue-center-adopts-first.html | $6,434,000 BUDGET FOR MEDICAL UNIT; N.Y.U.-Bellevue Center Adopts First Fiscal Schedule Under Combined Operation | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/traffic-toll-higher-than-reported-in-48.html | TRAFFIC TOLL HIGHER THAN REPORTED IN '48 | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/purse-lost-in-the-subway-is-returned-with-1228.html | Purse Lost in the Subway Is Returned With $1,228 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rumania-sentences-3-as-spies-for-the-u-s.html | RUMANIA SENTENCES 3 AS SPIES FOR THE U. S. | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bears-break-even-with-jersey-city-hood-wins-opener-for-newark-42.html | BEARS BREAK EVEN WITH JERSEY CITY; Hood Wins Opener for Newark, 4-2 -- Little Giants Annex Second Contest, 8 to 1 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/irans-gem-vault-stuns-americans-600000000-treasure-lines-walls-and.html | IRAN'S GEM VAULT STUNS AMERICANS; $600,000,000 Treasure Lines Walls and Tables -- Includes Two Fabulous Crowns | | By Ernesta Barlownorth American Newspaper Alliance | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/white-sox-on-top-after-32-setback-beat-tigers-21-on-6hitter-by.html | WHITE SOX ON TOP AFTER 3-2 SETBACK; Beat Tigers, 2-1, on 6-Hitter by Wight -- Appling's Error in Opener Aids Detroit | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/radio-and-television-howard-travesty-on-quiz-shows-replaces-godfrey.html | Radio and Television; Howard Travesty on Quiz Shows Replaces Godfrey on Video for the Summer | | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/rivals-repulsed-by-packers-union-cio-group-badly-beaten-last-year.html | RIVALS REPULSED BY PACKERS' UNION; CIO Group, Badly Beaten Last Year in Strike, Says It Added Members in 26 Plants | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/montreal-off-more-100-issues-close-lower-on-day-with-losses-to-4-12.html | MONTREAL OFF MORE; 100 Issues Close Lower on Day, With Losses to 4 1/2 Points | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/hopevachris.html | Hope--.-Vachris | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/claims-by-jobless-to-exceed-500000.html | CLAIMS BY JOBLESS TO EXCEED 500,000 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/appraisers-going-to-baltimore.html | Appraisers Going to Baltimore | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/swearing-in-new-member-of-atomic-energy-commission.html | SWEARING IN NEW MEMBER OF ATOMIC ENERGY COMMISSION | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/third-soldier-guilty-on-guam.html | Third Soldier Guilty on Guam | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/stavitsky-renamed-by-jewish-educators.html | STAVITSKY RENAMED BY JEWISH EDUCATORS | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/82d-airborne-dance-friday.html | 82d Airborne Dance Friday | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/to-remedy-traffic-conditions.html | To Remedy Traffic Conditions | True | JAMES N. ROSENBERG | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/weather-man-puts-a-chill-on-resorts-only-the-hardy-go-swimming-zoos.html | WEATHER MAN PUTS A CHILL ON RESORTS; Only the Hardy Go Swimming, Zoos Found More Popular -- Traffic Moves Smoothly | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/william-l-dailey.html | WILLIAM L. DAILEY | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/britain-rejects-any-claims.html | Britain Rejects Any Claims | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/frank-w-fuller.html | FRANK W. FULLER | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/phillies-halt-boston-in-tenth-65-after-they-bow-by-73-in-opener.html | Phillies Halt Boston in Tenth, 6-5, After They Bow by 7-3 in Opener; Ennis Triples and Tallies on Seminick's Fly to Win Nightcap -- Conatser Paces Braves' Attack in First Game | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/new-zealanders-behind-trail-after-sussex-closes-its-first-innings.html | NEW ZEALANDERS BEHIND; Trail After Sussex Closes Its First Innings at 276 | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/stenographers-pay-up-women-earned-4550-a-week-in-february-u-s.html | STENOGRAPHERS PAY UP; Women Earned $45.50 a Week in February, U. S. Reports | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/budge-gains-in-london.html | Budge Gains in London | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/ross-annexes-pentathlon.html | Ross Annexes Pentathlon | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/army-parades-in-vienna.html | Army Parades in Vienna | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/technion-society-picks-wunsch.html | Technion Society Picks Wunsch | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/quiz-show-outraces-first-glance-by-length-in-garden-state-sprint.html | Quiz Show Outraces First Glance By Length in Garden State Sprint; 35,110 See $2.80 for $2 Favorite Capture $10,000 Added William Penn Stakes -- Selector Is Third at Finish | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/horace-s-speer.html | HORACE S. SPEER | True | .peJal to TH 'W YOK ul MES. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/more-summer-plays-chosen-for-season.html | MORE SUMMER PLAYS CHOSEN FOR SEASON | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/india-may-ignore-french-area-vote-plebiscites-in-5-colonies-must-be.html | INDIA MAY IGNORE FRENCH AREA VOTE; Plebiscites in 5 Colonies Must Be Held Under Acceptable Conditions, Aide Says | True | By Robert Trumbullspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/snead-and-palmer-reach-final-in-pga-tourney-rally-by-virginian-sets.html | Snead and Palmer Reach Final in P.G.A. Tourney; RALLY BY VIRGINIAN SETS BACK FERRIER Snead, 3 Down After 20th, Moves to 3-and-2 Triumph in P. G. A. Semi-Final PALMER BEATS MANGRUM Scores Easy 6-and-5 Victory at Richmond -- Loser Drops Five Holes in a Row | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/south-carolina-picks-terlep.html | South Carolina Picks Terlep | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/oscar-a-nichols.html | OSCAR A. NICHOLS | True | Speca to tEw YOXK MXS. | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/i-miss-mary-heisler-is-engaged-i-.html | I Miss Mary Heisler Is Engaged I [ | True | Spectat to TI Nzw Nou TrMs. [ | | C1B 193457 | |
| 1949-05-31 | 1949-05-31 | https://www.nytimes.com/1949/05/31/archives/british-air-exercises-to-involve-5-nations.html | BRITISH AIR EXERCISES TO INVOLVE 5 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 193457 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/crash-kills-navy-pilot-plane-of-bergenfield-n-j-man-falls-in.html | CRASH KILLS NAVY PILOT; Plane of Bergenfield, N. J., Man Falls in Massachusetts | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bond-flotations-set-3year-record-372646000-total-largest-for-may.html | BOND FLOTATIONS SET 3-YEAR RECORD; $372,646,000 Total Largest for May Since 1946 -- Stock Offerings Up | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/harry-w-frank.html | HARRY W. FRANK | True | Special to Tm lqw Yomc TIIES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/air-board-called-big-lines-catspaw-col-roscoe-turner-assails-at.html | AIR BOARD CALLED BIG LINES CATSPAW; Col. Roscoe Turner Assails at Senate Hearing Efforts to 'Freeze Out' Small Rivals | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/economy-is-urged-by-house-group-plea-is-made-by-appropriations.html | ECONOMY IS URGED BY HOUSE GROUP; Plea Is Made by Appropriations Committee Though It Increases Total in Bill House Passed | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/highway-safety-conference.html | HIGHWAY SAFETY CONFERENCE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-thomas-g-torpy.html | DR. THOMAS G. TORPY | True | Specte. 1 to N-W Yo.x 'Tn,4:Es. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/luxembourg-approves-pact.html | Luxembourg Approves Pact | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/tampering-inquiry-set-in-bridges-case-attorney-general-clark-orders.html | TAMPERING INQUIRY SET IN BRIDGES CASE; Attorney General Clark Orders Jury to Sift Reported Attempt to Sway Witnesses | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/william-e-lyon-jr.html | WILLIAM E. LYON JR. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/strawhat-circuit-news-tufts-theatre-to-present-5-plays-princeton-to.html | STRAWHAT CIRCUIT NEWS; Tufts Theatre to Present 5 Plays -- Princeton to See Bankhead | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rebels-attack-in-greece-penetrate-armys-lines-in-the-north.html | REBELS ATTACK IN GREECE; Penetrate Army's Lines in the North, Government Concedes | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/busy-session-ends-for-japanese-diet-balanced-budget-is-among-bills.html | BUSY SESSION ENDS FOR JAPANESE DIET; Balanced Budget Is Among Bills Passed -- 172,670 to Be Cut Off Official Payroll | True | By Burton Cranespecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/attendance-heavy-at-toronto-fair-11000-visitors-are-reported-at.html | ATTENDANCE HEAVY AT TORONTO FAIR; 11,000 Visitors Are Reported at Second Day of Event Which Features 1,500 Exhibitors 25 U. S. COMPANIES IN SHOW Biggest Amount of Space Is Taken by Textile Mills -- 35 Nations Displaying Products ATTENDANCE HEAVY AT TORONTO FAIR | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-paul-t-wood-has-a-son.html | Mrs. Paul T. Wood Has a Son | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/east-west-held-obligated-to-foster-economic-ties-building-of.html | East, West Held Obligated To Foster Economic Ties; Building of Intra-European Trade Essential Despite Continued Big Four Political Issues | True | By James Restonspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/trade-fair-mission-to-fly-here.html | Trade Fair Mission to Fly Here | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hunter-students-elect-veteran-is-first-man-to-be-named-as-vice.html | HUNTER STUDENTS ELECT; Veteran Is First Man to Be Named as Vice President | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/elks-to-quit-sunday-law-town.html | Elks to Quit Sunday Law Town | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/congress-pay-cut-urged-by-tydings-he-says-members-should-take-5.html | CONGRESS PAY CUT URGED BY TYDINGS; He Says Members Should Take 5% Reduction if They Order Executive Fund Slashes | True | By C. P. Trussellspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/progress-in-israel-hailed-by-truman-he-urges-zionists-here-to-help.html | PROGRESS IN ISRAEL HAILED BY TRUMAN; He Urges Zionists Here to Help New State So It May Become 'Bastion of Democracy' | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/italy-to-end-all-rationing.html | Italy to End All Rationing | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-orleans-mart-100-rented.html | New Orleans Mart 100% Rented | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/front-page-award-to-r-l-coe.html | Front Page Award to R. L. Coe | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mother-of-4-freed-in-theft-of-children.html | MOTHER OF 4 FREED IN THEFT OF CHILDREN | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/miller-gets-writers-award.html | Miller Gets Writer's Award | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-b-ciel-dies-surgery-teacher-professor-at-the-long-island-college.html | DR. B. CIEL DIES; SURGERY TEACHER.; Professor at the Long Island College of Medicine, 56m Aided Hospital Since '20 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/denver-mailers-return-strike-against-the-catholic-register-is.html | DENVER MAILERS RETURN; Strike Against the Catholic Register Is Settled | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/sun-beau-star-jumper-smith-entry-champion-at-devon-show-with-25.html | SUN BEAU STAR JUMPER; Smith Entry Champion at Devon Show With 25 Points | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/corn-storage-offer-u-s-would-pay-10c-a-bushel-to-reseal-1948.html | CORN STORAGE OFFER; U. S. Would Pay 10c a Bushel to Re-Seal 1948 Surplus | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jones-banking-plan-called-old-by-fdic.html | JONES BANKING PLAN CALLED 'OLD' BY FDIC | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/70-women-receive-degrees.html | 70 Women Receive Degrees | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/java-sultan-accuses-dutch.html | Java Sultan Accuses Dutch | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-patrick-muli_ady.html | MRS. PATRICK MULI_ADY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/life-savings-of-5000-lost.html | Life Savings of $5,000 Lost | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/appeals-court-gets-lonely-hearts-plea.html | APPEALS COURT GETS 'LONELY HEARTS PLEA | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/artist-awards-announced.html | Artist Awards Announced | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/truman-attacked-at-eei-convention-mcgraw-publisher-charges.html | TRUMAN ATTACKED AT EEI CONVENTION; McGraw, Publisher, Charges Northwest Power Shortage to President's 'Ignorance' KRUG ALSO IS UNDER FIRE Cisler of Detroit Brands as 'Purely Political' Secretary's Contention of Scarcity | True | By John P. Callahanspecial To the New York Times. | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/flax-goes-begging-ccc-is-forced-to-buy.html | FLAX GOES BEGGING; CCC IS FORCED TO BUY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/parker-victor-over-goepfert.html | Parker Victor Over Goepfert | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/alexander-reh.html | ALEXANDER REH | True | Special to THE NEW YOKK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lynching-in-georgia.html | LYNCHING IN GEORGIA | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/a-midtown-center-of-art.html | A MID-TOWN CENTER OF ART | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-capitol-picketed-for-4-different-causes.html | Jersey Capitol Picketed For 4 Different Causes | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/3-on-ice-floe-rescued-eskimos-aid-grounded-fliers-with-dogteam-fuel.html | 3 ON ICE FLOE RESCUED; Eskimos Aid Grounded Fliers With Dog-Team Fuel Supply | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/heads-queens-student-council.html | Heads Queens Student Council | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/missing-veteran-is-found-in-hotel-military-status-of-man-wounded-in.html | MISSING VETERAN IS FOUND IN HOTEL; Military Status of Man Wounded in 1944 Is in Doubt -- One Wife Is on Way Here | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/white-resigns-lehigh-post.html | White Resigns Lehigh Post | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lewis-denounces-coal-mine-perils-urging-federal-safety-bill-he.html | LEWIS DENOUNCES COAL MINE PERILS; Urging Federal Safety Bill, He Blames States and Operators for 'Maimed and Killed' 1,259,081 IN 19 YEARS Union Chief Condemns Owners Who 'Hire Lawyers' to Halt Siving Lives of Workers | | By Louis Starkspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bars-pay-to-idle-miners-indiana-review-board-refuses-jobless.html | BARS PAY TO IDLE MINERS; Indiana Review Board Refuses Jobless Benefits for 'Holiday' | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/african-compact-signed-delegates-to-the-lisbon-parley-ratify.html | AFRICAN COMPACT SIGNED; Delegates to the Lisbon Parley Ratify Transport Agreement | | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lease-talks-reopened-port-authority-airlines-agree-to-meet-on.html | LEASE TALKS REOPENED; Port Authority, Airlines Agree to Meet on Controversy | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/basketball-star-is-champion-cook-wins-madison-sq-boys-club-title.html | BASKETBALL STAR IS CHAMPION COOK; Wins Madison Sq. Boys Club Title With Two Firsts in Preparing Eggs Any Style | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-warren-m-squires-i-i.html | MRS. WARREN M. SQUIRES I I | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/gallerygoers-in-play-button-button-to-be-seasons-final-attraction.html | GALLERY-GOERS IN PLAY; ' Button, Button' to Be Season's Final Attraction by Unit | | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/provost-stresses-faculty-freedom-but-followers-of-party-line-are.html | PROVOST STRESSES FACULTY FREEDOM; But Followers of 'Party Line' Are Unable to Teach Truth, Columbia Class Is Told | | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rev-joshua-c-luke.html | REV. JOSHUA C. LUKE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/a-vacation-contest.html | A Vacation Contest | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lake-dragged-for-lost-couple.html | Lake Dragged for Lost Couple | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-herzog-honored-wife-of-israeli-chief-rabbi-sees-task-for-women.html | MRS. HERZOG HONORED; Wife of Israeli Chief Rabbi Sees Task for Women Here | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/anderson-dr-clinchy-honored.html | Anderson, Dr. Clinchy Honored | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/harmon-campbell-tie-for-medal-in-metropolitan-u-s-open-trials-top.html | Harmon, Campbell Tie for Medal In Metropolitan U. S. Open Trials; Top Field Seeking 11 Places at Baltusrol With 142s -- Luce Qualifies on 143 Card -- Patroni, Mitchell, Burke Get 145 | True | By Maureen Orcuttspecial To The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/egypt-accused-of-breaking-truce.html | Egypt Accused Of Breaking Truce | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/french-court-drops-1857-baudelaire-fine.html | FRENCH COURT DROPS 1857 BAUDELAIRE FINE | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/britain-argentina-set-trade-accord-5year-pact-agreed-on-with-london.html | BRITAIN, ARGENTINA SET TRADE ACCORD; 5-Year Pact Agreed On, With London to Supply Fuels, and Buenos Aires Meats | True | By Milton Brackerspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/packer-union-plans-threeply-demands.html | PACKER UNION PLANS THREE-PLY DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/briton-uses-set-ejector.html | Briton Uses Set Ejector | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lag-in-collections-marks-drug-field-trend-is-revealed-in-report-on.html | LAG IN COLLECTIONS MARKS DRUG FIELD; Trend Is Revealed in Report on Credit to Members of Wholesale Group | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bon-voyage-parties-delay-saturnia-sailing-20-minutes-as-10000.html | Bon Voyage Parties Delay Saturnia Sailing 20 Minutes as 10,000 Persons Crowd Pier | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/british-deny-chinas-charge.html | British Deny China's Charge | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/4000-police-hunt-reuther-attacker-detroit-acts-on-theory-that-the.html | 4,000 POLICE HUNT REUTHER ATTACKER; Detroit Acts on Theory That the Brothers' Opposition to Gambling Led to Shootings | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brooklyn-college-beats-queens-62-silverman-gets-sixth-victory-with.html | BROOKLYN COLLEGE BEATS QUEENS, 6-2; Silverman Gets Sixth Victory With 5-Hitter as Kingsmen End Baseball Campaign | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/india-to-name-governors-election-provision-is-changed-in-the-new.html | INDIA TO NAME GOVERNORS; Election Provision Is Changed in the New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/grand-jury-to-sift-killing-by-policeman.html | GRAND JURY TO SIFT KILLING BY POLICEMAN | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/doerr-red-sox-injured-sprains-back-in-drill-before-exhibition-at.html | DOERR, RED SOX, INJURED; Sprains Back in Drill Before Exhibition at Scranton | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/100-pickets-protest-dividing-of-ireland.html | 100 PICKETS PROTEST 'DIVIDING OF IRELAND | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/frank-yale-track-leader.html | Frank Yale Track Leader | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/prr-to-recall-11000-altoona-works-today-to-end-shutdown-that-began.html | P.R.R. TO RECALL 11,000; Altoona Works Today to End Shutdown That Began May 20 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/4-u-s-consul-aides-held-in-soviet-zone.html | 4 U. S. CONSUL AIDES HELD IN SOVIET ZONE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/keinberlin.html | K!einBerlin | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/van-wagoner-to-quit-u-s-job.html | Van Wagoner to Quit U. S. Job | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/4-suspects-seized-in-times-sq-thefts-police-say-celluloid-strip.html | 4 SUSPECTS SEIZED IN TIMES SQ. THEFTS; Police Say 'Celluloid Strip' Burglars Admit 100 Crimes, Mostly Against Show Folk | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/henry-w-minster.html | HENRY W. MINSTER | True | Special to TI=IE NEW ORY. u,-vlus. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hiss-jury-is-picked-for-perjury-trial-he-asks-dismissal-stryker.html | HISS JURY IS PICKED FOR PERJURY TRIAL; HE ASKS DISMISSAL; Stryker Holds Testimony Given Last Day Grand Jurors Sat Could Not Delay Justice JURISDICTION QUESTIONED Many Talesmen Are Excused Owing to Antipathy Toward Past, Present Communists HISS JURY PICKED FOR PERJURY TRIAL | True | By William R. Conklin | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/books-authors.html | Books -- Authors | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-jacob-j-kellin.html | MRS. JACOB J. KELLIN | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/wls-b-woodsos-so-i-a-real-counseli.html | WlS B. wooDsos, so, I A rE?AL COUNSELI | True | Special to TRg lqgw Yosr . { | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/columbia-degrees-rise-to-a-new-peak-8036-will-be-granted-today-at.html | COLUMBIA DEGREES RISE TO A NEW PEAK; 8,036 Will Be Granted Today at Its 195th Commencement, Plus 11 Honorary Citations EISENHOWER WILL PRESIDE 18,000 Persons Are Expected to See Academic Procession, Starting at 4 P. M. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/miss-twa20-sought-airline-to-give-scholarship-for-hostess-as.html | MISS TWA-20' SOUGHT; Airline to Give Scholarship for Hostess as Anniversary Award | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/parley-will-open-on-ford-contract-talks-to-start-tomorrow-meeting.html | PARLEY WILL OPEN ON FORD CONTRACT; Talks to Start Tomorrow -- Meeting to Pick Arbiter on Strike Issue Off to Today | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/michael-g-grieb.html | MICHAEL G. GR-iEB | True | Special to THE [NSW YOK TIIF.S, | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/view-we-shun-war-is-laid-to-gromyko-he-is-said-to-have-convinced.html | VIEW WE SHUN WAR IS LAID TO GROMYKO; He Is Said to Have Convinced Stalin U. S. Will Help Russia If Political Air Is Cleared VIEW WE SHUN WAR IS LAID TO GROMYKO | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ignoring-a-union-in-pay-rise-barred-supreme-court-holds-employer.html | IGNORING A UNION IN PAY RISE BARRED; Supreme Court Holds Employer Cannot Exceed Bargaining Offer Without Consultation | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/scores-air-merger-plan-head-of-delta-air-lines-accuses-eastern-of.html | SCORES AIR MERGER PLAN; Head of Delta Air Lines Accuses Eastern of Monopoly Bid | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/1948-nickel-use-up-16-bureau-reports-187116518-pounds-consumed-in-u.html | 1948 NICKEL USE UP 16%; Bureau Reports 187,116,518 Pounds Consumed in U. S. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/byrd-to-speak-at-dinner.html | Byrd to Speak at Dinner | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jane-louise-reynolds-fiancee.html | Jane Louise Reynolds Fiancee | True | I Specla] to Z's Nsw YORK TrMs. I | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/de-los-rios-dead-exennoy-of-spain-republican-leader-69-exile-since.html | DE LOS RIOS DEAD; EX-ENNOY OF SPAIN; Republican Leader, 69, Exile Since 1939, First Professor Emeritus of New School | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/macys-sales-rise-but-profits-decline.html | MACY'S SALES RISE BUT PROFITS DECLINE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-charles-hargravet.html | MRS. CHARLES HARGRAVEt | True | Special [o T]g r.w Nor-.K Tr.tEs. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/change-olympic-placings-sweden-loses-dressage-title-to-france-for.html | CHANGE OLYMPIC PLACINGS; Sweden Loses Dressage Title to France for Rules Evasion | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hickenlooper-gets-wide-inquiry-role-congress-atomic-group-gives-him.html | HICKENLOOPER GETS WIDE INQUIRY ROLE; Congress Atomic Group Gives Him Full Say for Lilienthal 'Confrontation' Today Full Authority Given Hickenlooper For Lilienthal Hearings, On Today | True | By John D. Morrisspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/u-n-urged-to-study-bars-on-world-news.html | U. N. URGED TO STUDY BARS ON WORLD NEWS | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/deeper-arthur-kill-is-backed-by-army.html | DEEPER ARTHUR KILL IS BACKED BY ARMY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/noma-merges-subsidiary.html | Noma Merges Subsidiary | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-j-copeland-gray.html | MRS. J. COPELAND GRAY | True | Special to Ttr. Nw YOEK 'riMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rev-max-dieterle.html | REV. MAX .DIETERLE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/23-of-citys-schools-hold-one-graduation.html | 23 OF CITY'S SCHOOLS HOLD ONE GRADUATION | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dwight-smith.html | DWIGHT SMITH | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/britain-prods-u-s-on-formosa-stand-policy-clarification-is-sought.html | BRITAIN PRODS U. S. ON FORMOSA STAND; Policy Clarification Is Sought to Prevent Island's Becoming a Communist Springboard | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/middlecoff-haas-set-pace-on-131s-lead-qualifiers-for-national-open.html | MIDDLECOFF, HAAS SET PACE ON 131S; Lead Qualifiers for National Open Golf -- Cooper, Harbert Top Sectional Fields | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/strike-at-boeing-declared-illegal-machinist-union-failed-to-give.html | STRIKE AT BOEING DECLARED ILLEGAL; Machinist Union Failed to Give 60-Day Notice, Lost Right to Bargain, Court Holds | | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/capt-george-auten-shipping-official-78.html | CAPT. GEORGE AUTEN, SHIPPING OFFICIAL, 78 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brooklyn-man-killed-by-accidental-shot.html | BROOKLYN MAN KILLED BY ACCIDENTAL SHOT | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/don-wilson-asks-divorce.html | Don Wilson Asks Divorce | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/abroad-this-is-how-international-policy-is-made.html | Abroad; This Is How International Policy Is Made | | By Anne O'Hare McCormick | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mike-jacobs-drops-suit-boxing-coalition-ends-reason-for-action.html | MIKE JACOBS DROPS SUIT; Boxing Coalition Ends Reason for Action Against Robinson | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/first-collection-of-furs-is-shown-in-general-new-styles-stress.html | FIRST COLLECTION OF FURS IS SHOWN; In General, New Styles Stress Wearable Silhouettes and Excitement in Details | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/freighter-may-get-big-carriers-keel-maritime-commission-studies.html | FREIGHTER MAY GET BIG CARRIER'S KEEL; Maritime Commission Studies Using Part of Suspended Air Vessel for Cargo Ship | | North American Newspaper Alliance. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/martinelli-sails-for-italy.html | Martinelli Sails for Italy | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dewey-flies-to-frankfort.html | Dewey Flies to Frankfort | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/truman-in-brief-reunion-he-will-spend-one-night-with-35th-division.html | TRUMAN IN BRIEF REUNION; He Will Spend One Night With 35th Division at Little Rock | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/farben-unit-ordered-sold-as-u-s-acts-against-trusts-i-g-farben-unit.html | Farben Unit Ordered Sold As U. S. Acts Against Trusts; I. G. FARBEN UNIT IS ORDERED SOLD | True | By Jack Raymondspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/naturalized-doctor-charges-u-s-revoked-citizenship-for-serving-as.html | Naturalized Doctor Charges U. S. Revoked Citizenship for Serving as Mayor in Greece | | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/howard-victor-in-chess-takes-log-cabin-club-tourney-at-west-orange.html | HOWARD VICTOR IN CHESS; Takes Log Cabin Club Tourney at West Orange With 6-1 | | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-lewis-i-reford.html | DR. LEWIS I. REFORD | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/official-to-promote-shipping-for-israel.html | OFFICIAL TO PROMOTE SHIPPING FOR ISRAEL | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/state-will-exhibit-comics-of-the-ages.html | STATE WILL EXHIBIT 'COMICS OF THE AGES | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/gen-hood-gets-bermuda-post.html | Gen. Hood Gets Bermuda Post | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/irish-bill-through-parliament.html | Irish Bill Through Parliament | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/young-democrats-issue-call.html | Young Democrats Issue Call | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/evans-jones.html | EVANS, JONES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/extradition-effort-given-up.html | Extradition Effort Given Up | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/48-at-n-y-u-honored-alumni-and-faculty-at-dinner-for-25year-men.html | 48 AT N. Y. U. HONORED; Alumni and Faculty at Dinner for 25-Year Men | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/2-sec-statements-cover-30800000-other-financial-arrangements.html | 2 SEC STATEMENTS COVER $30,800,000; Other Financial Arrangements Approved by Commission -- Rights by Houston Lighting SHIP LINE A REGISTRANT Gulf Atlantic Transportation Submits Data on Plan to Seek New Capital 2 SEC STATEMENTS COVER $30,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/britain-replies-to-poland.html | Britain Replies to Poland | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/soviet-zone-officials-move-to-end-berlins-rail-strike-announce.html | Soviet Zone Officials Move To End Berlin's Rail Strike; Announce Accord With Russian-Led Union -- Indicate Plans to Renew Service Today -- Clashes With West Workers Feared EAST ACTS TO END BERLIN RAIL STRIKE | True | By Drew Middletonspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/gen-plank-honored-en-route-to-europe-on-ship-after-military-review.html | GEN. PLANK HONORED; En Route to Europe on Ship After Military Review Here | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/vitaorjba-mitchell-wed-june-t8-will-become-bride-of-lieut-col.html | VITAoRJBA.. MITCHELL WED JUNE t8; Will Become Bride of Lieut. Col. Robert R. Dodderidge, USA, in Locust Valley, L. I. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/australia-harmed-by-shipping-delay-slow-turn-around-for-vessels.html | AUSTRALIA HARMED BY SHIPPING DELAY; Slow Turn Around for Vessels From Abroad Is Attributed to Dock Workers' Union | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/vatican-names-korea-envoy.html | Vatican Names Korea Envoy | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/world-recovery-lags-ilo-reports-but-on-the-whole-gains-appear-solid.html | WORLD RECOVERY LAGS, ILO REPORTS; But on the Whole Gains Appear 'Solid,' Director Morse Says -- Warns on Deflation | True | By Kathleen Teltschspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/medina-rules-out-mass-of-evidence-says-communists-would-make.html | MEDINA RULES OUT MASS OF EVIDENCE; Says Communists Would Make Mockery of Justice, Prolong Trial Years and Years' GATES 5TH DAY ON STAND Judge Declares He Wants to Hear Replies to Testimony on Secret Teachings | True | By Russell Porter | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/robert-ryan-gets-lead-in-rko-film-to-play-opposite-joan-fontaine-in.html | ROBERT RYAN GETS LEAD IN RKO FILM; To Play Opposite Joan Fontaine in 'Bed of Roses' at Studio -- Work Starts This Month | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bradley-deplores-defeat-of-pay-rise-asserts-present-military-scale.html | BRADLEY DEPLORES DEFEAT OF PAY RISE; Asserts Present Military Scale Does Not Attract Best Men, but Rather Second-Raters | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/pope-receives-truman-envoy.html | Pope Receives Truman Envoy | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/west-german-vote-likely-on-july-17-major-parties-are-reported.html | WEST GERMAN VOTE LIKELY ON JULY 17; Major Parties Are Reported Agreed on Balloting Date -- States Get More Power | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/safe-arrival-captures-cravat-handicap-by-length-at-belmont-park.html | Safe Arrival Captures Cravat Handicap by Length at Belmont Park; KING RANCH RACER BEATS NATHANIEL Safe Arrival, 3-2 Favorite, Annexes Mile Event Despite Wide Turn Into Stretch HIGH TREND DISTANT THIRD Genancoke Takes Chase After Point Bleu, Choice, Loses His Rider at Fifth Jump By JOSEPH C. NICHOLS | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/exva-chief-declares-health-bill-a-hazard.html | EX-VA CHIEF DECLARES HEALTH BILL A HAZARD | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/albany-airport-to-close-briefly.html | Albany Airport to Close Briefly | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/johnt-stofko-sf.html | JOHN--T. STOFKO S-F{. | True | Special to T14u Nuw NOp, K TrMEe. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/franklin-b-holmes.html | FRANKLIN B. HOLMES | True | Special to T Nw Yo: Tint,s. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/interviews-for-stage-troupe.html | Interviews for Stage Troupe | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/catholics-suspend-talks-with-prague-archbishop-says-negotiations.html | CATHOLICS SUSPEND TALKS WITH PRAGUE; Archbishop Says Negotiations Are Vain Since State Plans to Control Education | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/retires-from-warehouse-group.html | Retires From Warehouse Group | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/yvonne-motleys-plans-she-will-be-bride-here-june-18-of-thomas-b.html | YVONNE MOTLEY'S PLANS; She Will Be Bride Here June 18 of Thomas B. McCabe Jr. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/m-r-sdw-ar-d-w-00-dr-u-f-f.html | M R S.*'-D-W AR D- W 00 D-R U FF | True | Special to TH E',,' YORK'T I. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rise-in-erie-commuter-rates-icc-halts-18-rise-in-erie-commuter.html | Rise in Erie Commuter Rates; ICC Halts 18% Rise in Erie Commuter Rates; Purchasers of June Tickets to Get Refunds | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/former-yale-umpire-found-dead.html | Former Yale Umpire Found Dead | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/meyer-of-pirates-fines-chesnes-300-display-of-temper-on-removal.html | MEYER OF PIRATES FINES CHESNES $300; Display of Temper on Removal From Game Monday Costly to Young Pitcher | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/named-general-manager-of-ford-international.html | Named General Manager Of Ford International | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/british-institute-withdraws.html | British Institute Withdraws | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/night-driving-peril-told-cleveland-bureau-says-auto-is-four-times.html | NIGHT DRIVING PERIL TOLD; Cleveland Bureau Says Auto Is Four Times the Killer in Dark | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/big-baker-sells-flour-mills.html | Big Baker Sells Flour Mills | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/u-s-planes-on-way-to-bolivia.html | U. S. Planes on Way to Bolivia | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ladyko-arizona-state-coach.html | Ladyko Arizona State Coach | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/shanghai-freezes-all-bank-accounts-warehouses-deposit-boxes-sealed.html | SHANGHAI FREEZES ALL BANK ACCOUNTS; Warehouses, Deposit Boxes Sealed in Hunt for Property Subject to Confiscation | True | By Walter Sullivanspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/batavia-business-man-missing.html | Batavia Business Man Missing | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dealers-say-output-tops-truck-sales.html | DEALERS SAY OUTPUT TOPS TRUCK SALES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/james-mphillips.html | JAMES M'PHILLIPS | True | Special to THg Nlgw YORK TIMES | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/miss-diana-f-storey-a-prospective-bride.html | MISS DIANA F. STOREY A PROSPECTIVE BRIDE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-advances-seen-in-italian-recovery.html | NEW ADVANCES SEEN IN ITALIAN RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-e-r-henning.html | DR. E. R. HENNING | True | Special to Tg Nw YOPJ& TIIZS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-post-fort-t-l-power-he-is-named-vice-president-of-foreign.html | NEW Post FORT T .L. POWER; He Is Named Vice President of Foreign Policy Association | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/macy-club-adds-97-members.html | Macy Club Adds 97 Members | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brannan-requests-wider-farm-sway-sends-administrations-plan-to.html | BRANNAN REQUESTS WIDER FARM SWAY; Sends Administration's Plan to Congress for Extension of Rigid Quota System | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/frei3erick-l-clarke.html | FREI3ERICK L. CLARKE | True | spec_al tO THE NEw N3RK TIMS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rules-to-prevent-paralysis-given-foundation-suggests-children-avoid.html | RULES TO PREVENT PARALYSIS GIVEN; Foundation Suggests Children Avoid Crowds, Polluted Beaches and Over-Activity | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/douglas-and-british-honor-danny-kaye.html | DOUGLAS AND BRITISH HONOR DANNY KAYE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-max-sherman.html | MRS. MAX SHERMAN | True | Special to T NEW Noa TIMnS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/house-unit-sets-full-study-of-nations-air-power-plans-house-unit.html | House Unit Sets Full Study Of Nation's Air Power Plans; HOUSE UNIT VOTES FULL AIR INQUIRY | True | By Charles Hurdspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/medical-unit-acts-for-all-services-agency-in-city-that-expends.html | MEDICAL UNIT ACTS FOR ALL SERVICES; Agency in City That Expends $30,000,000 a Year Held Military Merger Model | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brokers-to-hear-sales-talk.html | Brokers to Hear Sales Talk | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/soviet-said-to-bide-time-in-germany-russian-major-tells-eastern.html | SOVIET SAID TO BIDE TIME IN GERMANY; Russian Major Tells Eastern Communists to Be Patient on Political Developments | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/sister-anatolia-97-a-nun-for-8-decade.html | SISTER ANATOLIA, 97, A NUN FOR 8 DECADE | True | S | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-joseph-casazza.html | MRS. JOSEPH CASAZZA | True | special to Tis N YOLK 'i'lzs. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/fathers-day-sales-to-reach-a-new-mark.html | FATHER'S DAY SALES TO REACH A NEW MARK | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/parleys-continue-in-warehouse-row-brighter-outlook-on-averting.html | PARLEYS CONTINUE IN WAREHOUSE ROW; Brighter Outlook on Averting Strike Reported by Mediators -- Union Said to Cut Demands | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/book-of-the-times.html | Book of the Times | True | By Orville Prescott | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/elmer-s-leighton.html | ELMER S. LEIGHTON | True | Spectsl to T Nmv No Tnss. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/snug-harbor-ends-charge-to-seamen-maintenance-bills-rescinded-under.html | SNUG HARBOR ENDS CHARGE TO SEAMEN; Maintenance Bills Rescinded Under an Agreement Reached With Attorney General MONEY TO BE REFUNDED Trustees Consent to Audit of Accounts and Inquiry Into Management Methods | True | By Arthur Gelb | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jerome-a-butler-50-i-former-paris-editor.html | JEROME A. BUTLER, 50, I FORMER PARIS EDITOR | True | Special to NL'W NORX: TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/presbyterians-seek-to-end-separation.html | PRESBYTERIANS SEEK TO END SEPARATION | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/worst-break-of-49-hits-stock-market-prices-slump-1-to-more-than-3.html | WORST BREAK OF '49 HITS STOCK MARKET; Prices Slump 1 to More Than 3 Points, With Index Lowest in More Than a Year DAY'S DROP 2.19 POINTS 1,240,000 Shares Traded, Most Since April 21 -- No Reason in News for Plunge WORST BREAK OF '49 HITS STOCK MARKET | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/peron-names-rector-j-v-otaola-architect-heads-the-university-of.html | PERON NAMES RECTOR; J. V. Otaola, Architect, Heads the University of Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/silicosis-award-made-supreme-court-rules-rail-man-is-entitled-to.html | SILICOSIS AWARD MADE; Supreme Court Rules Rail Man Is Entitled to $30,000 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/40000-at-stadium-hail-m-m-mbride-audience-at-ball-park-sings-happy.html | 40,000 AT STADIUM HAIL M. M. M'BRIDE; Audience at Ball Park Sings 'Happy Anniversary' as She Marks 15th Year in Radio | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/harry-susman.html | HARRY SUSMAN | True | Special to THE N[W YORX TZMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ocean-front-first-at-delaware-park-leads-home-favored-camargo-by.html | OCEAN FRONT FIRST AT DELAWARE PARK; Leads Home Favored Camargo by Nose, Paying $7.50 -- Flying Weather Third | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/cousins-get-life-terms-one-of-youths-protests-he-did-not-shoot.html | COUSINS GET LIFE TERMS; One of Youths Protests He Did Not Shoot Hudson Man | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/women-fliers-in-texas-el-paso-reports-10-out-of-16-starters-from.html | WOMEN FLIERS IN TEXAS; El Paso Reports 10 Out of 16 Starters From San Diego | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/25-of-city-police-get-valor-awards-medals-presented-by-mayor-at.html | 25 OF CITY POLICE GET VALOR AWARDS; Medals Presented by Mayor at City Hall Ceremony -- One Is Posthumous | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/seeks-gas-rate-rise-elizabethtown-consolidated-will-file-with.html | SEEKS GAS RATE RISE; Elizabethtown Consolidated Will File With Jersey Commission | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/miss-joan-p-baker-engaged-to-marry-senior-at-smith-college-is-the.html | MISS JOAN P. BAKER ENGAGED TO MARRY.; Senior at Smith College Is the Fiancee of John Shepardson, Student at Harvard | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/samuel-m-dean.html | SAMUEL M. DEAN | True | special to "EW 0] ES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/many-groups-back-ship-subsidy-bill-american-legion-joins-owners.html | MANY GROUPS BACK SHIP SUBSIDY BILL; American Legion Joins Owners Urging Grants for Building Vessels for Foreign Trade | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/emerson-may-build-factory-in-israel-abrams-back-from-trip-calls.html | EMERSON MAY BUILD FACTORY IN ISRAEL; Abrams Back From Trip Calls 'State Brightest Spot Visited' From Business Standpoint SEES GOOD MARKET THERE Supply of Technicians Is Held Abundant -- Kahn Says His Company May Erect Plant | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-skating-rink-approved.html | New Skating Rink Approved | True | NED GOLDSCHMIDT | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/french-request-wins-india-vote-observers.html | FRENCH REQUEST WINS INDIA VOTE OBSERVERS | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/driscoll-returns-56-vetoed-bills-lowering-of-police-and-fire.html | DRISCOLL RETURNS 56 VETOED BILLS; Lowering of Police and Fire Retirement Age Seen as Most Likely to Be Passed | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/french-assembly-restudies-finance-fiscal-reform-bill-is-greeted.html | FRENCH ASSEMBLY RESTUDIES FINANCE; Fiscal Reform Bill Is Greeted More Favorably -- Trading Position for '49 Is Better | True | By Lansing Warrenspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bendix-peace-talks-resume.html | Bendix Peace Talks Resume | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hanrahan-scans-industry-chairman-of-sec-reviews-changes-in.html | HANRAHAN SCANS INDUSTRY; Chairman of SEC Reviews Changes in Utilities in Eleven Years TRUMAN ATTACKED AT EEI CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/baldwin-syracuse-captain.html | Baldwin Syracuse Captain | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/suit-seeks-to-end-wiretapping-here-criminal-courts-bar-group-asks.html | SUIT SEEKS TO END WIRETAPPING HERE; Criminal Courts Bar Group Asks an Injunction Against City, State Officials | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/libyan-mufti-warns-of-war.html | Libyan Mufti Warns of War | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bishop-ohara-returns.html | Bishop O'Hara Returns | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/radio-and-television-amateur-air-operators-oppose-proposed-new.html | Radio and Television; Amateur Air Operators Oppose Proposed New Ruling of FCC Governing 'Hams' | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/6-annapolis-prizes-won-by-jersey-man-lionel-noel-is-first-in-class.html | 6 ANNAPOLIS PRIZES WON BY JERSEY MAN; Lionel Noel Is First in Class Graduating Friday -- Son of Admiral Places Second | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/orioles-down-bears-43-woods-home-run-in-seventh-wins-for-baltimore.html | ORIOLES DOWN BEARS, 4-3; Woods' Home Run in Seventh Wins for Baltimore | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hartman-is-named-coach-at-colgate-succeeds-lawrence-at-helm-of.html | HARTMAN IS NAMED COACH AT COLGATE; Succeeds Lawrence at Helm of Quintet -- O'Hora to Replace Barnes as Mentor of Nine | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/noble-clarkson-earl.html | NOBLE CLARKSON EARL | True | Special to Tm Nw Y'O.K TZS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/sign-up-for-paris-styles-over-200-stores-to-handle-cartier.html | SIGN UP FOR PARIS STYLES; Over 200 Stores to Handle Cartier Originals, Cohen Says | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/war-memorial-dedicated.html | War Memorial Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/david-cassel-wismer-.html | DAVID CASSEL WISMER ' | True | .pecla! Io THE .EW 'k'OK TI.IE. | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/our-chinese-policy-people-viewed-as-desiring-liberal-independent.html | Our Chinese Policy; People Viewed as Desiring Liberal Independent Government | True | S. T. HU. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/galley-proof-out-of-english-derby.html | GALLEY PROOF OUT OF ENGLISH DERBY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/heavy-closeouts-predicted-in-june-retailers-say-they-may-be-biggest.html | HEAVY CLOSE-OUTS PREDICTED IN JUNE; Retailers Say They May Be Biggest in Ten Years Due to Lag in Sales | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/world-record-try-set-at-lake-placid-lombardo-will-pilot-kaisers.html | WORLD RECORD TRY SET AT LAKE PLACID; Lombardo Will Pilot Kaiser's Speed Boat in Mile Mark Bid on June 11-12 | True | By Clarence E. Lovejoy | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/business-census-to-start-friday-150-enumerators-will-cover-90000.html | BUSINESS CENSUS TO START FRIDAY; 150 Enumerators Will Cover 90,000 Concerns Block by Block in Manhattan | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/barkley-is-truman-host-dinner-tradition-which-lapsed-during-war-is.html | BARKLEY IS TRUMAN HOST; Dinner Tradition Which Lapsed During War Is Revived | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mrs-todd-gains-third-round.html | Mrs. Todd Gains Third Round | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/accused-states-defend-mine-laws-stricter-than-federal-says.html | Accused States Defend Mine Laws; Stricter Than Federal, Says Pennsylvania | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/i-james-e-hancock.html | i JAMES E. HANCOCK | True | Special to 'Fl NEw YOIK T[Z:S | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/1500000-hookerdetrex-plant.html | $1,500,000 Hooker-Detrex Plant | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/pennsylvania-names-jersey-man.html | Pennsylvania Names Jersey Man | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/to-visit-stock-exchange.html | To Visit Stock Exchange | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/paris-and-washington.html | PARIS AND WASHINGTON | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/16-boards-to-play-americans-behind-englands-lyndhurst-club-has-lead.html | 16 BOARDS TO PLAY, AMERICANS BEHIND; England's Lyndhurst Club Has Lead of 1,400 Points in Last Challenge Match | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/caas-chief-sees-sure-scheduling-he-says-new-navigation-aids-will.html | CAA'S CHIEF SEES SURE SCHEDULING; He Says New Navigation Aids Will Make It Possible to 'Reserve' Landing Time | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/eastern-manager-named-by-electric-truck-maker.html | Eastern Manager Named By Electric Truck Maker | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/attlee-to-see-churchill-expected-to-discuss-defense-plan-of-former.html | ATTLEE TO SEE CHURCHILL; Expected to Discuss Defense Plan of Former Premier | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/gonzales-tennis-victor-american-tops-dehnert-in-first-round-of.html | GONZALES TENNIS VICTOR; American Tops Dehnert in First Round of Dutch Tourney | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/tokyo-arrests-43-protesters.html | Tokyo Arrests 43 Protesters | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/important-job-seen-for-49-graduates.html | IMPORTANT JOB SEEN FOR '49 GRADUATES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/william-hall.html | WILLIAM HALL | True | ,pecial o THE N | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-name-is-urged-on-north-baptists-suggestion-of-american-cites.html | NEW NAME IS URGED ON NORTH BAPTISTS; Suggestion of 'American' Cites Its Use by Societies Found Before Division With South | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/200-plumbers-quit-work-albany-men-plan-welfare-rallies-until-new.html | 200 PLUMBERS QUIT WORK; Albany Men Plan 'Welfare' Rallies Until New Pay Pact | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/joan-auerbachs-troth-bryn-mawr-alumnus-is-fiancee-of-dr-allan-eliot.html | JOAN AUERBACH'S TROTH; Bryn Mawr Alumnus Is Fiancee of Dr. Allan Eliot Dumont | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/george-w-barrett.html | GEORGE W. BARRETT | True | Special to TE NEw YORK Tt,ES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/west-rejects-bid-by-soviet-to-hear-east-german-plea-acheson-doubts.html | WEST REJECTS BID BY SOVIET TO HEAR EAST GERMAN PLEA; Acheson Doubts That People's Congress Represents Even Russian Area Residents BERLIN NEXT ON AGENDA Vishinsky Reported Preparing to Ask for New Elections, 4-Power Rule With Veto WEST REJECTS BID OF EAST GERMANS | True | By Harold Callenderspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/air-tourists-at-capital-group-from-oregon-feted-by-states.html | AIR TOURISTS AT CAPITAL; Group From Oregon Feted by State's Congressmen | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/draft-of-odwyer-by-million-voters-is-aim-of-backers-business-and.html | ' DRAFT' OF O'DWYER BY MILLION VOTERS IS AIM OF BACKERS; Business and Labor Leaders Organize for Popular Drive Without Consulting Him HE STANDS BY REFUSAL But Supporters Hope He Will Yield if Freed of Obligation to Certain Political Units O'DWYER BACKERS ACT TO DRAFT HIM | True | By Warren Moscow | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/son-to-mrs-william-matthews.html | Son to Mrs. William Matthews | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/robert-c-l-price.html | ROBERT C.. L. PRICE | True | Spcc al to THE NV YORK TI[S. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mcneil-confers-with-bevin.html | McNeil Confers With Bevin | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/11-ships-to-carry-9520-dps.html | 11 Ships to Carry 9,520 DP's | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brannan-farm-plan-called-dangerous.html | BRANNAN FARM PLAN CALLED 'DANGEROUS' | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dewar-to-speak-today.html | Dewar to Speak Today | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/malayan-press-warned-british-caution-on-support-of-peipinginspired.html | MALAYAN PRESS WARNED; British Caution on Support of Peiping-Inspired Propaganda | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/man-held-in-holdup-another-escapes-after-chase-along-ninth-avenue.html | MAN HELD IN HOLD-UP; Another Escapes After Chase Along Ninth Avenue | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ohio-photographer-to-show-city-scenes.html | OHIO PHOTOGRAPHER TO SHOW CITY SCENES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/registrations-off-at-summer-camps-association-official-terms.html | REGISTRATIONS OFF AT SUMMER CAMPS; Association Official Terms Figures for This Season Considerably Below 1948 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/70game-schedule-for-hockey-league-national-loop-owners-accept.html | 70-GAME SCHEDULE FOR HOCKEY LEAGUE; National Loop Owners Accept Increase of 10 Contests -- Oct. 12 Opening Night | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-karl-winfield-ney.html | DR. KARL WINFIELD NEY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/obscene-record-ruling-curb-on-literature-is-held-not-applicable-to.html | OBSCENE RECORD RULING; Curb on Literature Is Held Not Applicable to Disks | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/alexis-kyrous-will-entertain.html | Alexis Kyrous Will Entertain | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/federation-names-ad-woman-of-year-mrs-m-c-husted-of-general-mills.html | FEDERATION NAMES 'AD WOMAN OF YEAR'; Mrs. M. C. Husted of General Mills Gets Honor -- 10 Others Elected to 'Hall of Fame' | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/earl-f-ward.html | EARL F. WARD | True | .pecial to THE t/6w YOXK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/russians-say-big-4-face-basic-issues-dispatches-to-moscow-report.html | RUSSIANS SAY BIG 4 FACE BASIC ISSUES; Dispatches to Moscow Report Ministers Are Now at Stage of Frank Discussion | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/steel-output-scheduled-to-drop-23-points-more.html | Steel Output Scheduled To Drop 2.3 Points More | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/license-at-stake-for-ticket-broker-never-knew-of-law-requiring.html | LICENSE AT STAKE FOR TICKET BROKER; Never Knew of Law Requiring Books to Be in Order, Ahearn Tells Commissioner | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/suit-filed-to-restrain-bridge-toll-increase.html | Suit Filed to Restrain Bridge Toll Increase | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/austrian-report-delayed-big-4-ministers-give-deputies-24hour.html | AUSTRIAN REPORT DELAYED; Big 4 Ministers Give Deputies 24-Hour Deadline Extension | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dr-joseph-c-lovett.html | DR. JOSEPH C. LOVETT | True | Special tJ Tz NZW YO2K TIMFS | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/made-jersey-revenue-collector.html | Made Jersey Revenue Collector | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/boston-tops-phils-on-pass-in-9th-76-winning-tally-forced-home.html | BOSTON TOPS PHILS ON PASS IN 9TH, 7-6; Winning Tally Forced Home -- Conatser Stars as Braves Erase 5-Run Deficit | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/vassar-adds-to-faculty-dr-m-b-smith-from-harvard-and-5-others-are.html | VASSAR ADDS TO FACULTY; Dr. M. B. Smith From Harvard and 5 Others Are Named | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/may-stores-sales-off-3.html | May Stores Sales Off 3% | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/homerule-bill-is-voted-senate-approves-washington-plan-which-goes.html | HOME-RULE BILL IS VOTED; Senate Approves Washington Plan, Which Goes to House | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/circus-on-governors-island.html | Circus on Governors Island | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/i-miss-basset___t-affwaced-i-moravian-college-student-to-bei.html | I MISS BASSET ___T AFFWA.CED; I Moravian College Student to Bel | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/mayor-backs-jewish-appeal.html | Mayor Backs Jewish Appeal | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/kramer-and-riggs-win-annex-opening-pro-lawn-tennis-contests-in.html | KRAMER AND RIGGS WIN; Annex Opening Pro Lawn Tennis Contests in London | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/congress-leaders-drop-july-31-close-for-fair-deal-push-responding.html | CONGRESS LEADERS DROP JULY 31 CLOSE FOR 'FAIR DEAL' PUSH; Responding to Murray Rebuke, Democrats Set Taft-Hartley Law Repeal as No. 1 Task ATLANTIC PACT POSTPONED Action on Arms Aid Indefinite -- Move for Civil Rights Slated but Lucas Doubts Success CONGRESS LEADERS DROP JULY 31 CLOSE | True | By William S. Whitespecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/evansynolk.html | Evans--ynolds | True | Special to THE NV YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/colombia-seen-arbitrating.html | Colombia Seen Arbitrating | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/generals-cleared-in-killings.html | Generals Cleared in Killings | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bribe-rehearing-refused-high-court-wont-reconsider-its-action-in.html | BRIBE REHEARING REFUSED; High Court Won't Reconsider Its Action in Football Case | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/thomas-m-oconnor.html | THOMAS M. O'CONNOR | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/einaudis-son-opposes-return-of-colonies.html | EINAUDI'S SON OPPOSES RETURN OF COLONIES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/britain-makes-bid-for-railway-peace-offers-to-renew-discussions-on.html | BRITAIN MAKES BID FOR RAILWAY PEACE; Offers to Renew Discussions on General Wage Rise Plea -- London Depot Crippled | True | By Clifton Danielspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/clothing-for-japan-care-announces-a-package-of-textiles-priced-at.html | CLOTHING FOR JAPAN; CARE announces a Package of Textiles Priced at $5.50 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/edmund-c-carter.html | EDMUND C. CARTER | True | Special to Tt] Ngw YORK TZMgS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/midwest-bus-strike-talks-begin.html | Midwest Bus Strike Talks Begin | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/schlieman-wesleyan-leader.html | Schlieman Wesleyan Leader | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/british-cruisers-collide.html | British Cruisers Collide | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/action-follows-lawyers-visit.html | Action Follows Lawyers' Visit | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rejection-of-pact-asked-program-for-peace-advocated-as-a-substitute.html | Rejection of Pact Asked; Program for Peace Advocated as a Substitute, Steps Enumerated | True | EMMA CADBURYJOHN HAYNES HOLMESWILLIAM APPLETON LAWRENCEMrs. HENRY HILL PIERCEJOHN NEVIN SAYREL. HOLLINGSWORTH WOOD | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/st-anns-tops-power-32.html | St. Ann's Tops Power, 3-2 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/walt-whitman-honored-service-at-birthplace-starts-move-to-buy-house.html | WALT WHITMAN HONORED; Service at Birthplace Starts Move to Buy House | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bus-overturns-20-hurt.html | Bus Overturns; 20 Hurt | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ives-asks-liberals-to-watch-spending-social-advances-and-freedom-in.html | IVES ASKS LIBERALS TO WATCH SPENDING; Social Advances and Freedom in Europe Depend on Fiscal Stability Here, He Says | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/the-army-bids-farewell-to-general-clay.html | THE ARMY BIDS FAREWELL TO GENERAL CLAY | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/handball-title-to-lincoln.html | Handball Title to Lincoln | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bonds-and-shares-on-london-market-price-index-declines-09-on-day-to.html | BONDS AND SHARES ON LONDON MARKET; Price Index Declines 0.9 on Day to Set New'49 Low of 109.6 -- Weakness Is General | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/full-mobilization-decreed-in-bolivia-men-19-to-50-called-on-to.html | FULL MOBILIZATION DECREED IN BOLIVIA; Men 19 to 50 Called On to Combat Unrest Growing Out of Tin Mine Deaths, Strikes | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/champlain-college-aide-missing.html | Champlain College Aide Missing | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/soviet-said-to-aim-at-vote-in-berlin-vishinsky-reported-prepared-to.html | SOVIET SAID TO AIM AT VOTE IN BERLIN; Vishinsky Reported Prepared to Ask End of Two Regimes, Big 4 Veto -- West Opposed | True | By Sydney Grusonspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/translating-by-machine.html | TRANSLATING BY MACHINE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/record-aluminum-output-association-official-reports-on-april.html | RECORD ALUMINUM OUTPUT; Association Official Reports on April Production Rate | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/princess-elizabeth-has-chill.html | Princess Elizabeth Has Chill | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/snead-tops-palmer-in-p-g-a-final-to-annex-title-for-second-time-pro.html | Snead Tops Palmer in P. G. A. Final to Annex Title for Second Time; PRO AT GREENBRIER VICTOR BY 3 AND 2 Snead Takes P. G. A. Crown at Richmond, Stopping Palmer in an Uphill Struggle RIVALS ARE EVEN AFTER 18 Sam Drops Only One of the 16 Holes in Afternoon -- Tops Golf's Money Winners | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/french-zone-seeks-revision.html | French Zone Seeks Revision | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/west-again-accuses-3-satellite-powers.html | WEST AGAIN ACCUSES 3 SATELLITE POWERS | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/7-return-from-tour-group-saw-leaders-in-europe-and-middle-east-on.html | 7 RETURN FROM TOUR; Group Saw Leaders in Europe and Middle East on 33-Day Trip | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/britain-gets-big-oil-refinery.html | Britain Gets Big Oil Refinery | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/canada-to-deport-exsoviet-spy.html | Canada to Deport Ex-Soviet Spy | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/masterson-gains-at-net-topseeded-star-advances-to-hispano-clubs.html | MASTERSON GAINS AT NET; Top-Seeded Star Advances to Hispano Club's Semi-Final | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-unemployment-up.html | Jersey Unemployment Up | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/amphibious-duck-is-being-used-by-coast-guard-for-rescue-work.html | Amphibious 'Duck' Is Being Used By Coast Guard for Rescue Work; Land-Sea Truck Valuable Along Jersey Coast for Quick Operations -- Vehicle Can Be Off Shore in Few Minutes | True | By William M. Myersspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/sachsgillespie.html | Sachs---Gillespie | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/nassau-physicians-elect.html | Nassau Physicians Elect | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/400-attend-funeral-of-robert-l-ripley.html | 400 ATTEND FUNERAL OF ROBERT L. RIPLEY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/george-r-evans.html | GEORGE R. EVANS | True | Special to THE .uw YOuK TI.'4u-c.. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rice-support-plan-announced.html | Rice Support Plan Announced | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/offshore-oil-pact-asked-by-rayburn-he-offers-mysterious-paper-in.html | OFFSHORE OIL PACT ASKED BY RAYBURN; He Offers 'Mysterious' Paper in Meeting Aides of States -- New Parleys Set Today | True | By Clayton Knowlesspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/robert-j-richards.html | ROBERT J. RICHARDS | True | Special to THE Nzxv YOIK Tl.il. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/reserve-unit-here-scores-ito-charter-agency-aim-should-be-easing.html | RESERVE UNIT HERE SCORES ITO CHARTER; Agency Aim Should Be Easing, Not Ending, Trade Barriers, New York Bank Says RESERVE UNIT HERE SCORES ITO CHARTER | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/corn-products-refining-chooses-a-vice-president.html | Corn Products Refining Chooses a Vice President | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/fine-arts-of-home-subject-of-exhibit-show-at-waldorf-will-include.html | FINE ARTS OF HOME SUBJECT OF EXHIBIT; Show at Waldorf Will Include Cooking Class, Displays of Fashions and Plants | True | By Mary Roche | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/chicago-may-halt-new-stages-bill-mayor-threatens-to-end-run-of.html | CHICAGO MAY HALT NEW STAGES BILL; Mayor Threatens to End Run of Offerings on Saturday -- Abbott Will Do Revue | True | By Sam Zolotow | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/volpe-gets-atomic-post-commission-names-him-general-counsel-to.html | VOLPE GETS ATOMIC POST; Commission Names Him General Counsel to Succeed Fisher | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/loan-standard-set-for-latin-america-world-bank-holds-projects-must.html | LOAN STANDARD SET FOR LATIN AMERICA; World Bank Holds Projects Must Be Productive and Practical for Financing | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/he-paddles-chair-on-road-all-tied-up-in-his-task.html | He Paddles Chair on Road, All Tied Up in His Task | True | By the United Press. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/trading-in-stocks-least-in-3-months-total-also-smallest-for-may.html | TRADING IN STOCKS LEAST IN 3 MONTHS; Total Also Smallest for May Since 1944 -- Price Level Drops 3.25 Points | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/frank-b-rbdmond-safety-authority-author-of-articles-on-accident.html | FRANK B. RBDMOND, SAFETY AUTHORITY; Author of Articles on Accident Prevention DieswEx-Editor of National Publication | True | Special to T Nzw Yom Tgs. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bidding-deadline-is-set.html | Bidding Deadline Is Set | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/convicted-landlord-obtains-a-reversal.html | CONVICTED LANDLORD OBTAINS A REVERSAL | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/doris-day-obtains-divorce.html | Doris Day Obtains Divorce | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/personal-notes.html | Personal Notes | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/a-free-press-in-germany.html | A FREE PRESS IN GERMANY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/maj-william-ely.html | MAJ, WILLIAM ELY | True | Special to Tl NEW YOR TrMuS. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/blind-dartmouth-student-wins-mathematics-prize.html | Blind Dartmouth Student Wins Mathematics Prize | True | Special to THE NEW YORK TIMES | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/student-art-to-be-shown-work-from-nassau-and-suffolk-schools-goes.html | STUDENT ART TO BE SHOWN; Work From Nassau and Suffolk Schools Goes On View Today | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/changsha-next-red-target.html | Changsha Next Red Target | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/canadian-vessel-quits-avonmouth-dock-office-staff-operates-lock.html | CANADIAN VESSEL QUITS AVONMOUTH; Dock Office Staff Operates Lock Gates for Ship Named by Seafarers' Union | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/foltermannjames.html | Foltermann-James | True | Special to Nw YOP. K Ts. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/italy-to-support-african-selfrule-rome-revises-policy-as-sforza.html | ITALY TO SUPPORT AFRICAN SELF-RULE; Rome Revises Policy as Sforza Hears British Plan to Pledge Cyrenaica Independence | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/miss-marie-oconnor-is-married-in-texas.html | MISS MARIE O'CONNOR IS MARRIED IN TEXAS | True | Special tO THE NrW ORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/peak-profit-made-by-philip-morris-tobacco-concern-also-reports-for.html | PEAK PROFIT MADE BY PHILIP MORRIS; Tobacco Concern Also Reports for the Year Ended March 31 Largest Sales in Its History EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/bevens-signs-with-houston.html | Bevens Signs With Houston | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/joint-chiefs-oppose-jetb36-battle.html | JOINT CHIEFS OPPOSE JET-B-36 'BATTLE' | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/czechs-expect-good-crop.html | Czechs Expect Good Crop | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/widow-gets-a-year-for-rental-swindle.html | WIDOW GETS A YEAR FOR RENTAL SWINDLE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/u-s-plans-to-retain-most-chinese-posts.html | U. S. PLANS TO RETAIN MOST CHINESE POSTS | True | Special to The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/expresident-of-panama-ill.html | Ex-President of Panama Ill | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/big-price-support-buying-ccc-total-for-11-months-to-may-27-is.html | BIG PRICE SUPPORT BUYING; CCC Total for 11 Months to May 27 Is 547,441,090 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/broken-bottle-fatal-to-child.html | Broken Bottle Fatal to Child | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/state-drive-to-aid-fortyplus-workers.html | STATE DRIVE TO AID FORTY-PLUS WORKERS | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/23-minnesotans-in-germany.html | 23 Minnesotans in Germany | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/brooklyn-homers-spark-64-triumph-hodges-blow-in-ninth-evens-score.html | BROOKLYN HOMERS SPARK 6-4 TRIUMPH; Hodges' Blow in Ninth Evens Score and Furillo's Smash in 14th Settles Issue 43,922 WATCH NIGHT GAME Lohrke Drives 4-Bagger and 3 Doubles for Giants, Who Drop Into Third Place | | By John Drebinger | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/big-wheat-break-cues-other-grains-drop-in-cash-price-at-kansas-city.html | BIG WHEAT BREAK CUES OTHER GRAINS; Drop in Cash Price at Kansas City, Ending of Canadian Drought, Brings Slump | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/baldwin-wins-first-vote-lower-connecticut-house-backs-senator-for.html | BALDWIN WINS FIRST VOTE; Lower Connecticut House Backs Senator for High Court Seat | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/george-harris-sr.html | GEORGE HARRIS SR. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/prices-aid-orders-in-childrens-wear-retailers-reported-placing-50.html | PRICES AID ORDERS IN CHILDREN'S WEAR; Retailers Reported Placing 50% of Back-to-School Needs at Juvenile Style Mart | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ruth-l-jackson-gets-divorce.html | Ruth L. Jackson Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/2-georgia-agents-join-lynch-hunt-fbi-keeps-an-eye-on-slaying.html | 2 GEORGIA AGENTS JOIN LYNCH HUNT; FBI Keeps an Eye on Slaying -- Justice Department Says Case Is Under Study | | Special to The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/20aplate-dinner-communist-state-committee-to-raise-funds-for-trial.html | $20-A-PLATE DINNER; Communist State Committee to Raise Funds for Trial of 11 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/in-new-posts-with-sterling-drug.html | IN NEW POSTS WITH STERLING DRUG | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-pea-crop-drops-4.html | Jersey Pea Crop Drops 4% | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/chemist-indicted-as-swindler.html | Chemist Indicted as Swindler | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/epstein-joins-lexington-club.html | Epstein Joins Lexington Club | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/chinas-reds-scoff-at-objective-press-maintain-news-gathering-is.html | CHINA'S REDS SCOFF AT OBJECTIVE PRESS; Maintain News Gathering Is Integrally Linked to Politics -- See One Absolute Truth | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/border-in-birmingham-city-board-votes-buffer-zone-for-white-and.html | BORDER IN BIRMINGHAM; City Board Votes 'Buffer' Zone for White and Negro Homes | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/patrik-j-callan-lowcost-builder-developer-of-hundreds-of-homes-on.html | PATRIK J. CALLAN, LOW-COST BUILDER; Developer of Hundreds of Homes on North Shore Dies win Field for '25 Years | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/steel-equipment-sought-by-austria-5500000-orders-also-to-take-in.html | STEEL EQUIPMENT SOUGHT BY AUSTRIA; $5,500,000 Orders Also to Take In Ore Mine Needs for Alpine Montangesellschaft STEEL EQUIPMENT SOUGHT BY AUSTRIA | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ruling-on-fishing-areas.html | Ruling on Fishing Areas | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/5-newsmen-receive-george-polk-awards.html | 5 NEWSMEN RECEIVE GEORGE POLK AWARDS | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/cotton-follows-decline-in-stocks-losses-of-21-to-33-points-on-day.html | COTTON FOLLOWS DECLINE IN STOCKS; Losses of 21 to 33 Points on Day Also Is in Line With Weakness in Grains | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/strike-in-britain-averted.html | Strike in Britain Averted | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/terminal-system-bars-taxi-pay-rise-higher-commissions-proposed-by.html | TERMINAL SYSTEM BARS TAXI PAY RISE; Higher Commissions Proposed by Mayor Held 'Confiscatory' by Arnstein, President | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/the-nation-ban-discussed-magazine-said-to-have-relinquished-its.html | The Nation Ban Discussed; Magazine Said to Have Relinquished Its Claim to Inclusion | True | Rev. RAYMOND P. RIGNEY | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/iro-aims-to-resettle-342500-dps-in-year.html | IRO AIMS TO RESETTLE 342,500 DP'S IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/daughter-to-mrs-j-l-leitzer.html | Daughter to Mrs. J. L. Leitzer | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/ann-v-perryman-to-be-wed.html | Ann V. Perryman to Be Wed | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/10000-germans-quit-job-to-protest-dismantlings.html | 10,000 Germans Quit Job To Protest Dismantlings | True | By the United Press. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/declines-general-in-commodities-coffee-futures-mixed-sugar-weak.html | DECLINES GENERAL IN COMMODITIES; Coffee Futures Mixed, Sugar Weak, Cottonseed Oil Depressed, Hides Move Off | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/blast-razes-raf-bomb-pile.html | Blast Razes RAF Bomb Pile | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/new-yugoslavhungary-clash.html | New Yugoslav-Hungary Clash | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/house-group-favors-25-new-judgeships.html | HOUSE GROUP FAVORS 25 NEW JUDGESHIPS | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/princeton-group-hails-inquiry.html | Princeton Group Hails Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/communists-cloak-moves.html | Communists Cloak Moves | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lockeembry-win-3-and-2.html | Locke-Embry Win, 3 and 2 | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/china-data-for-vishinsky-soviet-envoy-to-canton-flying-to-paris.html | CHINA DAT A FOR VISHINSKY; Soviet Envoy to Canton Flying to Paris With a Report | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rome-orders-smallpox-curbs.html | Rome Orders Smallpox Curbs | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/lieut-robert-rohange.html | LIEUT. ROBERT ROHANGE | True | Special to THE N&W Yox Tss. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/white-plains-man-has-52year-diary-he-looks-forward-to-the-day-when.html | WHITE PLAINS MAN HAS 52-YEAR DIARY; He Looks Forward to the Day When a Lawyer Asks Him Where He Was at Given Time | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/dartmouth-student-on-trial-in-slaying.html | DARTMOUTH STUDENT ON TRIAL IN SLAYING | True | | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/utah-judge-sets-record-for-bench-johnson-91-in-january-served-in.html | UTAH JUDGE SETS RECORD FOR BENCH; Johnson, 91 in January, Served in Federal District Under Appointment by Wilson | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/gen-odwyer-declines-formula-by-sherman.html | Gen. O'Dwyer Declines Formula by Sherman | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/oscar-f-bates.html | OSCAR F. BATES | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/11-oil-tanks-explode-in-raging-omaha-fire.html | 11 OIL TANKS EXPLODE IN RAGING OMAHA FIRE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/consult-on-disaster-plans.html | Consult on Disaster Plans | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/the-bus-line-arbitration.html | THE BUS LINE ARBITRATION | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/loan-for-mexico-studied-nationalization-chief-factor-in-oil-field.html | LOAN FOR MEXICO STUDIED; Nationalization Chief Factor in Oil Field Financing by U. S. | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/shoe-workers-return-1100-at-i-miller-plant-here-go-back-to-their.html | SHOE WORKERS RETURN; 1,100 at I. Miller Plant Here Go Back to Their Jobs | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/foster-appointed-deputy-eca-chief-scarsdale-man-selected-for-bruce.html | FOSTER APPOINTED DEPUTY ECA CHIEF; Scarsdale Man Selected for Bruce Post -- Has Been Envoy Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/e-m-heehan.html | E. M. SHEEHAN | True | SDGR1 t.O TE NEW YOI.K TL41S. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/buffer-zoning-plan-up-for-hearing-today.html | ' BUFFER' ZONING PLAN UP FOR HEARING TODAY | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-race-wagering-up-28981548-bet-in-24-days-at-garden-state.html | JERSEY RACE WAGERING UP; $28,981,548 Bet in 24 Days at Garden State | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/louisa-y-king-engaged-former-vassar-student-will-be-bride-of.html | LOUISA Y. KING ENGAGED; Former Vassar Student Will Be Bride of Maurice Cooper Jr. | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/academic-freedom-seen-as-essential.html | Academic Freedom Seen as Essential | True | CLARENCE H. TOMPKINS | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/news-of-food-new-product-can-be-used-as-an-adhesive-or-to-whip-up-a.html | News of Food; New Product Can Be Used as an Adhesive or to Whip Up a Fluffy Topping for Pies | True | By Jane Nickerson | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/traffic-accidents-rise-safety-bureau-reports-increase-of-11-over.html | TRAFFIC ACCIDENTS RISE; Safety Bureau Reports Increase of 11 Over Last Year | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/eisler-in-prague-taunts-clark-as-latter-ends-extradition-moves.html | Eisler in Prague, Taunts Clark As Latter Ends Extradition Moves; EISLER IN PRAGUE; CALLS CLARK FOOL GERMAN COMMUNIST FUGITIVE IN PRAGUE | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/here-from-soviet-prison-mariner-served-3year-term-for-disorderly.html | HERE FROM SOVIET PRISON; Mariner Served 3-Year Term for 'Disorderly Conduct' | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-city-seeks-kickback-data-new-administration-asks-all-public.html | JERSEY CITY SEEKS 'KICKBACK' DATA; New Administration Asks All Public Employes to Report on Campaign Donations | | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/trial-set-for-september.html | Trial Set for September | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jersey-acts-to-end-truck-cargo-perils.html | JERSEY ACTS TO END TRUCK CARGO PERILS | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/un-rights-juries-urged-mrs-roosevelt-wants-special-panels-for.html | U.N. RIGHTS'JURIES URGED; Mrs. Roosevelt Wants Special Panels for Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/king-craig.html | King -- Craig | True | Special to THE NEW YORK TIMES. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/airline-strikers-still-out.html | Airline Strikers Still Out | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/more-relief-found-in-arthritis-cases-injections-of-adrenal-gland.html | MORE RELIEF FOUND IN ARTHRITIS CASES; Injections of Adrenal Gland Hormone Are Said to Cause Cripples to Run, Dance OVATION FOR DISCOVERERS Research Hailed by Leaders at Congress on Rheumatic Diseases in Session Here MORE RELIEF FOUND IN ARTHRITIS CASES | | By William L. Laurence | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rehearing-is-sought-in-terminiello-case.html | REHEARING IS SOUGHT IN TERMINIELLO CASE | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/jerseys-top-chiefs-10-tomasic-victor-with-4hitter-gerken-gets.html | JERSEYS TOP CHIEFS, 1-0; Tomasic Victor With 4-Hitter - Gerken Gets Timely Single | True | | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/john-d-vreeland.html | JOHN D. VREELAND | True | peclal to Tu Nu',N 'or.l Tls{us. | | C1B 193458 | |
| 1949-06-01 | 1949-06-01 | https://www.nytimes.com/1949/06/01/archives/rev-ercole-maglio.html | REV. ERCOLE MAGLIO | True | | | C1B 193458 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/thomas-k-fahy.html | THOMAS K. FAHY | True | Special to Nsw YOR Tnvs. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/boy-snares-leg-in-crevice.html | Boy Snares Leg in Crevice | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/sterling-ruffin-long-a-physician-retired-professor-at-george.html | STERLING RUFFIN, LONG A PHYSICIAN; Retired Professor at George Washington Medical School ' Dies-Attended Wilson | True | Special to T NzwroL | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/22000000th-chevrolet.html | 22,000,000th Chevrolet | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/robert-b-coutant.html | ROBERT B. COUTANT | True | Special to Tm NL'W Yoc 'l"nms. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/william-f-ladd-dies-of-bullet-wounds.html | WILLIAM F. LADD DIES OF BULLET WOUNDS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/4600000-in-copyright-fees.html | $4,600,000 in Copyright Fees | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bawl-st-journal-a-satiric-mirror-49-edition-published-today-pokes.html | BAWL ST. JOURNAL A SATIRIC MIRROR; ' 49 Edition, Published Today, Pokes Fun at Those in High and Low Places BAWL ST. JOURNAL A SATIRIC MIRROR | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/big-yugoslav-loss-in-hungary-noted-70000000-besides-much-unreturned.html | BIG YUGOSLAV LOSS IN HUNGARY NOTED; $70,000,000 Besides Much Unreturned Loot Listed as Reparations Cease | True | By M. S. Handlerspecial To the New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/state-boys-school-head-named.html | State Boys School Head Named | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/n-y-u-turns-back-army-nine-3-to-2-angelastros-double-in-ninth.html | N. Y. U. TURNS BACK ARMY NINE, 3 TO 2; Angelastro's Double in Ninth Scores Casey With Winning Run -- Errors Aid Violets | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bowery-banks-hours-extended.html | Bowery Bank's Hours Extended | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/queens-college-to-make-awards.html | Queens College to Make Awards | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/chambers-on-stand-to-confront-hiss-liar-says-defense-u-s-charges.html | CHAMBERS ON STAND TO CONFRONT HISS; LIAR, SAYS DEFENSE; U. S. Charges Ex-Official Gave Witness Typed Copies of 47 Confidential Documents JUDGE WEIGHS SPY ISSUE Stryker Reports the Finding of the Defendant's Typewriter, Long Sought by the FBI PERSONS WHO FIGURE IN THE HISS TRIAL CHAMBERS FACES HISS AT THE TRIAL | True | By William R. Conklin | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/lie-to-be-hofstra-speaker.html | Lie to Be Hofstra Speaker | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/icc-bars-any-rise-now-in-lackawanna-fare.html | ICC BARS ANY RISE NOW IN LACKAWANNA FARE | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/meeting-stresses-highways-perils-killings-of-young-persons-and.html | MEETING STRESSES HIGHWAYS PERILS; Killings of Young Persons and Children Called Problem at Capital Conference | True | By Bert Piercespecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/edward-loeb.html | EDWARD LOEB | True | Special to T Iv o: 'Izs. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cooper-union-opens-art-display-today.html | COOPER UNION OPENS ART DISPLAY TODAY | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/congress-and-mr-lilienthal.html | CONGRESS AND MR. LILIENTHAL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/white-sox-release-evans.html | White Sox Release Evans | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/barkley-to-speak-at-newark.html | Barkley to Speak at Newark | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-leichners-80-takes-gross-prize-match-of-cards-decides-golf-tie.html | MRS. LEICHNER'S 80 TAKES GROSS PRIZE; Match of Cards Decides Golf Tie With Mrs. Balding -- Net Won by Mrs. Garfield | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/conservation-comes-alive.html | CONSERVATION COMES ALIVE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/wheat-stiffened-by-profittaking-shorts-cash-in-and-mills-buy-july.html | WHEAT STIFFENED BY PROFIT-TAKING; Shorts Cash In and Mills Buy July --Corn Is Strong, Oats, Rye, Soy Beans Rally | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/child-shelter-to-close-lack-of-funds-ending-54year-service-on.html | CHILD SHELTER TO CLOSE; Lack of Funds Ending 54-Year Service on Staten Island | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/odwyer-to-preside-at-feis.html | O'Dwyer to Preside at Feis | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cairo-hears-talk-of-refugee-deal-move-for-a-solution-is-linked-to.html | CAIRO HEARS TALK OF REFUGEE DEAL; Move for a Solution Is Linked to Bevin-Acheson Parley -- Israeli Action Awaited | True | By Albion Rossspecial To the New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/french-gas-sale-loses-assembly-prepares-to-veto-councils-rejection.html | FRENCH GAS SALE LOSES; Assembly Prepares to Veto Council's Rejection of Plan | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/webbs-relief-job-trips-chicago-115-saving-hansen-in-second-he.html | WEBB'S RELIEF JOB TRIPS CHICAGO, 11-5; Saving Hansen in Second, He Retires 11 in Row, Allows 2 Hits in 7 1/3 Innings GIANTS COLLECT 15 BLOWS Marshall Drives Sixth Homer in 7-Run Seventh and Also Has Triple and Single | True | By Joseph M. Sheehan | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/eisenhower-hits-at-demagogues-at-columbia-commencement-he-assails.html | EISENHOWER HITS AT 'DEMAGOGUES'; At Columbia Commencement He Assails 'Right' and 'Left' on 'Paternalistic State' DEPICTS STRUGGLE AHEAD General Champions 'Individual Freedom' -- Comrades-in-Arms Among Those Honored | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-w-manheimer-editor-aijthor-principal-of-long-island-city-high.html | DR. W. MANHEIMER, EDLI(ATOR, AUTHOR; Principal of Long Island City High School Dies--3 of His Plays Seen on Broadway | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/prices-of-heavy-fuel-oils-cut.html | Prices of Heavy Fuel Oils Cut | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/reds-at-shanghai-clear-1st-u-s-ship-communist-drive-is-seen-to.html | REDS AT SHANGHAI CLEAR 1ST U. S. SHIP; Communist Drive Is Seen to Eliminate English as a Commercial Language | True | By Walter Sullivanspecial to the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/a-traditional-ceremony-at-annapolis.html | A TRADITIONAL CEREMONY AT ANNAPOLIS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/nancy-r-clarks-troth-philadelphia-giwhi-be-wed-in-autumn-to-john-m.html | NANCY R. CLARK'S TROTH; Philadelphia Gf-'W'HI Be Wed in' Autumn to John M, Russell | True | Specta[ to THE NEW YORK Tns. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/rise-in-mortgages-in-savings-banks-152000-loans-for-1325000000-in.html | RISE IN MORTGAGES IN SAVINGS BANKS; 152,000 Loans for $1,325,000,000 in Mutual Institutions in '48, $1,000,000,000 in '47 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/budget-aide-jolts-economy-backers-administration-implies-before.html | BUDGET AIDE JOLTS ECONOMY BACKERS; Administration Implies Before Senate Unit a 5-10% Cut Would Fall Short of Goal | True | By C. P. Trussellspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/kenny-opens-hague-strongroom-with-its-3-steel-doors-and-4-safes.html | Kenny Opens Hague Strong-Room With Its 3 Steel Doors and 4 Safes | True | By Joseph O. Haffspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bikkurim-festival-planned.html | Bikkurim Festival Planned | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bank-buys-land-for-a-new-branch-east-brooklyn-savings-plans-office.html | BANK BUYS LAND FOR A NEW BRANCH; East Brooklyn Savings Plans Office at Corner of Ave. U and East 17th Street | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/clotting-inhibited-by-synthetic-drug-first-tests-on-humans-said-to.html | CLOTTING INHIBITED BY SYNTHETIC DRUG; First Tests on Humans Said to Show It Is Almost Equal to Scarce and Costly Heparin | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/truman-speaks-june-11-little-rock-address-will-be-a-major-one-aide.html | TRUMAN SPEAKS JUNE 11; Little Rock Address Will Be a Major One, Aide Says | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/a-neglected-child.html | A Neglected Child | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/u-s-canada-act-jointly-new-committee-begins-work-or-industrial.html | U. S, CANADA ACT JOINTLY; New Committee Begins Work or Industrial Mobilization | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/clark-backs-eisler-view-as-dumbest-man-in-us.html | Clark Backs Eisler View As 'Dumbest Man' in U.S. | True | By the United Press. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mornings-losses-in-stocks-are-cut-most-declines-are-fractional.html | MORNINGS LOSSES IN STOCKS ARE CUT; Most Declines Are Fractional, Price Index Easing 0.31 as Volume Falls to 1,140,000 DEMAND, SUPPLY BALANCE Only 1,048 Issues Are Traded, With 497 Losing Ground and 319 Advancing | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dutch-plane-bringing-crew-for-a-ship-here.html | DUTCH PLANE BRINGING CREW FOR A SHIP HERE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/eisler-scores-u-s-reaction.html | Eisler Scores U. S. 'Reaction' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/clay-sees-ideological-war-lasting-for-years-to-come-clay-sees-fight.html | Clay Sees Ideological War Lasting 'for Years to Come'; Clay Sees Fight of Ideologies Continuing 'for Years to Come' | True | By Will Lissner | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/roiis5-jane-nason-begomes-fiangee-student-at-smithcollege-to-be-the.html | rOIIS5 JANE NASON BEGOMES FIANGEE; Student at SmithCollege to Be the Bride of Philo Smith, a Graduate of Yale | | Special to THs Nzw Nottc TIMZS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/swindle-suspect-in-homes-arrested-wounded-exairman-accused-of.html | SWINDLE SUSPECT IN HOMES ARRESTED; Wounded Ex-Airman Accused of Mulcting His Victims of $30,000 in Payments | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/sailing-baruchs-wed-50-years.html | Sailing Baruchs Wed 50 Years | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/charles-mentzel.html | CHARLES MENTZEL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/exchange-seat-price-off-1000.html | Exchange Seat Price Off $1,000 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/72-pensions-voted-by-house-365-to-27-to-veterans-of-65-bill-limits.html | $72 PENSIONS VOTED BY HOUSE, 365 TO 27, TO VETERANS OF 65; Bill Limits Payment to Single Men of Income Less Than $1,200, Married $2,500 COST PUT AT 65 BILLIONS Debate Brief -- 'Employability' Test Stricken Out -- Senate Now Gets Measure $72 WAR PENSIONS ADOPTED BY HOUSE | True | By Charles Hurdspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/amputee-tickets-on-sale.html | Amputee Tickets on Sale | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-theodore-riehle-hostess.html | Mrs. Theodore Riehle Hostess | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/oil-consumers-to-be-protected.html | Oil Consumers to Be Protected | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mylfs-f-southern.html | MYLF-.S F. SOUTHERN | True | SPecial to T'tis Nv YOP. K Tn=s, | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/irving-j-lefkowltz.html | IRVING J. LEFKOWITZ | True | Special to THI | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/police-urged-to-buy-u-s-bonds.html | Police Urged to Buy U. S. Bonds | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/federal-trading-for-oats-in-canada-barley-also-added-to-marketing.html | FEDERAL TRADING FOR OATS IN CANADA; Barley Also Added to Marketing List for Aug. 1 -- Winnipeg Exchange May Close | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/owners-engineers-adjourn-meetings-no-date-set-for-further-talks-in.html | OWNERS, ENGINEERS ADJOURN MEETINGS; No Date Set for Further Talks in Wage Parley -- Contract Will Expire June 15 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/madeleine-holmes.html | MADELEINE HOLMES | True | Special to THZ NEW YOR: TIZZy. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/elaine-fanonis-plans-she-will-be-wed-on-june-22-at1-plaza-to-norman.html | ELAINE FANONI'S PLANS; She Will Be Wed on June 22 at l Plaza to Norman Woolworth I | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/martin-s-robinson.html | MARTIN S. ROBINSON | True | SpecjeJ. to Ts NEW VOK T'.,.,S. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/indian-is-named-to-west-point.html | Indian Is Named to West Point | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/refinery-fire-is-nearing-an-end.html | Refinery Fire Is Nearing an End | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/canoeing-couple-still-missing.html | Canoeing Couple Still Missing | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/opposition-leader-arrested.html | Opposition Leader Arrested | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/boys-high-retains-city-track-crown-jackson-bayside-tie-for-2d-in-p.html | BOYS HIGH RETAINS CITY TRACK CROWN; Jackson, Bayside Tie for 2d in P. S. A. L. Meet -- Mile Run Is Won by Capozzoli | True | By William J. Briordy | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/spence-acts-to-get-housing-bill-free-banking-committee-chairman.html | SPENCE ACTS TO GET HOUSING BILL FREE; Banking Committee Chairman Files Discharge Resolution to By-Pass Rules Unit | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/officers-of-investing-concern.html | Officers of Investing Concern | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/israel-seeks-u-s-housing-aid.html | Israel Seeks U. S. Housing Aid | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/admiral-gets-new-post-bethesda-chief-transferred-post-calls-for-a.html | ADMIRAL GETS NEW POST; Bethesda Chief Transferred -- Post Calls for a Captain | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/child-to-the-thomas-a-sharps.html | Child to the Thomas A. Sharps | True | Spectal -o Trs NEwouc TL-r.s. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/8000-go-on-strike-in-bolivia-capital-la-paz-labor-unions-join-tin.html | 8,000 GO ON STRIKE IN BOLIVIA CAPITAL; La Paz Labor Unions Join Tin Mine Walkout as Protest -- Troops Keep Pits Quiet | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-eugenia-castellanot.html | MRS. EUGENIA CASTELLANOt | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/woman-is-seized-as-gem-smuggler.html | WOMAN IS SEIZED AS GEM SMUGGLER | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/files-on-164-aliens-kept-from-senate-clark-bars-data-on-foreign.html | FILES ON 164 ALIENS KEPT FROM SENATE; Clark Bars Data on Foreign Officials and Now McCarran Asks Report on Subversives | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/detroit-group-buys-n-y-realty-holdings.html | DETROIT GROUP BUYS N. Y. REALTY HOLDINGS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-anne-smith-aided-alcoholics-akron-woman-who-helped-her-husband.html | MRS, ANNE SMITH, AIDED ALCOHOLICS; Akron Woman Who Helped Her Husband Set Up Anonymous Group in 1935 Is Dead | True | Spec,al to Nzw Yo | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-david-l-cohen.html | DR. DAVID L. COHEN | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/-pierson-46-dies-insijranje-leader-vice-president-and-general.html | S. PIERSON, 46, DIES; - INSURANJE LEADER; Vice President and General Counsel of Equitable Life, With Firm Since 1925 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/experts-offer-view-on-european-trade.html | EXPERTS OFFER VIEW ON EUROPEAN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/drama-lab-programs-set.html | Drama Lab Programs Set | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/stamford-hospital-drive-ends.html | Stamford Hospital Drive Ends | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/harrison-annexes-medal-with-132-in-open-golf-trials-at-washington.html | Harrison Annexes Medal With 132 In Open Golf Trials at Washington | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dollars-are-theme-of-russian-musical.html | DOLLARS ARE THEME OF RUSSIAN MUSICAL | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/flynn-joins-move-to-draft-odwyer-bronx-democratic-head-hopes-mayor.html | FLYNN JOINS MOVE TO DRAFT O'DWYER; Bronx Democratic Head Hopes Mayor Will Yield to Call That He Seek Office Again PETITION PLANS RUSHED Arrangements for Circulation to Be Announced Today -- Messages Approve Drive | True | By James A. Hagerty | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cio-backs-administration-plan.html | CIO Backs Administration Plan | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/christopher-leader-to-speak.html | Christopher Leader to Speak | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-demetrius-beling.html | DR. DEMETRIUS BELING | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-new-u-s-commissioner-here.html | THE NEW U. S. COMMISSIONER HERE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bears-check-orioles-43-novikoffs-homer-paces-4run-newark-surge-in.html | BEARS CHECK ORIOLES, 4-3; Novikoff's Homer Paces 4-Run Newark Surge in First | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/37-women-guests-of-stock-exchange-group-attending-nyu-course-shows.html | 37 WOMEN GUESTS OF STOCK EXCHANGE; Group Attending N.Y.U. Course Shows by Queries It Is Aware of Finance | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/entertainers-to-be-married.html | Entertainers to Be Married | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/powers-will-stay-in-berlin-by-right-acheson-stresses-new-veto-rift.html | POWERS WILL STAY IN BERLIN BY RIGHT, ACHESON STRESSES; NEW VETO RIFT SLOWS TALKS; U. S. ASKS ELECTION Vote Would Be City-Wide -- Soviet Bars Majority Rule in Allied Body SECRET SESSION WEIGHED West Hopes to Pattern Regime on the 1946 Constitution -- Austrian Parley Snags ACHESON SEES BIG 4 IN BERLIN TO STAY | True | By Harold Callenderspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/loes-pitches-nohitter.html | Loes Pitches No-Hitter | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/britain-names-bolivian-envoy.html | Britain Names Bolivian Envoy | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/enterprise-wins-awards-2-city-boys-named-for-junior-achievement.html | ENTERPRISE WINS AWARDS; 2 City Boys Named for Junior Achievement Scholarships | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/5day-chicago-bank-week-chief-institutions-to-start-saturday-closing.html | 5-DAY CHICAGO BANK WEEK; Chief Institutions to Start Saturday Closing Aug. 6 | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/sales-at-200000-for-miss-liberty-advance-of-half-million-seen-for.html | SALES AT $200,000 FOR 'MISS LIBERTY'; Advance of Half Million Seen for Opening July 7 of Berlin-Sherwood-Hart Musical | True | By J. P. Shanley | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/architect-named-a-whitney-murphy-to-survey-40-cities-of-under-50000.html | ARCHITECT NAMED; A Whitney Murphy to Survey 40 Cities of Under 50,000 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/old-worlds-heirs-recreate-america-1600-boys-and-girls-present.html | OLD WORLD'S HEIRS RE-CREATE AMERICA; 1,600 Boys and Girls Present Pageant in Floats, Dances and Songs at Joan of Arc School STATES PASS IN REVIEW From Workshop and Classroom Emerges Saga of a Nation Drawn From Ends of Earth | True | By Murray Illson | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/phillies-overcome-reds-in-tenth-43-seminicks-fly-scores-hamner-with.html | PHILLIES OVERCOME REDS IN TENTH, 4-3; Seminick's Fly Scores Hamner With Deciding Tally After Error Ties Contest | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gen-eisenhowers-address-at-columbia.html | Gen. Eisenhower's Address at Columbia | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-neville-honored-at-lehigh.html | Dr. Neville Honored at Lehigh | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/demand-deposits-gain-566000000-business-loans-show-a-drop-of.html | DEMAND DEPOSITS GAIN $566,000,000; Business Loans Show a Drop of $118,000,000 in Week at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/strike-talks-adjourned-mediation-efforts-in-warehouse-dispute-to.html | STRIKE TALKS ADJOURNED; Mediation Efforts in Warehouse Dispute to Resume Today | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/42d-st-to-be-made-uniform-60-feet-wide-when-repaving-removal-of.html | 42d St. to Be Made Uniform, 60 Feet Wide, When Repaving, Removal of Tracks Begins | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/holy-cross-10-hits-trip-yale-nine-31.html | HOLY CROSS 10 HITS TRIP YALE NINE, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/forrestal-wills-estate-to-family-property-left-in-trust-for-widow-2.html | FORRESTAL WILLS ESTATE TO FAMILY; Property Left in Trust for Widow, 2 Sons -- 2 Brothers Get $25,000 Legacies | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/max-spivak.html | MAX SPIVAK | True | Speclad to T Nv Yo TMS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/clyde-p-tillotson.html | CLYDE P. TILLOTSON | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/wide-shift-in-atom-personnel-cited-as-lilienthal-failure.html | Wide Shift in Atom Personnel Cited as Lilienthal 'Failure'; Hickenlooper, Opening Case Against Head of Commission, Puts Turnover at 87% -- Senator Demands Much Data FACED EACH OTHER AT ATOMIC HEARING IN WASHINGTON TURNOVER IN AEC LAID TO LILIENTHAL | True | By John D. Morrisspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/company-sets-mark-in-premium-income.html | COMPANY SETS MARK IN PREMIUM INCOME | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/tribute-to-eduardo-chicharro.html | Tribute to Eduardo Chicharro | True | CHARLES UPSON CLARK | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/hockey-meetings-today-us-canadian-amateur-heads-to-start-parleys.html | HOCKEY MEETINGS TODAY; U. S., Canadian Amateur Heads to Start Parleys Here | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/radio-and-television-perry-como-will-have-his-own-halfhour-program.html | Radio and Television; Perry Como Will Have His Own Half-Hour Program Thursdays in Fall on NBC | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/executives-pay-led-by-general-motors.html | EXECUTIVES PAY LED BY GENERAL MOTORS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/ilwu-reelects-bridges-indicted-president-wins-over-opponent-by-4to1.html | ILWU RE-ELECTS BRIDGES; Indicted President Wins Over Opponent by 4-to-1 Ratio | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/coplon-purse-papers-withheld-from-trial.html | COPLON PURSE PAPERS WITHHELD FROM TRIAL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/margaret-returns-to-london.html | Margaret Returns to London | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/oil-rights-in-canada-acquired-by-phillips.html | OIL RIGHTS IN CANADA ACQUIRED BY PHILLIPS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/us-still-pondering-status-of-china-reds.html | U. S. STILL PONDERING STATUS OF CHINA REDS | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-todd-in-semifinals.html | Mrs. Todd in Semi-Finals | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/braves-win-8-to-6-with-6-runs-in-4th-take-first-place-undisputed-by.html | BRAVES WIN, 8 TO 6, WITH 6 RUNS IN 4TH; Take First Place Undisputed by Beating Pirates -- Lead the Giants, Dodgers by Game | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/red-cross-leases-store-takes-w-40th-st-space-for-the-manhattan.html | RED CROSS LEASES STORE; Takes W. 40th St. Space for the Manhattan Blood Center | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/british-statement-on-cyrenaica.html | British Statement on Cyrenaica | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gop-health-plan-assailed-by-ewing-new-bill-merely-patches-up-holes.html | GOP HEALTH PLAN ASSAILED BY EWING; New Bill Merely Patches Up Holes in Voluntary Method, He Tells Negro Internes | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/ge-president-charges-truman-is-twominded-about-bigness.html | GE President Charges Truman Is 'Two-Minded About Bigness'; Inconsistency Seen in the Face of Huge U. S. Agencies, Such as SSA, RFC and CCC Wilson, GE Head, Sees Truman Two-Minded About Bigness, Citing Huge U. S. Agencies | True | By John P. Callahanspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/12000-going-to-camps-protestant-welfare-agencies-work-out-wide.html | 12,000 GOING TO CAMPS; Protestant Welfare Agencies Work Out Wide Program | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/82d-airborne-to-meet.html | 82d Airborne to Meet | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/books-authors.html | Books -- Authors | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/reuther-says-red-may-have-shot-him.html | REUTHER SAYS RED MAY HAVE SHOT HIM | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/parcels-in-city-change-owners-syndicate-gets-apartment-on-e-50th-st.html | PARCELS IN CITY CHANGE OWNERS; Syndicate Gets Apartment on E. 50th St. -- Hotel Warrington on Madison Ave. Sold | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/laurens-comedy-is-bought-by-fox-storks-do-not-bring-babies-may-be.html | LAUREN'S COMEDY IS BOUGHT BY FOX; ' Storks Do Not Bring Babies' May Be Grable Picture -- Siegel Is Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/israel-protests-suez-seizures.html | Israel Protests Suez Seizures | True | Dispatch of The Times, London. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/vishinsky-talk-stressed-soviet-press-concentrates-on-statement-at.html | VISHINSKY TALK STRESSED; Soviet Press Concentrates on Statement at Paris Meeting | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/hazard-seen-in-britain.html | Hazard Seen in Britain | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/japanese-select-edison-as-a-god-of-electricity.html | Japanese Select Edison As a God of Electricity | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cards-triumph-over-dodgers-with-fourrun-drive-in-ninth-at-ebbets.html | Cards Triumph Over Dodgers With Four-Run Drive in Ninth at Ebbets Field; MUSIAL'S HOMERS MARK 6-3 VICTORY Card Star Ties Count in Ninth With Second Four-Bagger Off Roe of Dodgers PALICA AND MARTIN FAIL Walks Set Stage for Winning Drive -- Baker Gets Timely Double -- Wilks Excels | True | By Louis Effrat | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-w-c-martin.html | MRS. W. C. MARTIN | True | Special to mH N:W 0 TIF-S. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/up-beat-ties-widener-chute-mark-in-roseben-handicap-bieber-4yearold.html | Up Beat Ties Widener Chute Mark in Roseben Handicap; BIEBER 4-YEAR-OLD VICTOR OVER IST AN Up Beat, Paying \$12.20, Goes Six Furlongs in 1:08 1/5 Over Belmont Course FAVORED RIPPEY IS SIXTH Navy Chief, 1-4, Wins Juvenile Sprint, Causing Minus Pool of \$3,785 for Show | True | By James Roach | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/decision-put-off-on-syria-lebanon-presence-of-zayims-troops-near.html | DECISION PUT OFF ON SYRIA, LEBANON; Presence of Zayim's Troops Near Beirut Highway Halts Settlement of Dispute | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/world-standards-adopted-for-silk-22nation-meeting-at-zurich-reaches.html | WORLD STANDARDS ADOPTED FOR SILK; 22-Nation Meeting at Zurich Reaches Agreement on Plan for Testing of Quality | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/shirley-babineiu-bride-in-fairfield-st-thomas-catholic-church-is.html | SHIRLEY BABINEIU BRIDE IN FAIRFIELD; St. Thomas Catholic Church is the Scene of Her Marriage to John A. C. Rogers | True | Special to T Nw Yo.g T[MS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/explains-dearth-of-equity-capital-wilson-chairman-of-indiana.html | EXPLAINS DEARTH OF EQUITY CAPITAL; Wilson, Chairman of Indiana Standard Oil, Blames Lack of Facts or of Money | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/paperboard-output-off-178-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 17.8% Decline Reported in Week Compared With Year Ago | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/irving-jacobson-to-be-honored.html | Irving Jacobson to Be Honored | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jacobs-much-improved.html | Jacobs 'Much Improved' | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/tax-on-containers-strongly-opposed.html | TAX ON CONTAINERS STRONGLY OPPOSED | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/business-world.html | Business World | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/freeport-church-to-celebrate.html | Freeport Church to Celebrate | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/yeshivah-to-break-ground.html | Yeshivah to Break Ground | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dartmouth-youth-gets-suspended-sentence-of-a-year-500-fine-in-death.html | Dartmouth Youth Gets Suspended Sentence Of a Year, $500 Fine in Death of Student | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-jennie-m-graves.html | MRS. JENNIE M. GRAVES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/rappaportle.html | Rappaport---Le | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/action-on-the-tunnel.html | ACTION ON THE TUNNEL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-douglas-weighs-race.html | Mrs. Douglas Weighs Race | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/i-bishop-thomas-chapman.html | i BISHOP THOMAS CHAPMAN | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/new-bakery-strike-move-city-to-renew-efforts-today-to-end-the.html | NEW BAKERY STRIKE MOVE; City to Renew Efforts Today to End the 13-Week Tie-Up | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/austria-asks-for-radio-outlets.html | Austria Asks for Radio Outlets | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/high-personnel-turnover-real-washington-problem-hickenloopers-87.html | High Personnel Turnover Real Washington Problem; Hickenlooper's 87 Per Cent for Atomic Group Is Compared With Other Agencies | True | By James Restonspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/maids-who-double-as-baby-sitters-are-in-demand-job-office-says.html | Maids Who Double as Baby Sitters Are in Demand, Job Office Says | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bomb-marks-franco-visit-missile-explodes-in-traffic-police-center.html | BOMB MARKS FRANCO VISIT; Missile Explodes in Traffic Police Center -- No One Is Injured | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-william-j-baer.html | MRS. WILLIAM J. BAER | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/argonne-official-indicates-atomic-energy-for-engineering-projects.html | Argonne Official Indicates Atomic Energy For Engineering Projects Is a Decade Off | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/iran-to-close-baku-consulate.html | Iran to Close Baku Consulate | True | Dispatch of The Times London | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-citys-work-relief.html | THE CITY'S WORK RELIEF | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-du-bois-predicts-african-awakening.html | DR. DU BOIS PREDICTS AFRICAN 'AWAKENING | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/martin-a-noonan.html | MARTIN A, NOONAN | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-dramatic-move-recalls-formation-of-jordan-after-world-war-i.html | The Dramatic Move Recalls Formation of Jordan After World War I; FORMING OF JORDAN RECALLED BY MOVE | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gain-is-reported-on-shaking-palsy.html | GAIN IS REPORTED ON SHAKING PALSY | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/conviction-upheld-in-opa-case.html | Conviction Upheld in OPA Case | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gift-offer-of-u-s-ballet-tour-in-russia-is-rejected-by-soviet-u-s.html | Gift Offer of U. S. Ballet Tour In Russia Is Rejected by Soviet; U. S. BALLET TRIP REFUSED BY RUSSIA | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/subway-train-kills-man-70.html | Subway Train Kills Man, 70 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/tigers-with-trucks-halt-athletics-54.html | TIGERS, WITH TRUCKS, HALT ATHLETICS, 5-4 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bowles-suspends-liquor-board-head-acts-after-police-commissioner.html | BOWLES SUSPENDS LIQUOR BOARD HEAD; Acts After Police Commissioner Reports Neglect of Duty in Connecticut Post BOWLES SUSPENDS LIQUOR BOARD HEAD | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/rev-herbert-l-hannahi-i.html | REV. HERBERT L. HANNAHI I | True | Special to THE NZW YO.X TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/raymond-e-cochrane.html | RAYMOND E. COCHRANE | True | Special to Izw Yoa Tns. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/comments-favorable-in-west.html | Comments Favorable in West | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-f-h-kingsbury.html | MRS. F. H. KINGSBURY | True | Special to s Nw YOV: MS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gonzales-gains-3d-round-beats-de-vroe-in-dutch-tennis-mrs-rihbany.html | GONZALES GAINS 3D ROUND; Beats De Vroe in Dutch Tennis -- Mrs. Rihbany Advances | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gi-gone-4-years-back-in-the-army-veteran-who-asserted-mind-went.html | GI, GONE 4 YEARS, BACK IN THE ARMY; Veteran, Who Asserted Mind Went Blank in Battle Area, Is Getting Mental Tests | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/preference-stock-called.html | Preference Stock Called | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/pending-indian-bill-measure-is-said-to-be-designed-to-round-out.html | Pending Indian Bill; Measure Is Said to Be Designed to Round Out State Law Application | True | LEIGHTON T. WADE | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/miss-doris-mooney-led-choral-group.html | MISS DORIS MOONEY, LED CHORAL GROUP | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/vivian-merciers-divorced-decree-granted-to-wife-in-reno-on-grounds.html | VIVIAN MERCIERS DIVORCED; Decree Granted to Wife in Reno on Grounds of Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/state-college-gets-title-to-plattsburg-barracks.html | State College Gets Title To Plattsburg Barracks | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/amateur-golf-at-st-andrews.html | Amateur Golf at St. Andrews | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/back-to-the-labor-bill.html | BACK TO THE LABOR BILL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/protest-in-australia.html | Protest in Australia | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/awards-to-fortify-american-way-designed-to-match-nobel-prizes.html | Awards to Fortify American Way Designed to Match Nobel Prizes; AWARDS TO FORTIFY AMERICAN SYSTEM | True | By Brendan M. Jones | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/in-physics-post-at-princeton.html | In Physics Post at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/steel-scrap-price-tumbles.html | Steel Scrap Price Tumbles | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/halsey-group-wins-two-boston-issues-bonds-aggregate-11250000-south.html | HALSEY GROUP WINS TWO BOSTON ISSUES; Bonds Aggregate $11,250,000 -- South Dakota Seeks Bids for Bonus Financing | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-invincible-i.html | THE INVINCIBLE I | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/robeson-gets-ovation.html | Robeson Gets Ovation | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/britons-extend-go-slow-freight-handlers-ignore-plea-of-rail-union.html | BRITONS EXTEND 'GO SLOW'; Freight Handlers Ignore Plea of Rail Union Executives | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/in-defense-of-freedom.html | IN DEFENSE OF FREEDOM | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/baptists-ask-more-for-foreign-fields-northern-conventions-unified.html | BAPTISTS ASK MORE FOR FOREIGN FIELDS; Northern Convention's Unified Budget for 1949-50 Is Set at $6,173,830 | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/russians-laud-china-reds-hail-shanghai-fall-accuse-us-of-seeking.html | RUSSIANS LAUD CHINA REDS; Hail Shanghai Fall, Accuse U.S. of Seeking Base on Formosa | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/zernial-faces-long-rest-white-sox-outfielder-may-be-out-of-action.html | ZERNIAL FACES LONG REST; White Sox Outfielder May Be Out of Action Nine Weeks | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cotton-steadier-as-selling-drops-closes-3-to-15-points-higher-on.html | COTTON STEADIER AS SELLING DROPS; Closes 3 to 15 Points Higher on Trade Support, Covering -- Russia Buys in Egypt | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/van-donck-leads-with-66-belgian-golfer-equals-course-mark-in.html | VAN DONCK LEADS WITH 66; Belgian Golfer Equals Course Mark in English Tourney | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/flying-saucer-scare-only-m-i-t-balloons.html | FLYING SAUCER SCARE ONLY M. I. T. BALLOONS | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/exsenator-pardoned-in-cuba.html | Ex-Senator Pardoned in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/federation-names-ad-women-of-n-y-club-gets-2-second-awards.html | FEDERATION NAMES AD WOMEN OF N. Y.; Club Gets 2 Second Awards, Honorable Mention, With 10 Clubs Cited for Activity | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/truman-sees-gain-for-world-peace-says-it-is-closer-than-at-any-time.html | TRUMAN SEES GAIN FOR WORLD PEACE; Says It Is Closer Than at Any Time in 3 Years -- Churchill Voices 'Growing Hope' | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gray-to-address-cadets.html | Gray to Address Cadets | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/playboy-dealers-uniting.html | Playboy Dealers Uniting | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/joint-chiefs-bar-duel-of-jets-b36-no-useful-purpose-would-be-served.html | JOINT CHIEFS BAR DUEL OF JETS, B-36; No Useful Purpose Would Be Served, They Tell Vinson -- Inquiry Plans Laid | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/stock-sale-is-planned-american-light-and-traction-would-assist-its.html | STOCK SALE IS PLANNED; American Light and Traction Would Assist Its Subsidiaries | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/pearl-again-balks-on-theatre-data-refuses-to-answer-queries-on.html | PEARL AGAIN BALKS ON THEATRE DATA; Refuses to Answer Queries on Disposal of Tickets for 'South Pacific' MURTAGH CALLS SHUBERT Hopes to Get Answers Today From Owner of House, Making Second Visit | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/temporary-setup-seen.html | Temporary Set-Up Seen | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/hunter-junior-class-elects.html | Hunter Junior Class Elects | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/record-tax-rate-due-despite-rise-in-city-valuations-rolls-total.html | RECORD TAX RATE DUE DESPITE RISE IN CITY VALUATIONS; Rolls Total $18,112,231,179, $527,738,966 Above Those for This Fiscal Year NEW BUILDINGS BIG FACTOR 1-Point Increase in Present Levy Would Make Basic Rate $2.90, Highest Ever Set CITY ASSESSMENTS FORECAST TAX RISE | True | By Lee E. Cooper | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/india-takes-over-bhopal-200yearold-princely-state-is-absorbed-by.html | INDIA TAKES OVER BHOPAL; 200-Year-Old Princely State Is Absorbed by New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/tools-in-demand-at-fair-in-toronto-british-products-have-edge-over.html | TOOLS IN DEMAND AT FAIR IN TORONTO; British Products Have Edge Over U. S. Goods Partly Due to Price Advantage TOOLS IN DEMAND AT FAIR IN TORONTO | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/heads-bond-drive-group.html | Heads Bond Drive Group | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/news-of-food-u-s-has-new-method-of-grading-veal-that-may-help.html | News of Food; U. S. Has New Method of Grading Veal That May Help Buyers in Selecting Cuts | True | By Jane Nickerson | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mayor-denies-pay-rises-knows-nothing-of-plan-to-advance-city.html | MAYOR DENIES PAY RISES; Knows Nothing of Plan to Advance City Officials' Salaries | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/italy-gets-closer-to-fiscal-stability-consolidation-of-short-term.html | ITALY GETS CLOSER TO FISCAL STABILITY; Consolidation of Short - Term Debt Contemplated, Deficit Fund to Be Liquidated | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/opulence-is-theme-in-display-of-furs-new-bloused-back-a-feature-at.html | OPULENCE IS THEME IN DISPLAY OF FURS; New Bloused Back a Feature at Maximilian -- 'Burnt Sugar' a Novelty in Persian | True | By Virginia Pope | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/big-tanker-launched-for-arabian-oil-run.html | BIG TANKER LAUNCHED FOR ARABIAN OIL RUN | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/italy-names-tel-aviv-envoy.html | Italy Names Tel Aviv Envoy | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/finnish-banker-to-seek-loan.html | Finnish Banker to Seek Loan | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/philadelphia-gets-robinsongavilan-welterweight-champion-signs-to.html | PHILADELPHIA GETS ROBINSON-GAVILAN; Welterweight Champion Signs to Defend Title Against Cuban on July 11 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/m-ward-easby.html | M. WARD EASBY | True | Special to THZ NZW %dK F*.IZS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/to-head-church-mens-work.html | To Head Church Mens' Work | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-laurence-rossbachi.html | MRS. LAURENCE ROSSBACHi | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/riley-carries-plan.html | Riley Carries Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bahamas-to-permit-u-s-radar-stations.html | BAHAMAS TO PERMIT U. S RADAR STATIONS | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/-august-bissig.html | , AUGUST BISSIG | True | Specta)., T.m= Nsw YOP. z,s. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-charles-webb.html | MRS. CHARLES WEBB | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-benjamin-potnofsky.html | MRS. BENJAMIN POTNOFSKY | True | Speciel to Nlv 'OR.1 TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/antilles-air-division-is-closed.html | Antilles Air Division Is Closed | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/scientist-joins-board-of-mcgrawhill-company.html | Scientist Joins Board Of McGraw-Hill Company | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/problem-of-those-on-pension.html | Problem of Those on Pension | True | F. J. EGAN | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/named-vice-president-of-kaiserfrazer-corp.html | Named Vice President Of Kaiser-Frazer Corp. | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/400000-earned-by-a-g-spalding-decline-for-first-six-months-laid-to.html | $400,000 EARNED BY A. G. SPALDING; Decline for First Six Months Laid to Sales Drop and Cut in Gross Profit Margin | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/to-pedal-to-coast.html | TO PEDAL TO COAST | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/1115-paper-workers-strike.html | 1,115 Paper Workers Strike | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/david-balaban.html | DAVID BALABAN | True | Slxeclal to TRZ NW Yoax TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/henrich-wallops-10th-home-run-as-raschi-blanks-white-sox-30-blow-in.html | Henrich Wallops 10th Home Run As Raschi Blanks White Sox, 3-0; Blow in Seventh Opens Scoring for Yanks -- Right-Hander Earns 7th Triumph With Three-Hit Performance | True | By James P. Dawsonspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/presbyterians-act-toward-a-reunion.html | PRESBYTERIANS ACT TOWARD A REUNION | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/rainesutter.html | Raine--Sutter | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-william-tobey-has-son.html | Mrs. William Tobey Has Son | True | Spectal to THE NEW YORX Txr.s. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/honored-for-services-to-the-blind.html | HONORED FOR SERVICES TO THE BLIND | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/frederick-m-s-bidstrup.html | FREDERICK M. S. BIDSTRUP | True | Special o Tim NLv YORK TIMS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/sports-of-the-times-man-with-many-problems.html | Sports of the Times; Man with Many Problems | True | By Arthur Daley | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/decontrolled-total-put-at-250000-units.html | DECONTROLLED TOTAL PUT AT 250,000 UNITS | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/moscow-plans-kalinin-museum.html | Moscow Plans Kalinin Museum | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/hirschsamuels.html | Hirsch--Samuels | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/roger-alden-derby-i-formerly-in-bankingi.html | ROGER ALDEN DERBY I FORMERLY IN BANKINGI | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/howitzer-on-chute-misses-officers-military-air-transport-show-gives.html | HOWITZER ON CHUTE MISSES OFFICERS; Military Air Transport Show Gives Witnesses a Thrill -- Airlift Work Explained | True | By John Stuartspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/peru-gets-new-cabinet-military-junta-resigns-one-civilian-gets.html | PERU GETS NEW CABINET; Military Junta Resigns -- One Civilian Gets Portfolio | One | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/ford-uaw-meet-fail-to-agree-on-arbiter.html | FORD, UAW, MEET, FAIL TO AGREE ON ARBITER | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/britain-names-general-to-new-post-in-germany.html | Britain Names General To New Post in Germany | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dr-jones-assails-curbs-on-thought-at-sarah-lawrence-exercises.html | DR. JONES ASSAILS CURBS ON THOUGHT; At Sirah Lawrence Exercises Harvard Teacher Says Laws Are Arousing Fright | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/harris-of-red-sox-beats-indians-31-boston-hands-feller-fourth.html | HARRIS OF RED SOX BEATS INDIANS, 3-1; Boston Hands Feller Fourth Defeat of Season -- Scores Two Runs in Second | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/blair-elects-chairman-and-executive-officer.html | Blair Elects Chairman And Executive Officer | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/nathaniel-i-bass.html | NATHANIEL I. BASS | True | Special to THE NEV oIw TL','-S. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/army-parade-marks-italys-anniversary.html | ARMY PARADE MARKS ITALY'S ANNIVERSARY | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/pageant-in-ukrainian.html | Pageant in Ukrainian | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/track-stars-leave-for-europe-today-dillard-and-eight-others-to.html | TRACK STARS LEAVE FOR EUROPE TODAY; Dillard and Eight Others to Compete in London, Dublin, Belfast and Glasgow | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/laborites-to-draft-election-platform.html | LABORITES TO DRAFT ELECTION PLATFORM | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/janet-burtis-a-bride.html | Janet Burtis a Bride | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/end-to-rift-sought-on-new-labor-bill-democrats-on-house-group-meet.html | END TO RIFT SOUGHT ON NEW LABOR BILL; Democrats on House Group Meet as Senate Plans to Debate Measure Soon | True | By Louis Starkspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/athens-leaders-interested.html | Athens Leaders Interested | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/change-indicated-in-economic-policy-murrays-antislump-plan-may.html | CHANGE INDICATED IN ECONOMIC POLICY; Murray's Anti-Slump Plan May Bring About a Shift From Truman's Program | True | By Anthony Levierospecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dental-academy-to-meet.html | Dental Academy to Meet | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/blockade-in-detroit.html | Blockade in Detroit | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/library-group-set-up-nine-appointed-to-subcommittee-to-study-to.html | LIBRARY GROUP SET UP; Nine Appointed to Subcommittee to Study to State Aid | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/first-rice-exchange-opens.html | First Rice Exchange Opens | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bonds-and-shares-on-london-market-weakness-is-accentuated-by-break.html | BONDS AND SHARES ON LONDON MARKET; Weakness Is Accentuated by Break in Commodity, Stock Prices in United States | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/lady-fitzgerald.html | LADY FITZGERALD | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/flood-to-box-kronowitz-meet-tonight-in-8round-bout-at-queensboro.html | FLOOD TO BOX KRONOWITZ; Meet Tonight in 8-Round Bout at Queensboro Arena | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/protest-sent-to-peron-argentine-cattle-raisers-are-irked-by-british.html | PROTEST SENT TO PERON; Argentine Cattle Raisers Are Irked by British Accord | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/ernest-edmondson.html | ERNEST EDMONDSON | True | Spectsl to 'z Nzw YORX Tr-zS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-w-h-scoville.html | MRS. W. H, SCOVILLE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/enforcing-rules-in-tunnel.html | Enforcing Rules in Tunnel | True | AMY ALLEN | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/rubber-prices-off-most-in-18-months-4358point-losses-on-exchange.html | RUBBER PRICES OFF MOST IN 18 MONTHS; 43-58-Point Losses on Exchange Here -- Hides Firm, Coffee Lower | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-roosevelt-honored-gets-golden-book-of-world-tributes-at.html | MRS. ROOSEVELT HONORED; Gets 'Golden Book of World Tributes' at Reception | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/painting-brings-750-thaulow-work-sold-at-auction-at-which-17295-is.html | PAINTING BRINGS $750; Thaulow Work Sold at Auction at Which $17,295 Is Realized | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/senators-down-browns-yost-and-dente-hit-homers-to-set-pace-for-65.html | SENATORS DOWN BROWNS; Yost and Dente Hit Homers to Set Pace for 6-5 Triumph | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/aid-for-mental-patients-group-here-plans-to-expand-the-activities.html | AID FOR MENTAL PATIENTS; Group Here Plans to Expand the Activities of Civic Center | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/white-swans-for-monmouth.html | White Swans for Monmouth | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jersey-standard-cites-income-cut-net-for-first-half-of-year-will-be.html | JERSEY STANDARD CITES INCOME CUT; Net for First Half of Year Will Be 30% Under 1948, Abrams Says at Annual Meeting NEED FOR FINANCING SEEN Long-Term Borrowing Favored by Directors -- Stockholders Ask Increase in Dividends JERSEY STANDARD CITES INCOME CUT | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/berlins-rail-men-act-to-end-strike-will-vote-today-on-accepting.html | BERLIN'S RAIL MEN ACT TO END STRIKE; Will Vote Today on Accepting Soviet Zone Offer of Partial Pay in Western Marks SOME FREIGHT UNLOADED Union Said to Be Willing Now to Run Trains From West, but Russian Ban Is Seen | True | By Drew Middletonspecial To The New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/becomes-sales-director-of-beech-aircraft-corp.html | Becomes Sales Director Of Beech Aircraft Corp. | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/sperry-to-offer-20000000-issue-3-18-debentures-to-be-put-on-sale-to.html | SPERRY TO OFFER $20,000,000 ISSUE; 3 1/8% Debentures to Be Put on Sale to Public Today -- Rail Certificates Are Placed SPERRY TO OFFER $20,000,000 ISSUE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/deporting-asked-for-wife-of-eisler-immigration-aide-urges-her.html | DEPORTING ASKED FOR WIFE OF EISLER; Immigration Aide Urges Her Return to Poland as She Seeks to Go Voluntarily | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/uplift-of-mankind-by-science-sought-sarnoff-calls-for-coordination.html | UPLIFT OF MANKIND BY SCIENCE SOUGHT; Sarnoff Calls for Coordination of New Forces in Physical and Social Divisions | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/stage-pot-boiling-on-rustic-circuat-from-skowhegan-to-poconos.html | STAGE POT BOILING ON RUSTIC CIRCUIT; From Skowhegan to Poconos Managers, Directors Prepare Fare for Summer Patrons | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bushwicks-defeated-7-to-4.html | Bushwicks Defeated, 7 to 4 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/barkley-elath-honored-vice-president-israeli-envoy-get-dropsie.html | BARKLEY, ELATH HONORED; Vice President, Israeli Envoy Get Dropsie College Degrees | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/pact-reservation-asked-by-watkins-senator-proposes-u-s-deny-even.html | PACT RESERVATION ASKED BY WATKINS; Senator Proposes U. S. Deny Even Implied Obligation to Rescue Invaded Land | True | By William S. Whitespecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/japans-pearl-king-unseated.html | Japan's Pearl King Unseated | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/u-s-britain-press-balkan-pact-steps-act-to-enforce-human-rights.html | U. S., BRITAIN PRESS BALKAN PACT STEPS; Act to Enforce Human Rights Guarantees Upon Bulgaria, Hungary and Rumania U. S., BRITAIN PRESS BALKAN PACT STEPS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/shreveport-gets-first-baseman.html | Shreveport Gets First Baseman | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/beatrice-foods-steady-higher-volume-at-lower-unit-price-maintains.html | BEATRICE FOODS STEADY; Higher Volume at Lower Unit Price Maintains Yield | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/eagles-to-ban-telecasts-of-games-at-shibe-park-to-lift-attendance.html | Eagles to Ban Telecasts of Games At Shibe Park to Lift Attendance; Football Club Asserts Medium Has Slashed Season Subscriptions -- 'Cutting Own Throats,' Video Official Retorts | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/i-t-t-and-hungary-reach-an-agreement.html | I. T. & T. AND HUNGARY REACH AN AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/political-strikes-plague-australia-ship-turnround-increased.html | POLITICAL STRIKES PLAGUE AUSTRALIA; Ship Turn-Round Increased Threefold -- Bad Equipment Factor in Dock Delays | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/britain-to-oppose-split-jerusalem-policy-favors-international.html | BRITAIN TO OPPOSE SPLIT JERUSALEM; Policy Favors International Control -- 'Myth' Charge on Holy Places Arouses Peers | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-thomas-young.html | MRS. THOMAS YOUNG | True | SpeciaJ to NEW YoI: TI.M-S. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/russia-retorts-to-yugoslavia.html | Russia Retorts to Yugoslavia | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/follansbee-steel-lowers-dividend-quarterly-payment-for-june-30.html | FOLLANSBEE STEEL LOWERS DIVIDEND; Quarterly Payment for June 30 Reduced to 25 Cents a Share From 75 Cents Previously | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/u-s-seizes-great-lakes-ship.html | U. S. Seizes Great Lakes Ship | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/personal-notes.html | Personal Notes | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jobless-increase-by-17892-in-week-486759-seek-state-benefits-record.html | JOBLESS INCREASE BY 17,892 IN WEEK; 486,759 Seek State Benefits, Record for Year and 76% Rise Over Last October | True | By A. H. Raskin | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gannett-long-ill-back-at-desk.html | Gannett, Long Ill, Back at Desk | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jersey-city-block-sold-66family-apartment-bought-from-the.html | JERSEY CITY BLOCK SOLD; 66-Family Apartment Bought From the Prudential | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/meyer-weisgal-honored-300-at-dinner-for-chairman-of-weizmann.html | MEYER WEISGAL HONORED; 300 at Dinner for Chairman of Weizmann Institute | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/house-gop-gets-publicity-man.html | House GOP Gets Publicity Man | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/wins-5000-art-award-frank-h-hill-princeton-student-named-for-paris.html | WINS $5,000 ART AWARD; Frank H. Hill, Princeton Student, Named for Paris Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/new-group-formed-to-assist-refugees-unit-led-by-grew-plans-to-help.html | NEW GROUP FORMED TO ASSIST REFUGEES; Unit Led by Grew Plans to Help Prepare Leaders for Time When Iron Curtain Lifts PUBLIC FUND DRIVE IS SET Committee Will Be Independent of the Government, but Will Supplement Its Work | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/store-sales-here-down-11-in-may-declines-for-month-put-as-high-as-1.html | STORE SALES HERE DOWN 11% IN MAY; Declines for Month Put as High as 15.6%-- 1 of 11 Reporting Stores Shows 5.6% Gain | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/p-lorillard-co-chooses-a-director-of-research.html | P. Lorillard Co. Chooses A Director of Research | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/french-take-part-in-talk-on-greece-informal-discussions-in-paris.html | FRENCH TAKE PART IN TALK ON GREECE; Informal Discussions in Paris Extended -- Bevin Clings to Idea of 4-Power Parley | True | By Sydney Grusonspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/132-in-marymount-class-cardinal-presides-at-exercises-at-college-in.html | 132 IN MARYMOUNT CLASS; Cardinal Presides at Exercises at College in Tarrytown | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/baldwin-is-confirmed-connecticut-senate-approves-his-appointment-as.html | BALDWIN IS CONFIRMED; Connecticut Senate Approves His Appointment as Judge | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/insuring-exchange-divides-exporters-one-foreign-credit-bureau-poll.html | INSURING EXCHANGE DIVIDES EXPORTERS; One Foreign Credit Bureau Poll for Congress Study of Plan, With Second Against ECA TO ACT ON PROTEST Expected to Amend Rules Next Week to Keep Commissions of Agents Confidential | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/british-again-sink-u-s-bridge-team-lyndhurst-club-four-rolls-up.html | BRITISH AGAIN SINK U. S. BRIDGE TEAM; Lyndhurst Club Four Rolls Up Victory by 1,470 Points After Eighty Boards of Play | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/big-league-hockey-lifts-player-limit-each-club-may-dress-goalie-and.html | BIG LEAGUE HOCKEY LIFTS PLAYER LIMIT; Each Club May Dress Goalie and 17 Men Instead of 16 -- Campbell Renamed | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/utility-registers-25000000-issue-michigan-consolidated-gas-plans-to.html | UTILITY REGISTERS $25,000,000 ISSUE; Michigan Consolidated Gas Plans to Pay Off Notes, Redeem Preferred Stock | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/senussi-emir-is-recognized-as-chief-of-the-state-london-still-has.html | Senussi Emir Is Recognized as Chief of the State -- London Still Has Role; CYRENAICA MADE SELF-GOVERNING | True | By Clifton Danielspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/in-the-nation-texas-it-now-appears-is-a-poor-state.html | In The Nation; Texas, It Now Appears, Is a "Poor" State | True | By Arthur Krock | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/polish-labor-told-pace-is-too-slow-vice-premier-at-trade-union.html | POLISH LABOR TOLD PACE IS TOO SLOW; Vice Premier, at Trade Union Parley, Says Output Fails to Meet Nation's Needs | True | By Edward A. Morrowspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/advertising-news.html | Advertising News | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/edmondsonbrakeley.html | EdmondsonBrakeley | True | Special to THs Nzw Yo Tns. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mgrath-de-voe-advance-reach-semifinals-in-hispano-club-tennis.html | M'GRATH, DE VOE ADVANCE; Reach Semi-Finals in Hispano Club Tennis Tournament | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/gates-admits-reds-counted-on-force-daily-worker-editor-testifies.html | GATES ADMITS REDS COUNTED ON FORCE; Daily Worker Editor Testifies Communist Regime Here Would Expect Violence PEACEFUL AIMS STRESSED Party Membership in City Put at 20,000 to 25,000 -- Rule by Dictatorship Denied | True | By Russell Porter | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/new-seaway-bill-offered-by-lucas-but-outlook-for-action-at-this.html | NEW SEAWAY BILL OFFERED BY LUCAS; But Outlook for Action at This Session on Long-Disputed Plan Is Held Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/otis-co-win-point-against-sec-suit-district-of-columbia-court-of.html | OTIS & CO. WIN POINT AGAINST SEC SUIT; District of Columbia Court of Appeals Holds Board Cannot Base Ruling on Eaton Action OTIS & CO. WIN POINT AGAINST SEC SUIT | True | By H. Walton Clokespecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jeanne-caffe____y-engaged1-junior-at-moravian-college-is-fiancee.html | JEANNE CAFFE_____Y ENGAGED1; Junior at Moravian College is[ Fiancee of C. W. Dumont 3d / | True | Special to TH NICW Yo Ts. / | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/fliers-reach-florida-in-womens-air-race.html | FLIERS REACH FLORIDA IN WOMEN'S AIR RACE | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/work-stoppage-halts-unloading.html | Work Stoppage Halts Unloading | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/anthony-d-nazzaro.html | ANTHONY D. NAZZARO | True | Special to THE NW YORE TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/churchills-hopes-rise.html | Churchill's Hopes Rise | True | By Benjamin Wellesspecial To the New York Times. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/americanborn-japanese-to-be-ordained-as-priest.html | American-Born Japanese To Be Ordained as Priest | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bank-increases-stock.html | Bank Increases Stock | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/propeller-club-to-meet-l-s-sparrell-nominated-to-head-group-in.html | PROPELLER CLUB TO MEET; L. S. Sparrell Nominated to Head Group in Election Tonight | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/jerseys-stop-chiefs-43-score-winning-run-on-double-steal-in-ninth.html | JERSEYS STOP CHIEFS, 4-3; Score Winning Run on Double Steal in Ninth Inning | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/offer-for-steel-plant-weighed.html | Offer for Steel Plant Weighed | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/barnard-seniors-receive-warning-dean-mcintosh-tells-group-not-to-be.html | BARNARD SENIORS RECEIVE WARNING; Dean McIntosh Tells Group Not to Be Disillusioned by Human Failings | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-sanford-p-bouton.html | MRS. SANFORD P. BOUTON | True | Special to Tm llv oE: TIMZS. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/west-german-poll-on-aug-14-planned-western-powers-agree-on-text-of.html | WEST GERMAN POLL ON AUG. 14 PLANNED; Western Powers Agree on Text of Electoral Law-- Sharp Campaign Predicted | True | By Jack Raymondspecial To the New York Times. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/to-quit-westchester-post.html | To Quit Westchester Post | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/photographic-show-opens-at-terminal.html | PHOTOGRAPHIC SHOW OPENS AT TERMINAL | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/icc-reduces-claims-in-rail-proceedings.html | ICC REDUCES CLAIMS IN RAIL PROCEEDINGS | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/prague-names-paper-sole-church-gazette.html | PRAGUE NAMES PAPER SOLE CHURCH GAZETTE | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/middleroad-union-endorsed-by-murray.html | MIDDLE-ROAD UNION ENDORSED BY MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/heads-advertising-unit-of-european-travel-men.html | Heads Advertising Unit Of European Travel Men | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/dress-industry-pays-on-retirement-fund.html | DRESS INDUSTRY PAYS ON RETIREMENT FUND | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/laymen-and-psychiatry-more-publicity-rather-than-less-considered-of.html | Laymen and Psychiatry; More Publicity, Rather Than Less, Considered of Value | True | JUNE R. BINGHAM | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/british-unionist-urges-delay-in-boycott-as-afl-here-pushes-canadian.html | British Unionist Urges Delay in Boycott As AFL Here Pushes Canadian Ship Plea | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/james-h-donahey-cartoonist-was-74-cleveland-plain-dealer-artist-49.html | JAMES H. DONAHEY, CARTOONIST, WAS 74; Cleveland Plain Dealer Artist 49 Years Dies--Brother of Former Ohio Governor | True | Special to N-v 'ou 23dcs. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/denies-being-in-u-s-red-party.html | Denies Being in U. S. Red Party | True | | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/british-impresario-to-head-the-met-rudolf-bing-of-the-edinburgh.html | BRITISH IMPRESARIO TO HEAD THE 'MET'; Rudolf Bing of the Edinburgh Festival Named to Succeed Johnson on June 1, 1950 NEW MANAGER OF OPERA BRITISH MANAGER TO HEAD THE 'MET' | True | By Howard Taubman | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/deweys-arrive-at-lucerne.html | Deweys Arrive at Lucerne | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/arthritis-remedy-may-aid-epileptics-doctors-hope-compound-e-now.html | ARTHRITIS REMEDY MAY AID EPILEPTICS; Doctors Hope Compound E, Now Called Cortisone, Will Ease Various Mental Ills ARTHRITIS REMEDY MAY AID EPILEPTICS | True | By William L. Laurence | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/tax-collector-sails-on-ocean-trip-at-81.html | TAX COLLECTOR SAILS ON OCEAN TRIP AT 81 | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/pioneer-in-radio-work-made-institute-chairman.html | Pioneer in Radio Work Made Institute Chairman | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/2-indicted-in-tax-case-brothers-accused-of-evading-72000-over-3.html | 2 INDICTED IN TAX CASE; Brothers Accused of Evading $72,000 Over 3 Years | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/101st-mechanized-to-train.html | 101st Mechanized to Train | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/italychile-tennis-at-turin.html | Italy-Chile Tennis at Turin | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/houses-dominate-trading-in-bronx-small-apartment-buildings-and.html | HOUSES DOMINATE TRADING IN BRONX; Small Apartment Buildings and Dwelling Figure in Latest Deals in the Borough | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/idr-eli-herr-long-medical-educator-professor-at-u-of-buffalo-65.html | IDR. ELI HERR LONG, MEDICAL EDUCATOR; Professor at U. of Buffalo 65 Years, Active in 3 Branches of Institution, Dies at 88 | True | Special to T Nv Yoc TnEs. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/delaware-purse-to-desert-ruler-mrs-zells-racer-triumphs-over.html | DELAWARE PURSE TO DESERT RULER; Mrs. Zell's Racer Triumphs Over Warship -- Ted M. Wins Other Section of Handicap | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/miss-c-b-streeter-en6a6ed-to-marry-betrothal-of-senior-at-smith-to.html | MISS C. B. STREETER EN6A6ED TO MARRY; Betrothal of Senior at Smith to John.Thayer Goodhue Announced by Parents | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/malmedy-case-tied-to-a-german-jingle.html | MALMEDY CASE TIED TO A GERMAN JINGLE | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/british-study-hong-kong-alexander-reported-planning-to-inspect-area.html | BRITISH STUDY HONG KONG; Alexander Reported Planning to Inspect Area Defenses | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/wienerwitt.html | WienerWitt | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/bowron-reelected-los-angeles-mayor.html | BOWRON RE-ELECTED LOS ANGELES MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/basingpoint-plan-adopted-by-senate-omahoney-substitute-measure-for.html | BASING-POINT PLAN ADOPTED BY SENATE; O'Mahoney Substitute Measure for Myers' Bill Is Rammed Through by Voice Vote FREIGHT MAY BE ABSORBED Delivered Prices Also May Be Quoted Provided Producers Are 'Acting Independently' BASING-POINT PLAN ADOPTED BY SENATE | True | Special to THE NEW YORK TIMES. | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/600-attend-rites-for-dr-trexler-associates-in-lutheran-clergy-paong.html | 600 ATTEND RITES FOR DR. TREXLER; Associates in Lutheran Clergy Paong Those at Service for Ex-Leader of Synod | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/mrs-trott-is-married-former-nancy-morrill-becomes-bride-of-reginald.html | MRS, TROTT IS MARRIED; Former Nancy Morrill Becomes Bride of Reginald C. Cooper | True | | | C1B 193892 | |
| 1949-06-02 | 1949-06-02 | https://www.nytimes.com/1949/06/02/archives/erie-suit-ruling-affirmed.html | Erie Suit Ruling Affirmed | True | | | C1B 193892 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/win-scholarships-bronx-boy-uptown-girl-first-in-police-holy-name.html | WIN SCHOLARSHIPS; Bronx Boy, Uptown Girl First in Police Holy Name Test | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/gasoline-sale-bill-is-voted-in-france-assembly-overrides-advisory.html | GASOLINE SALE BILL IS VOTED IN FRANCE; Assembly Overrides Advisory House and Sets Up a Dual Price System for Fuel | True | By Lansing Warrenspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/fallen-plane-sighted-in-arctic.html | Fallen Plane Sighted in Arctic | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/sinclair-oil-designates-executive-vice-president.html | Sinclair Oil Designates Executive Vice President | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/to-head-new-laboratory-of-american-optical-co.html | To Head New Laboratory Of American Optical Co. | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/lewis-to-negotiate-with-southerners-but-he-makes-reservations-to.html | LEWIS TO NEGOTIATE WITH SOUTHERNERS; But He Makes Reservations to Exercise 'Legal Rights' That Could End Meeting | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/north-american-rayon-earns-720522-for-12-weeks-compared-to-741341.html | North American Rayon Earns $720,522 For 12 Weeks, Compared to $741,341 in '48 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/two-corrections-aides-honored.html | Two Corrections Aides Honored | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/sentences-upheld-on-lease-gouging-court-of-appeals-unanimously.html | SENTENCES UPHELD ON LEASE GOUGING; Court of Appeals Unanimously Affirms the Terms and Fines Imposed Here on Seven | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chiefs-halt-jerseys-74-fourrun-assault-in-seventh-routs-bowman-and.html | CHIEFS HALT JERSEYS, 7-4; Four-Run Assault in Seventh Routs Bowman and Uber | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-waterrepellent-bag-out.html | New Water-Repellent Bag Out | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/paper-comments-on-formosa.html | Paper Comments on Formosa | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/six-u-s-crews-in-henley-princetons-lightweights-will-defend-title.html | SIX U. S. CREWS IN HENLEY; Princeton's Lightweights Will Defend Title on Thames | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/lightner-heads-singer.html | Lightner Heads Singer | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/michael-f-long.html | MICHAEL F. LONG | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/anthony-l-villas-honored.html | Anthony L. Villas Honored | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/rdrs-william-a-ballancei.html | rdRS. WILLIAM A. BALLANCEI | True | t>eclal to Tw Yo 'I"[r.s. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/india-to-control-imports-dwindling-foreign-exchange-resources-are.html | INDIA TO CONTROL IMPORTS; Dwindling Foreign Exchange Resources Are Cited | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/311000000-outlay-to-test-guided-missiles-supersonic-planes-voted-by.html | $311,000,000 Outlay to Test Guided Missiles, Supersonic Planes Voted by Senate Group | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/liquadation-plan-filed-by-a-utility-properties-of-one-subsidiary-of.html | LIQUADATION PLAN FILED BY A UTILITY; Properties of One Subsidiary of Continental Gas Would Be Sold Under Proposal | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/u-s-track-stars-leave-six-olympians-among-group-of-nine-to-tour.html | U. S. TRACK STARS LEAVE; Six Olympians Among Group of Nine to Tour Britain | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/lemon-of-indians-tops-red-sox-83-holds-boston-to-five-hits-boudreau.html | LEMON OF INDIANS TOPS RED SOX, 8-3; Holds Boston to Five Hits -Boudreau Back in Line-Up, Belts Single, Double | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/young-gop-names-keynoter.html | Young GOP Names Keynoter | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/popularprice-shoe-show-date-set.html | Popular-Price Shoe Show Date Set | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/cant-identify-suspects-paralyzed-exgi-and-fiancee-testify-in-attack.html | CAN'T IDENTIFY SUSPECTS; Paralyzed Ex-GI and Fiancee Testify in Attack Case | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/5000-gift-to-conservatory.html | $5,000 Gift to Conservatory | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/carlos-dubin.html | CARLOS DUBIN! | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/veterans-deadline-near-urged-to-apply-before-june-30-for-guard.html | VETERANS DEADLINE NEAR; Urged to Apply Before June 30 for Guard Retirement Pay | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/heart-groups-confer-los-angeles-woman-is-elected-head-of-national.html | HEART GROUPS CONFER; Los Angeles Woman Is Elected Head of National Unit | True | Special to The New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/in-the-nation-republican-recessions-from-the-tafthartley-act.html | In The Nation; Republican Recessions From the Taft-Hartley Act | True | By Arthur Krock | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chrysler-horses-sold-for-221000-imperium-brings-a-top-bid-of-19500.html | CHRYSLER HORSES SOLD FOR $221,000; Imperium Brings a Top Bid of $19,500 Among 24 Racers in Belmont Auction | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/yugoslavs-report-neighbors-slump-newspaper-tells-of-serious.html | YUGOSLAVS REPORT NEIGHBORS' SLUMP; Newspaper Tells of Serious Economic Difficulties in Bulgaria and Albania | True | By M. S. Handlerspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/perus-president-invites-u-s-funds-odria-foresees-removal-soon-of.html | PERU'S PRESIDENT INVITES U. S. FUNDS; Odria Foresees Removal Soon of All Curbs on Capital -- Calls Water First Need | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/james-an-allstar-aide.html | James an All-Star Aide | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/real-estates-tax-burden.html | REAL ESTATE'S TAX BURDEN | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/u-s-explains-curb-on-czech-exports-aide-at-tariff-parley-says.html | U. S. EXPLAINS CURB ON CZECH EXPORTS; Aide at Tariff Parley Says Washington Feared Goods Were for Military Use | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-hearing-is-set-for-jersey-central.html | NEW HEARING IS SET FOR JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/kramer-riggs-in-final-beat-segura-budge-in-singles-of-world-pro.html | KRAMER, RIGGS IN FINAL; Beat Segura, Budge in Singles of World Pro Tennis | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/care-for-norway-urged-group-is-formed-here-to-send-packages-to-that.html | CARE FOR NORWAY URGED; Group Is Formed Here to Send Packages to That Country | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/2-held-in-murder-of-east-side-thug-suspects-accused-of-killing-the.html | 2 HELD IN MURDER OF EAST SIDE THUG; Suspects Accused of Killing the Winner of $17,000 in 'Floating Crap Game' | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/house-passes-bill-easing-bars-on-dps-quota-would-rise-to-339000.html | HOUSE PASSES BILL EASING BARS ON DP'S; Quota Would Rise to 339,000, With Cut-Off Date Jan. 1, 1949 -- Non-Red Oath Provided HOUSE VOTES BILL TO EASE DP CURBS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/fog-delays-shipping-and-plane-traffic.html | FOG DELAYS SHIPPING AND PLANE TRAFFIC | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/congress-votes-bill-to-give-power-to-ccc-to-provide-storage.html | Congress Votes Bill to Give Power to CCC To Provide Storage Facilities for Loan Crops | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/magistrate-salas-fifth-auto-is-stolen-nonchalant-as-he-notifies-the.html | Magistrate Sala's Fifth Auto Is Stolen; Nonchalant as He Notifies the Police | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/recital-at-mrs-vanderbilts.html | Recital at Mrs. Vanderbilt's | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jersey-girl-scouts-going-to-quebec-four-teenagers-to-start-drills.html | JERSEY GIRL SCOUTS GOING TO QUEBEC; Four Teen-Agers to Start Drills for Strenuous Life in Laurentian Camp | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miss-schneiderman-hailed-on-retirement.html | MISS SCHNEIDERMAN HAILED ON RETIREMENT | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/red-sox-pitchers-father-dies.html | Red Sox Pitcher's Father Dies | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/nationalists-said-to-leave-tsingtao-last-us-navy-units-reported.html | NATIONALISTS SAID TO LEAVE TSINGTAO; Last U.S. Navy Units Reported Clear of North China Port -- Reds Face Fuel Problem | True | By Walter Sullivanspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/musicians-protest-to-mayor-bans-free-concerts-by-police-in-queens.html | Musicians' Protest to Mayor Bans Free Concerts by Police in Queens | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/satisfaction-in-bengazi.html | Satisfaction in Bengazi | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bank-of-manhattan-puts-price-of-2150-on-stock.html | Bank of Manhattan Puts Price of $21.50 on Stock | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/greeks-on-u-s-ship-strike.html | Greeks on U. S. Ship Strike | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/milgrim-captain-at-colgate.html | Milgrim Captain at Colgate | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chambers-swears-hiss-while-a-red-got-secret-papers-testifies.html | CHAMBERS SWEARS HISS, WHILE A RED, GOT SECRET PAPERS; Testifies Photographic Copies of Documents Were Turned Over to Soviet Agent WITNESS ADMITS PERJURY Took Oath for U. S. Job Falsely -- Says Defendant Rejected Pleas to Quit the Party HISS TRIAL WITNESS CHAMBERS SWEARS HISSES WERE REDS | True | By William R. Conklin | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/musidora-41-wins-171st-epsom-oaks-favorite-beats-coronation-v-by.html | MUSIDORA, 4-1, WINS 171ST EPSOM OAKS; Favorite Beats Coronation V by Neck to Earn $41,080 -Vice Versa II Is Third | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/purchases-14acre-site.html | Purchases 14-Acre Site | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/truman-condemns-auto-slaughter-assails-scandalous-system-in-some.html | TRUMAN CONDEMNS AUTO 'SLAUGHTER'; Assails 'Scandalous' System in Some States, Says Insane Can Get Licenses | True | By Bert Piercespecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/eisler-is-in-berlin-wife-here-gets-writ.html | EISLER IS IN BERLIN; WIFE HERE GETS WRIT | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tie-of-medicine-and-research.html | Tie of Medicine and Research | True | EDWIN J. GRACE | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-frank-k-robeson.html | MRS. FRANK K. ROBESON | True | Special to Ti Nwo T4ES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/north-group-asks-a-baptist-merger-convention-votes-invitation.html | NORTH GROUP ASKS A BAPTIST MERGER; Convention Votes Invitation -- Denomination Would Be the Biggest Protestant Church | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/yankees-crush-white-sox-with-fifteen-hits-against-four-pitchers.html | Yankees Crush White Sox With Fifteen Hits Against Four Pitchers; PAGE ANNEXES NO. 4 IN RELIEF ROLE, 12-7 Yanks' Southpaw Retires Last Ten White Sox Batters After Lopat and Sanford Fail HENRICH HITS 11TH HOMER Smash Scores 3 in First and He Triples Later-- Mapes Connects for Circuit | True | By James P. Dawsonspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/fernando-de-los-rios-tribute-paid-to-him-as-one-of-the-few-great.html | Fernando de los Rios; Tribute Paid to Him as One of the Few Great Men of Our Time | True | ALVIN JOHNSON | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ball-to-aid-philharmonic.html | Ball to Aid Philharmonic | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/johnc-oberholtzer.html | JOHN'C. OBERHOLTZER | True | Special to TE VoRtt TtMFS. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bus-strike-to-be-mediated.html | Bus Strike to Be Mediated | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/scouts-camporees-set.html | Scouts' 'Camporees' Set | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/syria-scores-victory-lebanon-gives-in-on-right-to-try-captain-and.html | SYRIA SCORES VICTORY; Lebanon Gives In on Right to Try Captain and Three Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/woodcock-stops-mills-in-the-14th-floors-lightheavy-champion-4-times.html | WOODCOCK STOPS MILLS IN THE 14TH; Floors Light-Heavy Champion 4 Times Before Knockout -- Saddler Triumphs | True | By Joseph Collinsspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jules-schwob.html | JULES SCHWOB | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/spencer-tracy-star-of-edward-my-son-based-on-the-play-at-radio-city.html | Spencer Tracy Star of 'Edward, My Son,' Based on the Play, at Radio City Music Hall | True | By Bosley Crowther | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/william-e-effinger.html | WILLIAM E. EFFINGER | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/text-of-u-s-proposal.html | TEXT OF U. S. PROPOSAL | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/army-job-open-to-calder-truman-reports-no-change-in-proffered.html | ARMY JOB OPEN TO CALDER; Truman Reports No Change in Proffered Secretaryship | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/senators-put-off-report-on-treaty-george-objects-to-draft-that-goes.html | SENATORS PUT OFF REPORT ON TREATY; George Objects to Draft That Goes With Pact -- Approval Now Likely Tuesday | True | By William S. Whitespecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/gift-to-7th-regiment-portrait-of-col-harry-disston-presented-at.html | GIFT TO 7TH REGIMENT; Portrait of Col. Harry Disston Presented at Armory Here | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/democratic-senators-to-map-fivepoint-labor-plan-today-caucus-will.html | Democratic Senators to Map Five-Point Labor Plan Today; Caucus Will Weigh Program Aimed to Win Liberal Republicans and Southerners -- Plant Seizures Are Involved LABOR PROGRAM UP TO SENATE CAUCUS | True | By Louis Starkspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/problem-of-japan-termed-deflation-finance-minister-says-means-are.html | PROBLEM OF JAPAN TERMED DEFLATION; Finance Minister Says Means Are Studied to Cope With Nation's Money Shortage | True | By Burton Cranespecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/nebraska-u-acts-to-bar-subversion-regents-disturbed-by-nations.html | NEBRASKA U. ACTS TO BAR SUBVERSION; Regents, Disturbed by Nation's 'Confusion,' Write Opposition Into Governing Policy | True | By William M. Blairspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/test-of-capitalism-foreseen-in-italy-next-fiscal-year-held-likely.html | TEST OF CAPITALISM FORESEEN IN ITALY; Next Fiscal Year Held Likely to Show Whether Nation Can Adopt Free Enterprise | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/eight-leap-from-bomber-men-are-sighted-in-northwest-peaks-craft.html | EIGHT LEAP FROM BOMBER; Men Are Sighted in Northwest Peaks -- Craft Lands Safely | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dutch-bacon-britain-fouryear-contract-provides-for-minimum-of.html | DUTCH BACON BRITAIN; Four-Year Contract Provides for Minimum of 115,000 Tone | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bird-deaths-laid-to-dot-reports-follow-heavy-sprays-to-protect-elm.html | BIRD DEATHS LAID TO DOT; Reports Follow Heavy Sprays to Protect Elm Trees | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/de-voe-trips-masterson-takes-hispano-club-semifinal-match-by-911-64.html | DE VOE TRIPS MASTERSON; Takes Hispano Club Semi-Final Match by 9-11, 6-4, 9-7 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/wolfbralower.html | WolfBralower | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/braves-and-spahn-halt-pirates-41-southpaw-gains-sixth-victory-with.html | BRAVES AND SPAHN HALT PIRATES, 4-1; Southpaw Gains Sixth Victory With 5-Hit Effort -- 2-Run Drive in 4th Decides | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/single-liquor-head-sought-by-bowles.html | SINGLE LIQUOR HEAD SOUGHT BY BOWLES | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/fined-in-pricefixing-case-11500-levied-against-st-regis-paper-and.html | FINED IN PRICE-FIXING CASE; $11,500 Levied Against St. Regis Paper and Two Executives | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/second-sears-store-for-brazil.html | Second Sears Store for Brazil | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/awards-to-utilities.html | Awards to Utilities | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/founders-grandson-made-standard-fruit-president.html | Founder's Grandson Made Standard Fruit President | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/valhalla-to-go-forth-in-battle-of-zoning-law.html | Valhalla to Go Forth In Battle of Zoning Law | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/columbia-pictures-increases-profit-304000-cleared-in-thirteen-weeks.html | COLUMBIA PICTURES INCREASES PROFIT; $304,000 Cleared in Thirteen Weeks to March 26, Against $171,000 in Preceding Period | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/yen-hsishan-picked-for-premier.html | Yen Hsi-shan Picked for Premier | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/carpets-to-hold-firm-at-openings-any-reductions-to-be-nominal-mill.html | CARPETS TO HOLD FIRM AT OPENINGS; Any Reductions to Be Nominal, Mill Spokesman Says, Ruling Out Talk of Lower Prices | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/seaboard-air-line-offers-securities-3435000-certificates-put-on.html | SEABOARD AIR LINE OFFERS SECURITIES; $3,435,000 Certificates Put on Market by Banking Group -- Other New Issues | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bolivian-agreement-at-mines-is-reported.html | BOLIVIAN AGREEMENT AT MINES IS REPORTED | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stuart-s-wilson.html | STUART S. WILSON | True | Special to THE NvW YocW. ];.,ss. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/union-college-honors-c-p-taft.html | Union College Honors C. P. Taft | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/transfer-to-panama-for-air-command-aide.html | Transfer to Panama For Air Command Aide | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/790-at-annapolis-to-graduate-today-6-navy-fighters-shoot-down-foe.html | 790 AT ANNAPOLIS TO GRADUATE TODAY; 6 Navy Fighters 'Shoot' Down 'Foe' in Pre-Commencement Air Show at Academy FAREWELL BALLS ARE HELD The Class Will Hear Secretary Matthews Speak, Receive Oath From Denfeld | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/vishinsky-studies-soviet-move.html | Vishinsky Studies Soviet Move | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/world-wheat-pact-cleared-to-senate-foreign-relations-group-100.html | WORLD WHEAT PACT CLEARED TO SENATE; Foreign Relations Group, 10-0, Backs Allocation Treaty -- Brannan Sees '49 Surplus | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/news-of-food-meat-becomes-a-major-problem-with-prices-mounting.html | News of Food; Meat Becomes a Major Problem, With Prices Mounting Again; Several Vegetables Also Are Higher, but There's a Wide Choice | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bronx-to-honor-bunche-lyons-announces-ceremony-for-palestine.html | BRONX TO HONOR BUNCHE; Lyons Announces Ceremony for Palestine Mediator | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dimitrov-diabetic-sofia-says.html | Dimitrov Diabetic, Sofia Says | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/brooklyn-to-keep-11-trolley-lines-equipment-and-street-surfaces.html | BROOKLYN TO KEEP 11 TROLLEY LINES; Equipment and Street Surfaces Found Too Good to Abandon by City Before 1955 OTHERS TO BE REPLACED Buses and Trackless Coaches Are Planned for Borough in Rehabilitation Program | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/draft-odwyer-aim-is-1500000-names-backers-increase-the-goal-from.html | DRAFT O'DWYER AIM IS 1,500,000 NAMES; Backers Increase the Goal From 1,000,000 in Drive for Signatures | True | By James A. Hagerty | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/grain-prices-weak-in-chicago-trading-long-liquidation-in-wheat-is.html | GRAIN PRICES WEAK IN CHICAGO TRADING; Long Liquidation in Wheat Is Resumed, Heavy in July, With Losses of 7/8 to 1 3/4c | True | Special to THE NEW YORK TIMES | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-willkie-better-she-is-released-from-hospital-in-ohio-after-auto.html | MRS. WILLKIE BETTER; She Is Released From Hospital in Ohio After Auto Mishap | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-president-named-by-n-y-u-alumni-group.html | New President Named By N. Y. U. Alumni Group | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/cotton-is-steady-in-futures-deals-only-marked-liquidation-takes.html | COTTON IS STEADY IN FUTURES DEALS; Only Marked Liquidation Takes Place in Late Sale -- Average Gain Set at 13.5% | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jersey-strawberry-harvest-on.html | Jersey Strawberry Harvest On | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/daily-double-pays-460.html | Daily Double Pays $4.60 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/willard-pope-built-noted-quebec-bridge.html | WILLARD POPE, BUILT NOTED QUEBEC BRIDGE | True | Special to Tm NV YO TnT. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/louis-philippe-piece-sold.html | Louis Philippe Piece Sold | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/harry-kwalick.html | HARRY KWALICK | True | Special to TH NEw YORX TIMS, | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/oil-shares-sold-quickly-secondary-offer-of-395000-oversubscribed-in.html | OIL SHARES SOLD QUICKLY; Secondary Offer of 395,000 Over-Subscribed in Day | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/rice-trading-begins-on-exchange.html | Rice Trading Begins on Exchange | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/soviet-adds-city-ministry.html | Soviet Adds City Ministry | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/20-hurt-in-trieste-riot.html | 20 Hurt in Trieste Riot | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/brewery-talks-resumed-prospects-for-settlement-on-strike-held.html | BREWERY TALKS RESUMED; Prospects for Settlement on Strike Held Brighter | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miceli-outpoints-menna.html | Miceli Outpoints Menna | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ukrainian-swims-the-orinoco.html | Ukrainian Swims the Orinoco | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ground-is-broken-for-science-unit-burke-hails-mayor-as-the-new.html | GROUND IS BROKEN FOR SCIENCE UNIT; Burke Hails Mayor as the New Project Gets Under Way at Queens College | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/credit-men-are-warned-institute-told-normal-business-is-out-due-to.html | CREDIT MEN ARE WARNED; Institute Told Normal Business Is Out Due to War Economy | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/throttles-capital-eaton-says-of-sec-cleveland-financier-demands.html | THROTTLES CAPITAL, EATON SAYS OF SEC; Cleveland Financier Demands Agency's Funds for 1950 Be Cut Drastically SEES 'VAST BUREAUCRACY' Tells Senate Group Aim Seems to Be to Deter U.S. Industry From Public Financing THROTTLES CAPITAL, EATON SAYS OF SEC | True | By H. Walton Cloke special To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/fepc-bill-approved-by-house-labor-body.html | FEPC BILL APPROVED BY HOUSE LABOR BODY | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/coffee-rubber-up-hide-futures-off-cottonseed-oil-prices-lowest-of.html | COFFEE, RUBBER UP, HIDE FUTURES OFF; Cottonseed Oil Prices Lowest of Season on Exchange Here -- Sugar Mixed | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/a-word-of-praise.html | A Word of Praise | True | THOMAS F. TROY | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/edward-e-sturges.html | EDWARD E. STURGES | True | Specja./ to THS NW YO T[MgS. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bank-clearings-decline-10282835000-for-week-is-125-below-year-ago.html | BANK CLEARINGS DECLINE; $10,282,835,000 for Week Is 12.5% Below Year Ago | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/walcott-charles-found-fit.html | Walcott, Charles Found Fit | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/steel-mills-shade-price-by-paying-customers-premium-for-scrap.html | Steel Mills Shade Price by Paying Customers Premium for Scrap; Purchasing Men Report 'Hidden' Concession Runs as High as $6 a Ton -- Taken as Sign Reduction Is Imminent | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miss-todd-gains-net-final.html | Miss Todd Gains Net Final | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/two-embezzlers-sentenced.html | Two Embezzlers Sentenced | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/official-of-public-bank-appointed-vice-president.html | Official of Public Bank Appointed Vice President | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/kronowitz-flood-draw.html | Kronowitz, Flood Draw | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/entry-of-trough-hill-and-american-way-runs-one-three-mrs-clarks.html | Entry of Trough Hill and American Way Runs One, Three; MRS. CLARK'S RACER FIRST BY 6 LENGTHS Trough Hill, $10.70, Defeats Elkridge at Belmont Park in Corinthian Chase AMERICAN WAY RUNS THIRD Diaz and My Emma Take Best Events on Flat for Belair -- Our Patrice Scores | True | By James Roach | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/selfrule-for-cyrenaica.html | SELF-RULE FOR CYRENAICA | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/senate-votes-bill-for-money-inquiry-would-create-national.html | SENATE VOTES BILL FOR MONEY INQUIRY; Would Create National Commission to Study Country's Currency, Credit Problems | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/sonora-to-reorganize-plans-filed-in-u-s-court-for-15-on-unsecured.html | SONORA TO REORGANIZE; Plans Filed in U. S. Court for 15% on Unsecured Claims | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-robert-r-dickey-hostess.html | Mrs. Robert R. Dickey Hostess | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/j-a-brandt-is-named-to-journalism-post.html | J. A. BRANDT IS NAMED TO JOURNALISM POST | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/pittsburgh-business-off-further-drop-traced-to-sharp-slump-in.html | PITTSBURGH BUSINESS OFF; Further Drop Traced to Sharp Slump in Volume of Trade | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/armed-services-pay.html | ARMED SERVICES PAY | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bank-sees-prices-leading-problem-national-citys-monthly-letter.html | BANK SEES PRICES LEADING PROBLEM; National City's Monthly Letter Finds Industry Snag in Waiting Attitude of Buyers | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chicago-itu-for-randolph-printers-in-local-16-elect-two-backers-of.html | CHICAGO ITU FOR RANDOLPH; Printers in Local 16 Elect Two Backers of Union President | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/deweys-at-lake-como-resort.html | Deweys at Lake Como Resort | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/4-outstanding-gis-to-see-the-citys-sights-army-will-supply.html | 4 'Outstanding' GI's to See the City's Sights; Army Will Supply Everything but Girls | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mexicans-protest-to-aleman.html | Mexicans Protest to Aleman | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chicago-exchange-seat-3350.html | Chicago Exchange Seat $3,350 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/governors-island-like-coney-for-day-chaplain-rides-canvas-horse.html | GOVERNORS ISLAND LIKE CONEY FOR DAY; Chaplain Rides Canvas Horse, Officers and Entertainers 'Act' in Children's Circus GENERAL SMITH IS STAR Ex-Ambassador Buys Chances for Youngsters, Wife Bakes Cake, to Aid 'Fun Fund' | True | By Madeleine Loeb | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/german-socialists-make-unity-appeal.html | GERMAN SOCIALISTS MAKE UNITY APPEAL | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/8-drop-reported-for-store-sales-decline-in-nation-during-week.html | 8% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/francis-l-conley-sr.html | FRANCIS L. CONLEY SR. | True | Special to THIS Nw YOPJ TLES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/british-enrollment-set-enlistment-in-defense-corps-to-begin-in.html | BRITISH ENROLLMENT SET; Enlistment in Defense Corps to Begin in October, Ede Says | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-runway-aids-air-traffic-here-instrument-approach-landing-in-use.html | NEW RUNWAY AIDS AIR TRAFFIC HERE; Instrument Approach Landing in Use at Idlewild Doubles 'Bad Weather' Capacity | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/survey-to-revamp-city-civil-service-reclassification-of-jobs-and.html | SURVEY TO REVAMP CITY CIVIL SERVICE; Reclassification of Jobs and Pay Rates to Be Headed by Employe Group Counsel | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dead-heat-marks-delaware-racing-three-dots-and-equibit-share-first.html | DEAD HEAT MARKS DELAWARE RACING; Three Dots and Equibit Share First Place in Featured Six-Furlong Sprint | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/brooklyn-tech-golfers-win.html | Brooklyn Tech Golfers Win | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/danube-talks-are-interrupted.html | Danube Talks Are Interrupted | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/the-french-in-cochin-china-de-gaulle-party-official-explains.html | The French in Cochin China; De Gaulle Party Official Explains Opposition to Policy | True | JACQUES SOUSTELLE | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/two-school-pupils-killed-by-rolling-of-parked-car.html | Two School Pupils Killed By Rolling of Parked Car | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/seeks-to-ease-school-crowding.html | Seeks to Ease School Crowding | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stocks-relapse-into-static-state-turnover-falls-off-sharply-to.html | STOCKS RELAPSE INTO STATIC STATE; Turnover Falls Off Sharply to 670,000, Smallest Since Session of Last May 9 TRADERS KEEP SIDELINES Of Only 938 Issues Dealt in, 385 Rise, 286 Dip, Index Easing 0.20 Point | | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ftc-charges-are-denied-45-makers-jobbers-of-bicycle-equipment.html | FTC CHARGES ARE DENIED; 45 Makers, Jobbers of Bicycle Equipment Combat Charges | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/greek-forces-win-height-athens-reports-gain-in-vitsi-area-admits.html | GREEK FORCES WIN HEIGHT; Athens Reports Gain in Vitsi Area, Admits Patoma Reverse | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/state-car-head-to-quit-fletchers-desire-to-resign-laid-to-business.html | STATE CAR HEAD TO QUIT; Fletcher's Desire to Resign Laid to Business Reasons | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/henry-r-lieberman-to-wed.html | Henry R. Lieberman to Wed | True | Special to THE IEW YO. TLMZS. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/one-out-of-three.html | One Out of Three | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/pinlrhamrtmcie.html | Pinlrham--Rtmcie | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tax-evader-sentenced-to-jail.html | Tax Evader Sentenced to Jail | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/missouri-exjudge-paroled.html | Missouri Ex-Judge Paroled | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/two-israelis-slain-soldiers-are-said-to-have-been-killed-by-arab.html | TWO ISRAELIS SLAIN; Soldiers Are Said to Have Been Killed by Arab Legionnaires | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/robeson-accepts-chinese-bid.html | Robeson Accepts Chinese Bid | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/decline-persists-in-business-loans-drop-of-43000000-is-14th-in.html | DECLINE PERSISTS IN BUSINESS LOANS; Drop of $43,000,000 Is 14th in Succession Reported by N. Y. Reserve Banks | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/menultysullivn.html | MeNulty---Sullivn | True | Special to Tr. Nv Yo'lmK TIMr-q. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/polio-at-6year-peak-for-4th-week-in-may.html | POLIO AT 6-YEAR PEAK FOR 4TH WEEK IN MAY | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/hockey-groups-convene-record-gathering-from-us-and-canada-meets.html | HOCKEY GROUPS CONVENE; Record Gathering From U. S. and Canada Meets Here | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/vienna-asks-more-radios-government-note-explains-stand-on.html | VIENNA ASKS MORE RADIOS; Government Note Explains Stand on Broadcasting Issue | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ringing-of-burglar-alarms.html | Ringing of Burglar Alarms | True | CONSTANTINE RASIS | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/radio-ban-lifted-on-editorializing-fcc-lets-stations-express-own.html | RADIO BAN LIFTED ON EDITORIALIZING; FCC Lets Stations Express Own Views if the Opposing Attitudes Are Presented | True | By Lewis Woodspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/us-engineer-in-belgrade-h-a-brassert-will-confer-with-regime-on.html | U.S. ENGINEER IN BELGRADE; H. A. Brassert Will Confer With Regime on Steel Expansion | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tuberculosis-group-seeks-funds.html | Tuberculosis Group Seeks Funds | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/queen-mary-arrives-with-1850-aboard.html | QUEEN MARY ARRIVES WITH 1,850 ABOARD | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/john-burns-cassid.html | JOHN BURNS CASSID | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/motorola-offers-new-video-set.html | Motorola Offers New Video Set | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/june-campfield-is-affianced.html | June Campfield Is Affianced | True | SFecial to THE NEW YOaK Txz:s. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/columbia-holding-born-yesterday-production-postponement-of-4-months.html | COLUMBIA HOLDING 'BORN YESTERDAY'; Production Postponement of 4 Months Made at Studio -- Lead Not Yet Named | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/producer-hopes-to-meet-ghost-of-hamlets-father.html | Producer Hopes to Meet Ghost of Hamlet's Father | True | By the United Press. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mondschein-is-honored-nyu-star-athlete-named-for-first-letter-club.html | MONDSCHEIN IS HONORED; N.Y.U. Star Athlete Named for First Letter Club Trophy | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/buys-home-in-hartsdale-n-y.html | Buys Home in Hartsdale, N. Y. | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/india-voices-chagrin-at-french-request.html | INDIA VOICES CHAGRIN AT FRENCH REQUEST | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bronx-parish-plans-school.html | Bronx Parish Plans School | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/william-wedemeyer.html | WILLIAM WEDEMEYER | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/steel-men-happier-on-omahoney-bill-admit-privately-that-measure.html | STEEL MEN HAPPIER ON O'MAHONEY BILL; Admit Privately That Measure Seems to Provide Means of Solving Price Problem | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/to-renovate-tall-building.html | To Renovate Tall Building | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/clarifying-the-law.html | CLARIFYING THE LAW | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/senate-approves-lift-medal.html | Senate Approves Lift Medal | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/churchill-17-mps-named-to-the-council-of-europe.html | Churchill, 17 M.P.'s Named To the Council of Europe | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/harry-j-brown.html | HARRY J. BROWN | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/scrutiny-is-faced-by-benefit-shows-theatre-authority-said-to-set.html | SCRUTINY IS FACED BY BENEFIT SHOWS; Theatre Authority Said to Set Inquiry Into Ticket-Selling 'Take' as Actors Work Free NEW FORMAT' IS SOUGHT This Is Interpreted as Fresh Overhauling to Stem Threat of Revolt by Variety Guild | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/floral-motif-used-in-wallpaper-shadow-substance-is-highlight.html | Floral Motif Used in Wallpaper; 'Shadow, Substance' Is Highlight | True | By Mary Roche | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/donaldson-cites-airmail-cost-rise-deficit-for-first-30-years-of.html | DONALDSON CITES AIRMAIL COST RISE; Deficit for First 30 Years of Service Was $107,439,430, He Tells Senate Group | True | By Charles Hurdspecial To The New York Times. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/smith-says-russia-still-avoids-war-government-is-strong-former.html | SMITH SAYS RUSSIA STILL AVOIDS WAR; Government Is Strong, Former Ambassador Believes, and Stalin's Health Good | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tourist-dollars-tied-to-recovery-robin-brook-of-british-board-looks.html | TOURIST DOLLARS TIED TO RECOVERY; Robin Brook of British Board Looks to 4-Year Spending of $2,500,000,000 in Europe | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jarman-nomination-pushed.html | Jarman Nomination Pushed | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/paterson-bank-buys-the-clifton-trust-co.html | PATERSON BANK BUYS THE CLIFTON TRUST CO | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/west-eyes-cominform-talks-for-hint-on-the-soviet-plans-many.html | West Eyes Cominform Talks For Hint on the Soviet Plans; Many Observers Believe Moscow Intends to Try to Ease 'Cold War' Tension | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/advised-on-sportswear-womens-wear-buyers-urged-to-fill-75-of-needs.html | ADVISED ON SPORTSWEAR; Women's Wear Buyers Urged to Fill 75% of Needs at Forum | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/deals-in-the-bronx-57family-apartment-on-west-fordham-road-is-sold.html | DEALS IN THE BRONX; 57-Family Apartment on West Fordham Road Is Sold | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/patroniselby-win-westchester-golf-match-of-cards-decides-after-tie.html | PATRONI-SELBY WIN WESTCHESTER GOLF; Match of Cards Decides After Tie With Goggin-Cullman, Tiso-Gonda at 64 | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/katy-financing-authorized.html | Katy Financing Authorized | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/gasoline-supplies-drop-136000-bbls-but-light-fuel-oils-increase-by.html | GASOLINE SUPPLIES DROP 136,000 BBLS.; But Light Fuel Oils Increase by 1,620,000 and 284,000, Respectively, in Week | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/leona-baumgartner-takes-children-post.html | LEONA BAUMGARTNER TAKES CHILDREN POST | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/polish-girl-wins-prizes-at-hunter-her-stories-in-two-contests-are.html | POLISH GIRL WINS PRIZES AT HUNTER; Her Stories in Two Contests Are Based on Concentration Camp and Hospital Ties | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-mass-reception-tv-device.html | New Mass Reception TV Device | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/u-s-plans-to-ease-german-trade-ban-dollar-settlement-requirement.html | U. S. PLANS TO EASE GERMAN TRADE BAN; Dollar Settlement Requirement Would Be Lifted -- Aid Seen for All ERP Countries | True | By Felix Belair Jr.special To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/diamond-prices-up-in-may-in-antwerp.html | DIAMOND PRICES UP IN MAY IN ANTWERP | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/action-on-senussis-startles-italians-plan-to-grant-independence-to.html | ACTION ON SENUSSIS STARTLES ITALIANS; Plan to Grant Independence to Cyrenaica Was Not Mentioned by British Ambassador | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/hearing-is-postponed-sec-order-for-trustee-in-third-ave-case-to.html | HEARING IS POSTPONED; SEC Order for Trustee in Third Ave. Case to Come Up Today | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/spiegel-mails-catalogue-many-lower-prices-are-listed-in-some-cases.html | SPIEGEL MAILS CATALOGUE; Many Lower Prices Are Listed, in Some Cases as Much as 50% | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/maria-t-moitihho-wed-at-cathedral-she-becomes-bride-of-louis-m.html | MARIA T. MOITHHO WED AT CATHEDRAL; She Becomes Bride of Louis M. Beckstead in Lady Chapel-- Reception at A. A. Berles Jr. | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/injury-award-upheld-in-jersey-bus-mixup.html | INJURY AWARD UPHELD IN JERSEY BUS MIX-UP | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dropping-sales-seen-for-national-stores.html | DROPPING SALES SEEN FOR NATIONAL STORES | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/davis-cup-chairman-named.html | Davis Cup Chairman Named | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/cyrenaica-shift-stirs-arab-chiefs-libyan-liberation-leader-says.html | CYRENAICA SHIFT STIRS ARAB CHIEFS; Libyan Liberation Leader Says Freedom Move Will Continue 'To Last Drop of Blood' | True | By Albion Rossspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/shakespeare-in-arabic-un-aim.html | Shakespeare in Arabic, U.N. Aim | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/named-as-assistant-head-of-the-holland-tunnel.html | Named as Assistant Head Of the Holland Tunnel | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dodge-radio-producer-weds.html | Dodge, Radio Producer, Weds | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/crash-fatal-to-student.html | Crash Fatal to Student | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-walter-w-mlaren.html | MRS. WALTER W. M'LAREN | True | Special to THE NwYOJt Tzxs, | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-quill-makes-demands-for-twu-leader-is-calm-conciliatory-as-he.html | NEW' QUILL MAKES DEMANDS FOR TWU; Leader Is Calm, Conciliatory as He Calls on the City for Better Labor Relations | True | By Stanley Levey | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/single-cause-seen-in-dissimilar-ills-2-groups-of-doctors-present.html | SINGLE CAUSE SEEN IN DISSIMILAR ILLS; 2 Groups of Doctors Present Evidence of Common Origin in Cell Malfunction | True | By Robert K. Plumb | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jets-on-greenland-iceland-hop.html | Jets on Greenland-Iceland Hop | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/phils-10run-8th-swamps-reds-123-5-homers-in-big-inning-equal-majors.html | PHILS' 10-RUN 8TH SWAMPS REDS, 12-3; 5 Homers in Big Inning Equal Majors' Record -- Seminick Hits 3 Round-Trippers | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/chicago-loop-has-has-4alarm-fire.html | Chicago Loop Has 4-Alarm Fire | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/congratulating-crosscountry-pilots.html | CONGRATULATING CROSS-COUNTRY PILOTS | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/nmushipper-pact-fails-of-progress-negotiation-session-adjourns.html | NMU-SHIPPER PACT FAILS OF PROGRESS; Negotiation Session Adjourns Subject to Resumption on Mediator's Call | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/western-smelter-reduces-zinc-price-primary-producers-here-set-to.html | WESTERN SMELTER REDUCES ZINC PRICE; Primary Producers Here Set to Follow Suit Today -- Bronze, Brass Products Cut | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-monroe-l-simon.html | MRS. MONROE L. SIMON | True | SPecial THE ,W,. YOP-X TL'ES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/a-bad-bill.html | A BAD BILL | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/british-circulation-up-1271971000-total-on-june-1-is-gain-of.html | BRITISH CIRCULATION UP; 1,271,971,000 Total on June 1 Is Gain of 4,064,000 | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-hope-playhouse-will-start-tonight.html | NEW HOPE PLAYHOUSE WILL START TONIGHT | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/2-admit-putting-bomb-on-plane-in-plot-fatal-to-13.html | 2 Admit Putting Bomb on Plane in Plot Fatal to 13 | True | By the United Press. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/long-island-exgi-to-become-a-german-in-love-with-country-likes-its.html | Long Island Ex-GI to Become a German; 'In Love' With Country, Likes Its People | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/academic-gowns-get-color.html | Academic Gowns Get Color | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/radio-and-television-aldrich-family-leaves-nbc-network-june-23-may.html | Radio and Television; ' Aldrich Family' Leaves NBC Network June 23 -- May Be Video Show in Fall | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/un-budget-to-meet-point-4-is-set-by-lie-at-85942383-world.html | U.N. Budget to Meet 'Point 4' Is Set by Lie at $85,942,383; World Organization Makes Up a Two-Year Plan to Execute Truman's 'Bold New Program' to Aid Backward Lands U. N. 'POINT 4' PLAN ASKS $85,942,383 | True | By George Barrettspecial To The New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/rich-weaves-vary-mandarin-silks-textured-fabrics-satins-and.html | RICH WEAVES VARY 'MANDARIN SILKS'; Textured Fabrics, Satins and Taffetas of Harmonious Hues Are Displayed by Greef | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/statler-promotes-murtaugh.html | Statler Promotes Murtaugh | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/assembly-censures-rhee-korean-legislature-demands-he-dismiss-entire.html | ASSEMBLY CENSURES RHEE; Korean Legislature Demands He Dismiss Entire Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/brown-bigelow-sales-up-49.html | Brown & Bigelow Sales Up 49% | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/foundation-to-give-60000-in-awards.html | FOUNDATION TO GIVE $60,000 IN AWARDS | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tigers-again-beat-athletics-in-10th-evers-double-sets-up-score-that.html | TIGERS AGAIN BEAT ATHLETICS IN 10TH; Evers' Double Sets Up Score That Wins, 5-4, After He Hits Three-Run Homer | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/-excellent-draft-collections-lift-confidence-here-in-peso-foreign.html | ' Excellent' Draft Collections Lift Confidence Here in Peso; Foreign Traders Counseled Not to Refuse Shipments to Mexico on Sole Basis of Recent Weakness in Exchange | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/w-c-fields-boy-cremated.html | W. C. Fields' *Boy Cremated | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/permission-is-asked-for-oak-ridge-strike.html | PERMISSION IS ASKED FOR OAK RIDGE STRIKE | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/to-speak-on-retarded-children.html | To Speak on Retarded Children | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/john-m-buckley-sworn-in.html | John M. Buckley Sworn In | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/harry-j-dohik6h-bohack-publicist-aide-of-grocery-firm-dies-at-56.html | HARRY J. DOHik6H, BOHACK PUBLICIST; Aide of Grocery Firm Dies at 56 mSing With Radio Quartets in 1920's and on Stage | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/gardella-lanier-and-martin-lose-appeal-for-quick-reinstatement-but.html | Gardella, Lanier and Martin Lose Appeal for Quick Reinstatement; But Court Wants Anti-Trust Damage Suits by Suspended Players Against Baseball to Be Tried as Soon as Possible | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/britons-act-to-end-token-rail-strike-union-leaders-and-men-map.html | BRITONS ACT TO END TOKEN RAIL STRIKE; Union Leaders and Men Map Parley on Whitsun Stoppage Facing Northeast Region | True | By Clifton DanielSpecial to The New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miss-phoebe-r-haines.html | MISS PHOEBE R. HAINES | True | Special to TH NEW YOE TIES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/correspondents-off-to-retrace-invasion.html | CORRESPONDENTS OFF TO RETRACE INVASION | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/rev-martin-f-reddy.html | REV. MARTIN F. REDDY | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/g-f-johnson-memorial-endicottjohnson-workers-seek-up-to-200000-for.html | G. F. JOHNSON MEMORIAL; Endicott-Johnson Workers Seek Up to $200,000 for Mausoleum | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stevenson-makes-deposition.html | Stevenson Makes Deposition | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/u-s-inquiry-asked-over-wiretapping-j-l-fly-tells-press-he-gave.html | U. S. INQUIRY ASKED OVER WIRETAPPING; J. L. Fly Tells Press He Gave Clark a Petition Against the System Used in New York | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/53-women-get-diplomas-spellman-at-staten-island-exercises-of-notre.html | 53 WOMEN GET DIPLOMAS; Spellman at Staten Island Exercises of Notre Dame | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-george-lang.html | MRS. GEORGE LANG | True | Slecial to Tt Nw YOK TXMES. ' | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/n-y-u-site-to-be-cleared-ceremony-tuesday-to-start-work-at-bellevue.html | N. Y. U. SITE TO BE CLEARED; Ceremony Tuesday to Start Work at Bellevue Center | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/accidents-in-home-killed-1974-in-1948-city-reports-falls-with-1520.html | ACCIDENTS IN HOME KILLED 1,974 IN 1948; City Reports Falls, With 1,520, the Greatest Single Cause -Fatality Total Was 3,778 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/coty-workers-get-rises-union-accepts-company-offer-on-eve-of-strike.html | COTY WORKERS GET RISES; Union Accepts Company Offer on Eve of Strike Date | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/money-in-circulation-gains-148000000-u-s-bond-holdings-are-off.html | Money in Circulation Gains $148,000,000; U. S. Bond Holdings Are Off $97,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/woman-air-officer-tells-of-enlistment.html | WOMAN AIR OFFICER TELLS OF ENLISTMENT | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/omahoney-urges-study-of-spending-proposes-fiscal-experts-sift-outgo.html | O'MAHONEY URGES STUDY OF SPENDING; Proposes Fiscal Experts Sift Outgo in All Federal Units and Report to Congress | True | By C. P. Trussellspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/links-prize-taken-by-mrs-longcope-her-low-gross-of-83-defeats-mrs.html | LINKS PRIZE TAKEN BY MRS. LONGCOPE; Her Low Gross of 83 Defeats Mrs. Nesbitt by 3 Strokes in One-Day Tourney | True | By Maureen Orcuttspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/kewforest-to-graduate-29.html | Kew-Forest to Graduate 29 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stalemate-in-paris.html | STALEMATE IN PARIS | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/latin-america-trade-with-europe-studied.html | LATIN AMERICA TRADE WITH EUROPE STUDIED | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/roosevelt-jr-in-israel-newly-elected-congressman-is-president.html | ROOSEVELT JR. IN ISRAEL; Newly Elected Congressman Is President Weizmann's Guest | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/cardinals-overcome-dodgers-in-14th-giants-are-blanked-by-cubs.html | Cardinals Overcome Dodgers in 14th; Giants Are Blanked by Cubs; TRIPLE BY MUSIAL TRIPS BROOKS, 7-4 Blow With 2 On in 14th Snaps Tie Created by Cardinals With 3 Tallies in 9th REESE HITS 2-RUN HOMER Scoring on His Second Steal, Robinson Thrills 32,992 -Pollet Wins Night Game | True | By Roscoe McGowen | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/truman-calls-u-s-a-good-neighbor-he-tells-interamerican-bar.html | TRUMAN CALLS U. S. A GOOD NEIGHBOR; He Tells Inter-American Bar Visitors Story Explaining How White House Became White | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ree-tace__rr-bt.0t.0-u-of-wisconsin-alumna-will-bei-bride-of-richard.html | REE TA.CE__RR BT.0T.0); U. of Wisconsin Alumna Will Bei Bride of Richard Kaye on Aug. 71 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/3-business-men-honored-get-awards-from-the-alumni-of-n-y-u-business.html | 3 BUSINESS MEN HONORED; Get Awards From the Alumni of N. Y. U. Business School | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bogota-nips-vote-fraud-finds-220000-cases-of-double-registration.html | BOGOTA NIPS VOTE FRAUD; Finds 220,000 Cases of Double Registration for Ballot | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/senators-trip-browns-yosts-homer-with-two-on-caps-4run-8th-that.html | SENATORS TRIP BROWNS; Yost's Homer With Two On Caps 4-Run 8th That Wins, 4-1 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/big-demand-backlog-for-durables-seen.html | BIG DEMAND BACKLOG FOR DURABLES SEEN | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/colombia-banana-strikers-firm.html | Colombia Banana Strikers Firm | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/twa-seeks-a-tin-goose-airline-wants-old-ford-plane-for-continental.html | TWA SEEKS A 'TIN GOOSE'; Airline Wants Old Ford Plane for Continental Anniversary | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/exiles-from-spain-mourn-de-los-rios-leaders-of-last-republican.html | EXILES FROM SPAIN MOURN DE LOS RIOS; Leaders of Last Republican Government Attend Service for Former Ambassador | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/francis-m-bond.html | FRANCIS M. BOND | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/due-from-hawaii-for-reunion.html | Due From Hawaii for Reunion | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/testifies-union-paid-berrys-back-taxes.html | TESTIFIES UNION PAID BERRY'S BACK TAXES | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/gonzales-ampon-gain-at-dutch-net-reach-singles-quarterfinals-and.html | GONZALES, AMPON GAIN AT DUTCH NET; Reach Singles Quarter-Finals and Advance Also as Team -- Mrs. Rihbany Wins | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/long-island-delayed-commuter-trains-are-canceled-after-minor.html | LONG ISLAND DELAYED; Commuter Trains Are Canceled After Minor Derailment | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/alicelee-donoghue-wed-becomes-bride-of-shepard-conn-in-corpus.html | ALICELEE DONOGHUE WED; Becomes Bride of Shepard Conn in Corpus Christi Church | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/more-voted-for-submarines.html | More Voted for Submarines | | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/auerbach-resigns-post-coach-of-capitol-quintet-acts-after-contract.html | AUERBACH RESIGNS POST; Coach of Capitol Quintet Acts After Contract Dispute | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ottilie-ann-kruger-wed-to-jay-rescher.html | OTTILIE ANN KRUGER WED TO JAY RESCHER | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/military-releases-hawaii-area.html | Military Releases Hawaii Area | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/arthur-r-sleath.html | ARTHUR R. SLEATH | True | Special to Nzwo1.x r.. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ship-stays-loaded-as-locals-debate-west-coast-lumber-cargo-left.html | SHIP STAYS LOADED AS LOCALS DEBATE; West Coast Lumber Cargo Left Aboard at Brooklyn Pier Since Tuesday Noon | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/tennessee-county-places-new-bonds-national-city-bank-syndicate-wins.html | TENNESSEE COUNTY PLACES NEW BONDS; National City Bank Syndicate Wins $4,100,000 of Shelby School, Seawall Issues | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/14-back-on-school-job-paint-sprayers-called-nonunion-produce-cio.html | 14 BACK ON SCHOOL JOB; Paint Sprayers, Called Non-Union, Produce CIO Cards | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/data-on-mannstein-asked-britain-requests-poland-to-give-information.html | DATA ON MANNSTEIN ASKED; Britain Requests Poland to Give Information on War Crimes | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/33-sales-decline-seen-in-half-year-whiteside-data-for-last-six.html | 3.3% SALES DECLINE SEEN IN HALF YEAR; Whiteside Data for Last Six Month of '49 Show 5.6% Dip for Durable Goods Lines PESSIMISM IS RULED OUT Report Based on 1,776 Replies in Canvass of 54,000 Firms Worth $50,000 or More | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jackets-to-finish-off-summer-sports-or-town-wear.html | JACKETS TO FINISH OFF SUMMER SPORTS OR TOWN WEAR | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/frank-leovy-deadi-leader-in-gulf-oil-former-vice-chairman-helped.html | FRANK LEOVY DEAD;I LEADER IN GULF OIL; Former Vice Chairman Helped Develop Corporation From a Small Refining Company | True | Sl:ctal to Nv o?.x Tzr.s. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/alexander-knox-ann-sothern-in-the-judge-steps-out-new-palace.html | Alexander Knox, Ann Sothern in 'The Judge Steps Out,' New Palace Feature | True | T. M. P. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/actress-to-offer-a-comedydrama-geraldine-fitzgerald-will-star-in.html | ACTRESS TO OFFER A COMEDY-DRAMA; Geraldine Fitzgerald Will Star in and Produce Johnston-Rieser Play Next Season | True | By Sam Zolotow | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miss-jean-6ridley-becomes-en6a6ed-graduate-of-sarah-lawrence.html | MISS JEAN 6RIDLEY BECOMES EN6A6ED; Graduate of Sarah Lawrence Betrothed to Nathaniel S, Bangs Jr., Senior at Yale | True | Special to Taz lqrw No-g TL,zs. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/press-group-adopts-plan-u-n-subcommission-approves-19point-work.html | PRESS GROUP ADOPTS PLAN; U. N. Subcommission Approves 19-Point Work Program | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/peck-exeter-captain.html | Peck Exeter Captain | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/assets-decreased-in-national-banks-controller-of-currency-gives-a.html | ASSETS DECREASED IN NATIONAL BANKS; Controller of Currency Gives a Summary of Changes in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/3aweek-trips-link-new-york-to-london.html | 3-A-WEEK TRIPS LINK NEW YORK TO LONDON | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/imperial-cuts-oil-take.html | Imperial Cuts Oil Take | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/judge-again-fines-coplon-attorney-palmer-persists-in-questioning.html | JUDGE AGAIN FINES COPLON ATTORNEY; Palmer Persists in Questioning FBI Agent and Gets Second $100 Penalty for Contempt | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/vienna-honors-strausses-weeklong-fete-opening-today-to-mark.html | VIENNA HONORS STRAUSSES; Week-Long Fete, Opening Today, to Mark Anniversaries | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/sports-of-the-times-in-the-professional-manner.html | Sports of the Times; In the Professional Manner | True | By Arthur Daley | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/marymount-ends-term-high-and-grammar-school-students-get-diplomas.html | MARYMOUNT ENDS TERM; High and Grammar School Students Get Diplomas | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/vessel-freed-from-reef-torn-duluth-naval-reserve-craft-taken-to.html | VESSEL FREED FROM REEF; Torn Duluth Naval Reserve Craft Taken to Wisconsin Dock | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/courier-dead-in-russia-moscow-says-turk-shot-himself-ankara.html | COURIER DEAD IN RUSSIA; Moscow Says Turk Shot Himself -- Ankara Investigates | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/afghans-held-unfriendly-pakistan-deplores-attitude-on-north-west.html | AFGHANS HELD UNFRIENDLY; Pakistan Deplores Attitude on North West Frontier Issue | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/boy-6-hunted-in-quebec-brush.html | Boy, 6, Hunted in Quebec Brush | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/2-u-s-soldiers-held-in-austria.html | 2 U. S. Soldiers Held in Austria | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/furniture-volume-off-18-in-5-months.html | FURNITURE VOLUME OFF 18% IN 5 MONTHS | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/military-quarters-to-move.html | Military Quarters to Move | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-screen-barrymore-john-jr-16-gets-permission-of-court-to-make.html | NEW SCREEN BARRYMORE; John Jr., 16, Gets Permission of Court to Make First Film | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/westinghouse-changes-price-announces-extensive-shifts-in-executive.html | WESTINGHOUSE CHANGES; Price Announces Extensive Shifts in Executive Organization | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bank-insurance-ready-statewide-coverage-for-staffs-is-placed-in.html | BANK INSURANCE READY; Statewide Coverage for Staffs Is Placed in Effect | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/board-in-ruhr-hopes-to-begin-task-in-july.html | BOARD IN RUHR HOPES TO BEGIN TASK IN JULY | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/joseph-nemerov-lawyer-38-years-representative-of-stockholder-groups.html | JOSEPH NEMEROV, LAWYER 38 YEARS; Representative of Stockholder Groups' DiesgWas Specialist in Corporate Reorganization | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-room-opened-at-public-library-housing-the-arents-tobacco.html | NEW ROOM OPENED AT PUBLIC LIBRARY; Housing the Arents Tobacco Collection, It Is Decorated in Old English Manner | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/leonard-limits-giants-to-3-hits-as-cubs-win-with-3-in-sixth-30.html | Leonard Limits Giants to 3 Hits As Cubs Win With 3 in Sixth, 3-0; Pitcher Doubles and Scores Against Jones Before Edwards Gets 2-Run Homer -- Only 32 New Yorkers Bat in Night Game | True | By Joseph M. Sheehan | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/air-national-guard-plans-tests.html | Air National Guard Plans Tests | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/2-transports-dock-on-coast.html | 2 Transports Dock on Coast | True | Special to The New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/orioles-stop-bears-116-home-runs-by-arft-mcquillen-help-baltimore.html | ORIOLES STOP BEARS, 11-6; Home Runs by Arft, McQuillen Help Baltimore to Win | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mcgowan-bought-by-lookouts.html | McGowan Bought by Lookouts | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/strikers-in-berlin-reject-soviet-bid-vote-13477-to-398-against.html | STRIKERS IN BERLIN REJECT SOVIET BID; Vote 13,477 to 398 Against Offer of 60 Per Cent of Rail Pay in Western Marks STRIKERS IN BERLIN REJECT SOVIET BID | True | By the United Press. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/20-constellations-purchased-by-twa-additional-lockheed-craft-will.html | 20 CONSTELLATIONS PURCHASED BY TWA; Additional Lockheed Craft Will Be Used on Foreign, Domestic Routes, Air Writers Told | True | By John Stuartspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/to-handle-ge-direct-sales-of-refrigeration-products.html | To Handle GE Direct Sales Of Refrigeration Products | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/federation-chorals-program.html | Federation Choral's Program | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/truman-does-not-favor-a-bank-loan-for-spain.html | Truman Does Not Favor A Bank Loan for Spain | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/francis-leads-wesleyan-nine.html | Francis Leads Wesleyan Nine | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/shubert-is-vague-on-ticket-sales-much-authority-delegated-to-aides.html | SHUBERT IS VAGUE ON TICKET SALES; Much Authority Delegated to Aides, Owner of Home of 'South Pacific' Says | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/first-army-outfit-to-dine.html | First Army Outfit to Dine | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/for-sandy-hook-project-house-group-approves-survey-for-building-of.html | FOR SANDY HOOK PROJECT; House Group Approves Survey for Building of Causeway | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/indies-groups-to-confer-top-republicans-plan-a-parley-with.html | INDIES GROUPS TO CONFER; Top Republicans Plan a Parley With Guerrillas on Sumatra | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/11-months-deficit-nears-billion.html | 11 Months' Deficit Nears Billion | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/greyhound-talks-off-in-chicago.html | Greyhound Talks Off in Chicago | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/suspended-czech-priest-defies-prelate-with-call-to-clergy-to.html | Suspended Czech Priest Defies Prelate With Call to Clergy to Support Regime | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/lonely-heart-trial-set-court-of-appeals-rules-couple-must-face.html | LONELY HEART' TRIAL SET; Court of Appeals Rules Couple Must Face Bronx Hearing | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/piperno-goes-to-prison-broker-gets-2-12-to-5-years-for-stock-fraud.html | PIPERNO GOES TO PRISON; Broker Gets 2 1/2 to 5 Years for Stock Fraud Involving $79,000 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/changsha-campaign-predicted.html | Changsha Campaign Predicted | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/block-forms-own-company.html | Block Forms Own Company | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/meyer-abramson.html | MEYER ABRAMSON | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/books-authors.html | Books -- Authors | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bonds-and-shares-on-london-market-wednesday-s-wall-st-action-brings.html | BONDS AND SHARES ON LONDON MARKET; Wednesday's Wall St. Action Brings Early Rise but Many Gains Are Lost Later | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/500000-boston-area-commuters-delayed-by-strike-of-eastern-state-bus.html | 500,000 Boston Area Commuters Delayed By Strike of Eastern State Bus Workers | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/miss-jane-watson-i-bride-of-a-lawyer-i-i-daughter-of-i-b-m.html | MISS JANE WATSON I BRIDE OF A LAWYER I I; Daughter of I. B, M. PresidentI Wed to John N. Irwin 2d I I Miss Truman an Attendant I | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/clark-qualifies-with-144-van-donck-and-3-britons-pace-spalding-golf.html | CLARK QUALIFIES WITH 144; Van Donck and 3 Britons Pace Spalding Golf Trials | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/new-jersey-woman-dies-at-100.html | New Jersey Woman Dies at 100 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/uaw-begins-fight-for-gains-at-ford-meetings-thrice-weekly-are.html | UAW BEGINS FIGHT FOR GAINS AT FORD; Meetings Thrice Weekly Are Decided On -- Accord Fails on Arbiter of Speed-Up | True | By Walter W. Ruchspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/waa-aluminum-mill-sold-to-permanente.html | WAA ALUMINUM MILL SOLD TO PERMANENTE | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/record-demand-is-due-for-spices-association-head-sees-1525-world.html | RECORD DEMAND IS DUE FOR SPICES; Association Head Sees 15-25% World Output Rise Annually for Years to Meet Situation | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/reds-may-cut-off-china-linen-to-u-s-handkerchief-importers-fear.html | REDS MAY CUT OFF CHINA LINEN TO U. S.; Handkerchief Importers Fear Loss of Own Stocks if Swatow, Embroidery Center, Falls | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/balky-red-editor-held-in-contempt-gates-of-daily-worker-backs-down.html | BALKY RED EDITOR HELD IN CONTEMPT; Gates of Daily Worker Backs Down After Refusing to Reply to Questions by McGohey BALKY RED EDITOR HELD IN CONTEMPT | True | By Russell Porter | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/private-utilities-set-new-strategy-edison-electric-institute-hears.html | PRIVATE UTILITIES SET NEW STRATEGY; Edison Electric Institute Hears Plans for Widened Battle on Public Ownership BID FOR SUPPORT MAPPED Speakers at Final Session Call for a More Vigorous Fight on Government Inroads | True | By John P. Callahanspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/carol-collyer-a-bride-i-wed-to-harold-s-brower-in-st-pauls-chapel.html | CAROL COLLYER A BRIDE; i Wed to Harold S, Brower in St, Paul's Chapel, Columbia | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/farm-labor-to-leave.html | Farm Labor to Leave | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/daughter-to-mrs-louis-cowan.html | Daughter to Mrs. Louis Cowan | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ideas-on-traffic-offered-suggestions-made-to-aid-in-reducing.html | Ideas on Traffic Offered; Suggestions Made to Aid in Reducing Traffic Accidents Here | True | HAROLD M. MARKS | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/private-bus-lines-get-cent-fare-rise-in-two-boroughs-state.html | PRIVATE BUS LINES GET CENT FARE RISE IN TWO BOROUGHS; State Commission Authorizes All in Bronx, Manhattan to File New Tariffs CHANGE ON SUNDAY SEEN Resistance by Some on Board of Estimate Is Held Likely-- Jurisdiction Is Disputed PRIVATE BUS LINES GET FARE INCREASE | True | By Paul Crowell | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/cards-rice-fined-50-banned-5-days-by-frick.html | Cards' Rice Fined $50, Banned 5 Days by Frick | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/13-paris-painters-show-work-here-les-mains-eblouies-display-tastes.html | 13 PARIS PAINTERS SHOW WORK HERE; ' Les Mains Eblouies' Display Tastes at Hugo Gallery -- Other Exhibitions Noted | True | S. P. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/guatemala-cancels-missions.html | Guatemala Cancels Missions | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stanfords-varsity-crew-to-row-at-poughkeepsie.html | Stanford's Varsity Crew To Row at Poughkeepsie | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/arnold-gets-fixed-rank-of-general-of-air-force.html | Arnold Gets Fixed Rank Of General of Air Force | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/layoffs-of-2-upheld-arbitrator-clears-bloomingdales-of-violating.html | LAY-OFFS OF 2 UPHELD; Arbitrator Clears Bloomingdale's of Violating Seniority Pact | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/zernial-under-knife-monday.html | Zernial Under Knife Monday | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-william-prall.html | MRS. WILLIAM PRALL | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/wells-alumnae-name-president.html | Wells Alumnae Name President | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/weldon-in-v-m-i-post.html | Weldon in V. M. I. Post | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/shipping-news-and-notes-l-s-sparrell-is-elected-president-of.html | Shipping News and Notes; L. S. Sparrell Is Elected President of Propeller Club at Meeting Here | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/dr-john-thomas-to-wedi-retired-university-president-and-iliss.html | DR. JOHN THOMAS TO WEDI; Retired University President and Iliss Eleanor S, Ross Engaged I | True | | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/ban-on-the-nation-sharply-debated-school-board-defers-decision.html | BAN ON THE NATION SHARPLY DEBATED; School Board Defers Decision After 3 Hours of Impassioned Pleas by Both Sides | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bigger-depreciation-in-tax-policy-urged.html | BIGGER DEPRECIATION IN TAX POLICY URGED | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/correspondent-gets-eca-information-job.html | CORRESPONDENT GETS ECA INFORMATION JOB | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/hong-kong-defense-spurred-by-britain-alexander-flies-there-to-back.html | HONG KONG DEFENSE SPURRED BY BRITAIN; Alexander Flies There to Back Holding Policy -- Moscow Restudies China Attitude | True | By Benjamin Wellesspecial To the New York Times. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/4000-acres-that-breed-sneezes-target-in-citys-hay-fever-war.html | 4,000 Acres That Breed Sneezes Target in City's Hay Fever War | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/whitsuntide-fair-opened-to-public-booths-and-other-attractions.html | WHITSUNTIDE FAIR OPENED TO PUBLIC; Booths and Other Attractions Aiding Church Fund Drive in East 16th Street | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/u-n-child-aid-pleas-made-seven-countries-announce-plans-for.html | U. N. CHILD AID PLEAS MADE; Seven Countries Announce Plans for Campaigns in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/double-bill-for-provincetown.html | Double Bill for Provincetown | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/barnard-unveils-a-bronze-bust-of-dean-emeritus-gildersleeve.html | Barnard Unveils a Bronze Bust Of Dean Emeritus Gildersleeve | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/mrs-mary-taylor-author-of-poems-exmember-of-poetry-society-board.html | MRS. MARY TAYLOR, AUTHOR OF POEMS; Ex-Member of Poetry Society Board Dies at Home Here wWrote Two Books | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/somerset-is-held-to-191-new-zealand-cricketers-then-tally-194-for.html | SOMERSET IS HELD TO 191; New Zealand Cricketers Then Tally 194 for Three | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/100-feared-dead-in-brazil-flood.html | 100 Feared Dead in Brazil Flood | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/jim-crow-a-factor-in-bunches-decision.html | ' JIM CROW' A FACTOR IN BUNCHE'S DECISION | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/strike-cuts-gas-supply-families-in-westchester-area-are-using.html | STRIKE CUTS GAS SUPPLY; Families in Westchester Area Are Using Outdoor Fireplaces | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/power-production-up-5270161000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,270,161,000 Kw. Noted in Week Compared With 5,255,272,000 | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/bans-rent-cut-here-on-painting-failure.html | BANS RENT CUT HERE ON PAINTING FAILURE | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/f-august-schurmann.html | F. AUGUST SCHURMANN | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/395-school-districts-distress-laid-to-governments-moving-in-for-war.html | 395 School Districts' Distress Laid To Government's Moving In for War; Hearing on Federal-Aid Bills Is Told of Wide Tax Loss Suffered as Plants Went Up, People Came In | True | By Bess Furmanspecial To the New York Times. | | C1B 194346 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/eisenhower-hails-nurses-in-wartime-voices-pride-at-graduation.html | EISENHOWER HAILS NURSES IN WARTIME; Voices Pride at Graduation Ceremony of Presbyterian Hospital's School | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/stevens-controller-resigns.html | Stevens Controller Resigns | True | Special to THE NEW YORK TIMES. | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/college-players-presentation.html | College Players Presentation | True | | | C1B 194346 | |
| 1949-06-03 | 1949-06-03 | https://www.nytimes.com/1949/06/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 194346 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/thug-pays-victims-fare-2-then-join-him-on-elevated-and-steal.html | THUG PAYS VICTIM'S FARE; 2 Then Join Him on Elevated and Steal Payroll of $1,308 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lebanon-to-move-refugees.html | Lebanon to Move Refugees | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/heads-traveling-men-obrien-named-grand-counselor-of-united.html | HEADS TRAVELING MEN; O'Brien Named Grand Counselor of United Commercial Group | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/russia-abets-foes-belgrade-insists-yugoslavs-release-note-saying.html | RUSSIA ABETS FOES, BELGRADE INSISTS; Yugoslavs Release Note Saying Moscow Has Turned Treaty Into a Scrap of Paper | True | By M. S. Handlerspecial To The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/387339-visit-freedom-train.html | 387,339 Visit Freedom Train | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-h-p-goldsmith-has-child.html | Mrs. H. P. Goldsmith Has Child | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/edward-film-star-honored-in-harlem.html | EDWARD, FILM STAR, HONORED IN HARLEM | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/furniture-men-hit-army-navy-stores-association-retailers-charge.html | FURNITURE MEN HIT ARMY, NAVY STORES; Association Retailers Charge Unfair Competition and Ask Congress Curb on Sales | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/u-n-urged-to-drop-soviet-atom-plan-china-moves-to-end-debate-u-s.html | U. N. URGED TO DROP SOVIET ATOM PLAN; China Moves to End Debate -U. S. and Britain Concur -Vote Due Next Week | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dock-union-pickets-city-hall.html | Dock Union Pickets City Hall | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/british-see-crisis-in-railway-strike-management-is-firm-against.html | BRITISH SEE CRISIS IN RAILWAY STRIKE; Management Is Firm Against Men's Terms on Sunday Runs -- Scots to Join Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/soviet-chief-joins-berlin-rail-talks-but-kotikov-sitting-in-citys.html | SOVIET CHIEF JOINS BERLIN RAIL TALKS; But Kotikov, Sitting in City's First 4-Power Parley in Year, Snubs Western Proposals TRADE PARLEYS PROGRESS Russian Guarantee Demanded on Supply Routes as Basis for a Commerce Accord | True | By Sydney Grusonspecial To The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/commons-recesses-till-june-21.html | Commons Recesses Till June 21 | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/home-and-2000-left-to-cats.html | Home and $2,000 Left to Cats | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/white-house-unit-meets-but-reconstruction-group-fails-to-organize.html | WHITE HOUSE UNIT MEETS; But Reconstruction Group Fails to Organize -- One Absent | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/money-involved-in-strikes.html | Money Involved in Strikes | True | MARJORIE HISCOX | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/heads-westchester-federation.html | Heads Westchester Federation | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lindsey-brown-dallas-scout.html | Lindsey Brown Dallas Scout | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/soviet-mother-aid-rises-increased-benefits-provided-by-supreme.html | SOVIET MOTHER AID RISES; Increased Benefits Provided by Supreme Presidium | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/transport-to-sail-with-589.html | Transport to Sail With 589 | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/arthur-feuerstein.html | ARTHUR FEUERSTEIN | True | Special to Tm Nzw No.K TrMzs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/retirement-fund-gains-state-systems-assets-rise-8760000-paid-out-in.html | RETIREMENT FUND GAINS; State System's Assets Rise - $8,760,000 Paid Out in '48 | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-joseph-pluta.html | MRS. JOSEPH PLUTA. | True | Special to Tm Nzw YoP. Tns. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | U. S. Said to Send NoteSpecial to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/monsantoch emical-deal-company-gets-full-ownership-of.html | MONSANTO-CHEMICAL DEAL; Company Gets Full Ownership of Merritt-Monsanto Corp. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-issue-splits-lebanon-and-syria-spats-held-to-be-symptomatic-of.html | NEW ISSUE SPLITS LEBANON AND SYRIA; Spats Held to Be Symptomatic of General Disorganization in the Arab World | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/citys-4-colleges-unify-admissions-applicants-to-file-just-one-form.html | CITY'S 4 COLLEGES UNIFY ADMISSIONS; Applicants to File Just One Form, Indicating Order of Choice of Institutions | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/yugoslavia-is-firm-in-austrian-stand.html | YUGOSLAVIA IS FIRM IN AUSTRIAN STAND | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/furniture-sales-up-2-april-cash-business-down-18-reserve-bank.html | FURNITURE SALES UP 2%; April Cash Business Down 18%, Reserve Bank Reports | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/clayton-p-chamberlin.html | CLAYTON P. CHAMBERLIN | True | Special to Nzw Yo r. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/buys-wire-stitching-company.html | Buys Wire Stitching Company | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/protestant-gain-shown-foreign-mission-area-members-put-at-25341283.html | PROTESTANT GAIN SHOWN; Foreign Mission Area Members Put at 25,341,283 in 1948 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/czech-mechanics-called-home.html | Czech Mechanics Called Home | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/illness-kills-shiratori-exdiplomat-convicted-with-tojo-dies-in-us.html | ILLNESS KILLS SHIRATORI; Ex-Diplomat, Convicted With Tojo, Dies in U.S. Army Hospital | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/red-case-contempt-jails-3-of-accused-at-stormy-session-medina.html | RED CASE CONTEMPT JAILS 3 OF ACCUSED AT STORMY SESSION; Medina Remands Witness for Refusal to Reply, Two Others for Outbursts in Court COUNSEL FACE PENALIZINGJudge Rejects Mitigation of Terms of Clients, 30 Days to Duration of the Trial RED CASE CONTEMPT JAILS 3 OF ACCUSED | True | By Russell Porter | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/familyfare-plan-hailed-by-airlines-american-and-united-appeal-to.html | 'FAMILY-FARE PLAN' HAILED BY AIRLINES; American and United Appeal to CAB to Extend Schedule Until Next March | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ford-workers-to-get-illinois-idleness-pay.html | FORD WORKERS TO GET ILLINOIS IDLENESS PAY | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/junes-rose-riches-overrun-gardens-main-problem-is-how-to-place.html | JUNE'S ROSE RICHES OVERRUN GARDENS; Main Problem Is How to Place Wealth of Popular Bloom to Best Advantage | True | By Dorothy H. Jenkins | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/pope-appoints-mission-on-palestine-refugees.html | Pope Appoints Mission On Palestine Refugees | True | Special to The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sails-today-to-assume-welfare-post-with-un.html | Sails Today to Assume Welfare Post With U. N. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/pay-rise-averts-strike-settlement-reached-with-union-by-cold.html | PAY RISE AVERTS STRIKE; Settlement Reached With Union by Cold Storage Employers | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/city-speeds-work-on-new-hospitals-buildings-and-facilities-that.html | CITY SPEEDS WORK ON NEW HOSPITALS; Buildings and Facilities That Will Cost $41,936,000 Are Being Added to System | True | By Charles G. Bennett | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/annapolis-class-hears-matthews-secretary-says-at-exercises-ideology.html | ANNAPOLIS CLASS HEARS MATTHEWS; Secretary Says at Exercises Ideology Clash Constitutes 'Gravest Challenge' to U.S. | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/south-africa-reports-a-comet.html | South Africa Reports a Comet | True | Dispatch of The Times, London. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bell-aircraft-stock-wanted.html | Bell Aircraft Stock Wanted | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/iona-honors-spellman-college-confers-degree-on-the-cardinal-175-are.html | IONA HONORS SPELLMAN; College Confers Degree on the Cardinal -- 175 Are Graduated | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bottle-dropped-last-year-by-polar-ship-is-returned.html | Bottle Dropped Last Year By Polar Ship Is Returned | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/prayer-book-fete-opens-tomorrow-400th-year-will-be-marked-in-the.html | PRAYER BOOK FETE OPENS TOMORROW; 400th Year Will Be Marked in the Protestant Episcopal Churches of Nation | True | By George Dugan | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/miss-emma-johnston.html | MISS EMMA JOHNSTON | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/miss-0rcutt-wins-with-a-record-72-subpar-card-on-hackensack-links.html | MISS 0RCUTT WINS WITH A RECORD 72; Sub-Par Card on Hackensack Links Beats Mrs. Cudone, Who Registers 76 | True | Special to The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mentally-handicapped-children.html | Mentally Handicapped Children | True | HAROLD JACQUES | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/jews-here-observe-shabuoth-festival.html | JEWS HERE OBSERVE SHABUOTH FESTIVAL | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/queens-alumni-meet-tonight.html | Queens Alumni Meet Tonight | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-zealanders-draw-rain-ends-the-tourists-match-with-somerset.html | NEW ZEALANDERS DRAW; Rain Ends the Tourists' Match With Somerset Cricketers | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/manhasset-club-reorganized.html | Manhasset Club Reorganized | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/succeeds-father-as-head-of-simplicity-pattern-co.html | Succeeds Father as Head Of Simplicity Pattern Co. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/tenant-guarding-fought-realty-interests-oppose-city-bill-on.html | TENANT GUARDING FOUGHT; Realty Interests Oppose City Bill on Apartment Safety | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/publisher-to-spur-draft-of-odwyer.html | PUBLISHER TO SPUR DRAFT OF O'DWYER | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/decision-reserved-in-choremi-appeal.html | DECISION RESERVED IN CHOREMI APPEAL | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/barrett-sold-to-houston.html | Barrett Sold to Houston | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/southampton-docks-closed.html | Southampton Docks, Closed | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/70000-bus-riders-delayed-by-strike-3-jamaica-lines-are-affected-in.html | 70,000 BUS RIDERS DELAYED BY STRIKE; 3 Jamaica Lines Are Affected in Protest Against Alleged Reduction in Service | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/joe-e-brown-receives-bowling-green-u-honor.html | Joe E. Brown Receives Bowling Green U. Honor | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-henry-h-riggs.html | MRS. HENRY H. RIGGS | True | Spect to No 'Mr.s. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/greek-armyrebel-fight-inside-bulgaria-reported.html | Greek Army-Rebel Fight Inside Bulgaria Reported | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/life-with-mother-is-leaving-tonight-play-will-end-run-at-empire.html | 'LIFE WITH MOTHER' IS LEAVING TONIGHT; Play Will End Run at Empire After 265 Showings -- Road Tour to Begin on Sept. 15 | True | By J. P. Shanley | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/old-holdings-sold-in-yorkville-area-investors-purchase-properties.html | OLD HOLDINGS SOLD IN YORKVILLE AREA; Investors Purchase Properties Long in the Families of the Selling Interests | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/03-drop-in-week-on-price-averages-labor-statistics-bureau-index.html | 0.3% DROP IN WEEK ON PRICE AVERAGES; Labor Statistics Bureau Index 156.1% of 1926 -- 0.6% Higher Than 30 Days Ago | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/max-rimelspacher.html | MAX RIMELSPACHER | True | Special to T NLv YOV. K TrMs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/newhouser-trips-athletics-by-43-tigers-sweep-3game-series-as-star.html | NEWHOUSER TRIPS ATHLETICS BY 4-3; Tigers Sweep 3-Game Series as Star Hurler Racks Up 5th Victory of Season | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/exbank-head-sentenced.html | EX-BANK HEAD SENTENCED | True | Gets 5-Year Suspended Term in New Hampshire Case | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/youth-center-set-for-guests-today-hastingsonhudson-prepares.html | YOUTH CENTER SET FOR GUESTS TODAY; Hastings-on-Hudson Prepares Housewarming for Club Community Financed | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/jersey-central-to-lay-off-85.html | Jersey Central to Lay Off 85 | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/radio-ghost-is-hunted-voice-disrupting-new-zealand-programs-eludes.html | RADIO GHOST IS HUNTED; Voice Disrupting New Zealand Programs Eludes Searchers | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/reservoir-evicts-many-from-homes-lush-valley-of-the-delaware-being.html | RESERVOIR EVICTS MANY FROM HOMES; Lush Valley of the Delaware Being Vacated to Insure City Plenty of Water SOME UNHAPPY ABOUT IT Uncertainty About the Future Causes Concern -- Others Are More Resigned RESERVOIR EVICTS MANY FROM HOMES | True | By Kalman Seigel | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/gonzales-sturgess-gain-harper-and-ampon-also-reach-dutch-net.html | GONZALES, STURGESS GAIN; Harper and Ampon Also Reach Dutch Net Semi-Finals | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ban-on-sambo-refused-trenton-education-board-calls-book-a-childrens.html | BAN ON 'SAMBO' REFUSED; Trenton Education Board Calls Book a Children's Classic | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/health-insurance-held-drugsale-aid-ewing-assures-association-truman.html | HEALTH INSURANCE HELD DRUG-SALE AID; Ewing Assures Association Truman Plan Will Add Millions of Customers to Market | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/table-of-refugee-contributions.html | Table of Refugee Contributions | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/communists-hold-sloop-in-yangtze-british-unable-to-get-passage.html | COMMUNISTS HOLD SLOOP IN YANGTZE; British Unable to Get Passage Permit for the Amethyst -Crew Barters for Food | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/56-olympic-dates-still-not-decided-may-be-in-december-january-to.html | '56 OLYMPIC DATES STILL NOT DECIDED; May Be in December, January to Help U. S. Collegians, Australian Head Says | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/5-stars-to-be-honored-plaques-to-be-unveiled-june-13-in-baseball.html | 5 STARS TO BE HONORED; Plaques to Be Unveiled June 13 in Baseball Hall of Fame | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/wagner-reported-quitting-by-july-8-son-said-to-have-backing-of.html | WAGNER REPORTED QUITTING BY JULY 8; Son Said to Have Backing of Labor but Lehman to Get First Chance to Run | True | By James A. Hagerty | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/moscow-satellites-bound-in-20year-economic-pact-soviet-binds-bloc.html | Moscow Satellites Bound In 20-Year Economic Pact; SOVIET BINDS BLOC WITH 20-YEAR PACT | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/miss-d-gaebelein-long-island-bride-married-to-clyde-r-hampton-in.html | MISS D. GAEBELEIN 'LONG-ISLAND BRIDE; Married to Clyde R. Hampton in Chapel of Stony Brook School by Her Father_. | True | Special to Tal | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/proser-nassers-to-film-musical-broadway-producer-concludes-deal-for.html | PROSER, NASSERS TO FILM MUSICAL; Broadway Producer Concludes Deal for 'High Button Shoes' at General Service Studios | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/city-to-be-illuminated-by-flash-from-plane.html | City to Be Illuminated By Flash From Plane | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/heads-banking-institute.html | Heads Banking Institute | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/strike-on-va-hospital-ended.html | Strike on VA Hospital Ended | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/examining-baggage-on-shipboard.html | Examining Baggage on Shipboard | True | HENRY HERBERT DAY | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/track-team-reaches-london.html | Track Team Reaches London | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sustained-spending-risk-seen-to-economy-in-reducing-public.html | Sustained Spending; Risk Seen to Economy in Reducing Public Expenditures Now | True | SEYMOUR E. HARRIS | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/religion-held-a-key-issue.html | Religion Held a Key Issue | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/33-to-race-today-in-english-derby-royal-forest-richards-up-is.html | 33 TO RACE TODAY IN ENGLISH DERBY; Royal Forest, Richards Up, Is Favored -- Brown Rover Will Carry American Hopes | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/thoughts-on-courtesy-win-essay-prizes-for-116-girls-37-boys-in.html | Thoughts on Courtesy Win Essay Prizes For 116 Girls, 37 Boys in City's Schools | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/barker-captain-at-exeter.html | Barker Captain at Exeter | True | Special to The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/gadgetless-1000-car-urged-by-r-e-olds-85.html | Gadgetless $1,000 Car Urged by R. E. Olds, 85 | True | By the United Press. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/three-golf-pairs-deadlock-with-66-cards-of-67-are-necessary-as-8.html | THREE GOLF PAIRS DEADLOCK WITH 66; Cards of 67 Are Necessary as 8 Teams Qualify in Rock Spring's Tournament | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dividend-plan-made-for-maine-central.html | DIVIDEND PLAN MADE FOR MAINE CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/tube-trip-time-cut-10-multiple-door-control-is-used-on-6car-h-m.html | TUBE TRIP TIME CUT 10%; Multiple Door Control Is Used on 6-Car H. & M. Test Train | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/inlaid-sideboard-brings-500.html | Inlaid Sideboard Brings $500 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mickey-rooney-marries-film-actor-and-martha-vickers-wed-in-north.html | MICKEY ROONEY MARRIES; Film Actor and Martha Vickers Wed in North Hollywood | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/fcc-stays-press-wireless-ruling-until-july-1-on-plea-for-rehearing.html | FCC Stays Press Wireless Ruling Until July 1 on Plea for Rehearing; Commission Grants Request in Carriers' Fight Against Action That Would Deny It Right to Handle Federal Traffic | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/u-s-for-cut-in-cost-of-u-n-global-aid-expected-to-demand-careful.html | U. S. FOR CUT IN COST OF U. N. GLOBAL AID; Expected to Demand Careful Screening of All Projects as Proposed Budget Soars | True | By George Barrettspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/operators-accuse-lewis-of-stalling-call-his-questions-irrelevant-in.html | OPERATORS ACCUSE LEWIS OF STALLING; Call His Questions Irrelevant, Insist He Start Negotiating -- He Is Reported in Rage | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/peso-continues-to-gain-seventh-of-5week-decline-recovered-in-2-days.html | PESO CONTINUES TO GAIN; Seventh of 5-Week Decline Recovered in 2 Days | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/no-carolina-plants-gain-over-200-rise-is-reported-for-state-from.html | NO. CAROLINA PLANTS GAIN; Over 200% Rise Is Reported for State From 1939 to 1947 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/orioles-beat-jerseys-baltimore-victor-85-arfts-homer-clinching-in.html | ORIOLES BEAT JERSEYS; Baltimore Victor, 8-5, Arft's Homer Clinching in Ninth | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/eca-is-challenged-on-socialism-aid-senator-kem-invites-hoffman-to.html | ECA IS CHALLENGED ON SOCIALISM AID; Senator Kem Invites Hoffman to Debate Question of Help to Nations That Nationalize | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/capot-and-ponder-among-9-entered-in-peter-pan-at-belmont-today.html | Capot and Ponder Among 9 Entered in Peter Pan at Belmont Today; GREENTREE RACER LIKELY 2-1 CHOICE Capot Will Carry Top Weight of 128 Pounds in $15,000 Added Fixture Today PONDER KEEN CONTENDER Old Rockport Also in Field -Tea-Maker, 7-2, Takes Dash by 6 Lengths at Belmont | True | By James Roach | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-glenn-worthington-i.html | MRS. GLENN WORTHINGTON I | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/cyprus-mayors-assail-britain.html | Cyprus Mayors Assail Britain | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/1950-scout-jamboree-set.html | 1950 Scout Jamboree Set | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/pinking-shears-price-cut-1.html | Pinking Shears Price Cut $1 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/suit-seeks-ban-on-books-dickens-shakespeare-works-called-unfit-for.html | SUIT SEEKS BAN ON BOOKS; Dickens, Shakespeare Works Called Unfit for Schools | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ching-seeks-to-bar-june-15-shipping-strike-calls-owners-unions-to.html | Ching Seeks to Bar June 15 Shipping Strike, Calls Owners, Unions to Mediation Meetings | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/senators-14-hits-whip-browns-123-st-louis-suffers-ninth-loss-in-row.html | SENATORS 14 HITS WHIP BROWNS, 12-3; St. Louis Suffers Ninth Loss in Row and Eighth to the Washington Club | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ren-a-h-nesbitt-police-chaplain-fighting-protestant-of-force-since.html | REN. A. H. NESBITT, POLICE CHAPLAIN; 'Fighting Protestant' of Force Since 1923 Is Dead at 64--Had Served Churchbs Here | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/u-s-eases-tin-curb-permits-heavier-plate-coating-wider-use-in.html | U. S. EASES TIN CURB; Permits Heavier Plate Coating, Wider Use in Non-Food Cans | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/episcopalians-to-pick-coadjutor-bishop-here.html | Episcopalians to Pick Coadjutor Bishop Here | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/john-j-h-evans.html | JOHN J. H. EVANS | True | Special to Tm lvr Yo TIms. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/memorial-saber-goes-to-west-point-honor-man.html | Memorial Saber Goes To West Point Honor Man | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/hague-withdraws-in-wene-campaign-yields-to-democratic-pressure-and.html | HAGUE WITHDRAWS IN WENE CAMPAIGN; Yields to Democratic Pressure and Will Not Direct Drive for Jersey Governorship | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/now-a-senate-labor-bill.html | NOW, A SENATE LABOR BILL | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/i-dies-awaiting-brothers-funerall.html | i Dies Awaiting Brother's Funerall | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/city-plans-battle-on-bus-fare-rises-state-agencys-ruling-enabling.html | CITY PLANS BATTLE ON BUS FARE RISES; State Agency's Ruling Enabling Increase Seen as Prodding Fight Over Jurisdiction | True | By Paul Crowell | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dr-adolphe-vermont.html | DR. ADOLPHE VERMONT | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/prices-for-grains-generally-higher-wheat-in-chicago-reverses-trend.html | PRICES FOR GRAINS GENERALLY HIGHER; Wheat in Chicago Reverses Trend, Closing With Gains -Corn, Oats, Rye Up | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/soldier-kept-from-leap-capital-police-pull-him-to-safety-from-tenth.html | SOLDIER KEPT FROM LEAP; Capital Police Pull Him to Safety From Tenth Floor of Hotel | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/burlington-mileage-cut-icc-examiner-favors-shortening-track-65.html | BURLINGTON MILEAGE CUT; ICC Examiner Favors Shortening Track 65 Miles | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/barcelona-has-second-bombing.html | Barcelona Has Second Bombing | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/city-business-tax-due-warning-is-issued-final-date-of-payment-is.html | CITY BUSINESS TAX DUE; Warning Is Issued Final Date of Payment Is June 15 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/french-trap-16-in-alleged-attempt-at-coup-gaullist-followers-and.html | French Trap 16 in Alleged Attempt at Coup; Gaullist Followers and Hidden Arms Taken | True | By Michael Jamesspecial To The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/indonesian-fighting-renewed.html | Indonesian Fighting Renewed | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/suspect-confesses-setting-fatal-fire-visit-to-jersey-city-tenement.html | SUSPECT CONFESSES SETTING FATAL FIRE; Visit to Jersey City Tenement Where 5 Died May 4 Breaks Him After 26 Hours | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/export-license-suspended.html | Export License Suspended | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/auto-output-off-sharply-91639-units-estimated-in-week-compared-with.html | AUTO OUTPUT OFF SHARPLY; 91,639 Units Estimated in Week Compared With 111,285 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/railroads-in-east-ask-12-12-fare-rise-granting-of-petition-for.html | RAILROADS IN EAST ASK 12 1/2% FARE RISE; Granting of Petition for Fourth in Seven Years Would Double Pre-War Coach Charges RAILROADS IN EAST ASK 12 1/2% FARE RISE | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/2-honored-for-aid-in-antibias-fight-business-heads-get-plaques-as.html | 2 HONORED FOR AID IN ANTI-BIAS FIGHT; Business Heads Get Plaques as Impellitteri Cites Need for Brotherhood Spirit | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/durable-lines-war-on-slump-fears-2-plans-offered-distributors-to.html | DURABLE LINES WAR ON SLUMP FEARS; 2 Plans Offered Distributors to Protect Them Against Inventory Losses ONE INVOLVES CREDIT AID Other Calls on Manufacturers to Notify Trade of Price Cuts 60 to 90 Days Ahead | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/3-new-yorkers-rescued-taken-off-schooner-in-florida-after-grounding.html | 3 NEW YORKERS RESCUED; Taken Off Schooner in Florida After Grounding in Rough Sea | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lee-m-booth-betrothed-hanover-n-h-girl-to-be-bride-of-daniel-e.html | LEE M. BOOTH BETROTHED; Hanover (N. H.) Girl to Be Bride of Daniel E. Woodward | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lumber-production-up-115-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 11.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/convict-joins-own-blood-stream-to-that-of-girl-dying-of-cancer.html | Convict Joins Own Blood Stream To That of Girl Dying of Cancer | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/woodworth-cornell-captain.html | Woodworth Cornell Captain | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/council-referendum-won-west-new-yorkers-to-vote-on-manager.html | COUNCIL REFERENDUM WON; West New Yorkers to Vote on Manager Government | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/serious-danger-feared-in-bootleg-fireworks.html | Serious Danger Feared In 'Bootleg Fireworks | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/woodcock-signs-to-fight-savold-london-match-in-september-billed-for.html | WOODCOCK SIGNS TO FIGHT SAVOLD; London Match in September Billed for the World Title Vacated by Joe Louis | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/coast-guard-class-told-of-peace-task.html | COAST GUARD CLASS TOLD OF PEACE TASK | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/transit-opportunity.html | TRANSIT OPPORTUNITY | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-charles-larned-widow-of-colonel-87.html | MRS. CHARLES LARNED, WIDOW OF COLONEL, 87 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ic4a-placings-revised-zegger-mckenna-advanced-team-standings-intact.html | I.C.4-A PLACINGS REVISED; Zegger, McKenna Advanced - Team Standings Intact | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/british-warn-on-dismantling.html | British Warn on Dismantling | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/field-event-duels-mark-meet-today-weight-tossers-in-spotlight-at.html | FIELD EVENT DUELS MARK MEET TODAY; Weight Tossers in Spotlight at New York A. C. Games -Collegians to Compete | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/peekskill-housing-plan-approved.html | Peekskill Housing Plan Approved | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lewis-house-is-fired-but-alexandria-va-arsonist-causes-no-serious.html | LEWIS HOUSE IS 'FIRED'; But Alexandria, Va., Arsonist Causes No Serious Damage | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-choate-divorced-obtains-degree-in-reno-against-new-york.html | MRS. CHOATE DIVORCED; Obtains Degree in Reno Against New York Executive | True | Special to The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/chas-pfizer-co-names-general-sales-manager.html | Chas. Pfizer & Co. Names General Sales Manager | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/radio-and-television-opening-concert-of-the-32d-summer-series-by.html | Radio and Television; Opening Concert of the 32d Summer Series by Goldman Band to Be on Air June 17 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/childrearing-today-wrong-doctor-hints.html | CHILD-REARING TODAY WRONG, DOCTOR HINTS | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/stocks-approach-last-years-lows-arrest-of-decline-fails-to-hold-and.html | STOCKS APPROACH LAST YEAR'S LOWS; Arrest of Decline Fails to Hold and 520 Issues Out of 944 Lose on Day COMPOSITE RATE OFF 0.66 Utilities Are Traded in Large Blocks and Turnover Rises to 700,000 Shares | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/shipping-news-and-notes-franconia-is-off-on-the-first-run-of-her.html | Shipping News and Notes; Franconia Is Off on the First Run of Her New Service Between Liverpool and Quebec | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/peter-waters.html | PETER WATERS | True | Special to T Nzw Yom T[rs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/its-bargain-if-youve-got-pipes.html | It's Bargain if You've Got Pipes | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/wife-of-red-editor-arrested-in-detroit.html | WIFE OF RED EDITOR ARRESTED IN DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/news-of-food-liquid-like-nail-polish-on-pots-pans-keeps-them.html | News of Food; Liquid Like Nail Polish on Pots, Pans Keeps Them Shining for Many Weeks | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dutch-destroyer-at-canal.html | Dutch Destroyer at Canal | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/leopold-victor-at-golf-belgian-king-gains-the-second-round-in.html | LEOPOLD VICTOR AT GOLF; Belgian King Gains the Second Round in Tournament at Paris | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/macao-to-be-reinforced.html | Macao to Be Reinforced | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lois-wheeler-edgar-snow-wed.html | Lois Wheeler, Edgar Snow Wed | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/long-is-city-plot-sold-contractors-to-improve-site-for-their-own.html | LONG IS. CITY PLOT SOLD; Contractors to Improve Site for Their Own Use | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/girl-scouts-active-as-ever-in-europe-find-headquarters-in-bombed.html | GIRL SCOUTS ACTIVE AS EVER IN EUROPE; Find Headquarters in Bombed Ruins and Carry On, Says Executive After Tour | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/variety-guild-may-quit-it-resigns-from-authority-pending-ruling-on.html | VARIETY GUILD MAY QUIT; It Resigns From Authority Pending Ruling on Benefits | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/atom-strike-threat-at-oak-ridge-eased.html | ATOM STRIKE THREAT AT OAK RIDGE EASED | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/auto-race-pilot-dies-metzler-succumbs-to-injuries-suffered-at.html | AUTO RACE PILOT DIES; Metzler Succumbs to Injuries Suffered at Indianapolis | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/shell-primer-explodes-on-u-s-destroyer-sailor-hurls-blazing.html | Shell Primer Explodes on U. S. Destroyer; Sailor Hurls Blazing Magazine Into Sea | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/abroad-the-senate-misses-its-chance-to-play-an-ace-card.html | Abroad; The Senate Misses Its Chance to Play an Ace Card | True | By Anne O'Hare McCormick | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-james-j-mcarren.html | MRS. JAMES J. M'CARREN | True | Special to Taz Nw Yo Tnas. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-raytheon-portable-video.html | New Raytheon Portable Video | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/hickenlooper-hints-espionage-on-u235-senator-also-has-doubts-lost.html | HICKENLOOPER HINTS ESPIONAGE ON U-235; Senator Also Has Doubts Lost Material Has Been Found as Commission Reported ESPIONAGE HINTED IN LOSS OF U-235 | True | By John D. Morrisspecial To The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/aviation-writers-elect-talbert-is-the-new-president-of-national.html | AVIATION WRITERS ELECT; Talbert Is the New President of National Association | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/job-layoff-rate-eases-firsttime-insurance-claims-fell-in-latest.html | JOB LAY-OFF RATE EASES; First-Time Insurance Claims Fell in Latest Week | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/1900-diners-pay-20-each-for-communists-defense.html | 1,900 Diners Pay $20 Each For Communists' Defense | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/joshua-s-baker.html | JOSHUA S. BAKER | True | Special to THE NW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/designer-settles-in-virgin-islands-new-yorker-transforms-old-harbor.html | DESIGNER SETTLES IN VIRGIN ISLANDS; New Yorker Transforms Old Harbor Warehouse Into Shop and Workroom for Fabrics | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/rise-in-phone-rate-in-state-approved-bills-up-26000000-local-calls.html | RISE IN PHONE RATE IN STATE APPROVED; BILLS UP $26,000,000; Local Calls Will Cost 8% More a Month -- Advance Graduated on Long-Distance Tolls 40% IS GOING INTO TAXES Coinbox Service Is Unaffected -- Commission Pares Down Request of Company New Rates on Toll Calls PHONE RATE RISE GRANTED IN STATE | True | By Leo Egan | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/smuts-on-trip-to-england.html | Smuts on Trip to England | True | Dispatch of The Times, London. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/polo-grounders-rout-chicago-155-giants-collect-14-blows-off-chipman.html | POLO GROUNDERS ROUT CHICAGO, 15-5; Giants Collect 14 Blows Off Chipman, McLish -- Kennedy Gains No. 5 on Mound | True | By Joseph M. Sheehan | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dodd-on-allstar-staff-to-help-coach-college-eleven-for-chicago-fund.html | DODD ON ALL-STAR STAFF; To Help Coach College Eleven for Chicago Fund Game | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/epsom-derby-field-today.html | Epsom Derby Field Today | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/cook-county-ill-seeks-20000000-chicago-area-to-put-out-superhighway.html | COOK COUNTY, ILL., SEEKS $20,000,000; Chicago Area to Put Out Super-Highway Bonds June 21 -- Other Municipals | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/progress-on-berlin-solution-reported-after-secret-talks-u-s.html | Progress on Berlin Solution Reported After Secret Talks; U. S. Delegation Said to See an Indication of Soviet Modification of Veto Stand - Russians Held Eager for Accord PROGRESS IS SEEN ON BERLIN ACCORD | True | By Drew Middletonspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/option-not-yet-taken-up.html | Option Not Yet Taken Up | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/memorial-shrine-at-st-thomas-here-gift-of-parishioners-erected-in.html | MEMORIAL SHRINE AT ST. THOMAS HERE; Gift of Parishioners Erected in Narthex to Be Dedicated at Church Tomorrow | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/shanghai-cargo-accepted-american-president-lines-has-assurances.html | SHANGHAI CARGO ACCEPTED; American President Lines Has 'Assurances' From New Regime | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/teenage-gang-sought-armed-group-said-to-have-held-up-3-stores-in.html | TEEN-AGE GANG SOUGHT; Armed Group Said to Have Held Up 3 Stores in Night | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/springfield-routs-r-p-i-174.html | Springfield Routs R. P. I., 17-4 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/press-women-name-head-mrs-irene-r-bedard-of-hibbings-elected.html | PRESS WOMEN NAME HEAD; Mrs. Irene R. Bedard of Hibbings Elected President for 2 Years | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/red-moves-please-shanghai-bankers-foreign-exchange-regulations-seen.html | RED MOVES PLEASE SHANGHAI BANKERS; Foreign Exchange Regulations Seen as Improvement Over Controls of Nationalists CITY HELD BRIDGE TO WEST Communists Seek to Import Cotton to Keep Mills Busy -Fall of Tsingtao Confirmed | True | By Walter Sullivanspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/paul-j-challen.html | PAUL J, CHALLEN | True | Special to TH Nm Nolu TrMs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/phils-top-reds-31-following-32-loss-nightcap-won-on-only-3-hits.html | PHILS TOP REDS, 3-1, FOLLOWING 3-2 LOSS; Nightcap Won on Only 3 Hits - Merriman's Triple, Fly by Litwhiler Decide Opener | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/phyllis-j-samuels-affianced.html | Phyllis J. Samuels Affianced | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/good-fall-is-seen-in-better-dresses-parnes-says-various-factors.html | GOOD FALL IS SEEN IN BETTER DRESSES; Parnes Says Various Factors Favor Placement of Early Orders and Buying in Depth | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/staff-car-no-less-speeds-gi-visitors-new-army-rolls-out-carpet-for.html | STAFF CAR, NO LESS, SPEEDS GI VISITORS; 'New' Army Rolls Out Carpet for 4 Outstanding Men -- They Even Talk to a General | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/redheaded-penguins-in-moscow.html | Red-Headed Penguins in Moscow | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sec-service-ended-by-mconnaughey.html | SEC SERVICE ENDED BY M'CONNAUGHEY | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/3-cornell-professors-retire.html | 3 Cornell Professors Retire | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/disabled-tanker-in-tow-off-florida-sinclair-flagships-stern-is-only.html | DISABLED TANKER IN TOW OFF FLORIDA; Sinclair Flagship's Stern Is Only Two Feet Out of Water When Rescue Craft Arrive | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ernest-joins-brass-rail.html | Ernest Joins Brass Rail | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/3-found-guilty-in-attack-youths-also-convicted-of-rape-attempt-face.html | 3 FOUND GUILTY IN ATTACK; Youths Also Convicted of Rape Attempt -- Face 15 Years | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/cottonseed-oil-continues-down-futures-register-new-lows-again-as-an.html | COTTONSEED OIL CONTINUES DOWN; Futures Register New Lows Again as an Easier Tone Pervades Commodities | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/goethe-exhibition-opening-here-monday-recalls-poets-career-as.html | Goethe Exhibition Opening Here Monday Recalls Poet's Career as Scientist of Note | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/homer-e-smith.html | HOMER E. SMITH | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/warren-baker.html | WARREN BAKER | True | SPecial to TH{ Nsw YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/russians-dubious-on-german-talks-moscow-observers-declare.html | RUSSIANS DUBIOUS ON GERMAN TALKS; Moscow Observers Declare Discussions to Date Do Not Indicate 4-Power Accord | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sarah-churchill-takes-role.html | Sarah Churchill Takes Role | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/french-assembly-votes-fiscal-bill-queuille-wins-budget-reform-by.html | FRENCH ASSEMBLY VOTES FISCAL BILL; Queuille Wins Budget Reform by 322-207 -- Final Action Taken on Cochin China | True | By Lansing Warrenspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/george-s-rhodes.html | GEORGE S. RHODES | True | Special to T Nw NoI TnF.S. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/c-l-morse-jr-named-president-as-bond-club-holds-its-field-day-heads.html | C. L. Morse Jr. Named President As Bond Club Holds Its Field Day; HEADS BOND CLUB BOND CLUB ELECTS OFFICERS AT OUTING | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/books-authors.html | Books -- Authors | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dr-john-w-hllowan.html | DR, JOHN W. H)LLOWAN | True | SPectal to Nzw YoP. TnKzs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dentist-ends-his-life-administers-laughing-gas-to-himself-in.html | DENTIST ENDS HIS LIFE; Administers 'Laughing Gas' to Himself in Flushing Office | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bushwicks-triumph-10-to-3.html | Bushwicks Triumph, 10 to 3 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/margaret-shearer-bride-married-at-fort-myer-to-state-senator.html | MARGARET SHEARER BRIDE; Married at Fort Myer to State Senator Keating of California | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bolivian-rail-strike-ends-sixday-labor-crisis-appears-to-have.html | BOLIVIAN RAIL STRIKE ENDS; Six-Day Labor Crisis Appears to Have Subsided | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/house-hearing-set-on-barge-line-bill.html | HOUSE HEARING SET ON BARGE LINE BILL | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/malmedy-review-asked-former-colonel-suggests-senate-group-determine.html | MALMEDY REVIEW ASKED; Former Colonel Suggests Senate Group Determine Guilt | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/fordham-mass-tomorrow-104th-commencement-exercises-to-continue-for.html | FORDHAM MASS TOMORROW; 104th Commencement Exercises to Continue for Week | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/another-new-yorker-in-jersey-bond-deal.html | ANOTHER NEW YORKER IN JERSEY BOND DEAL | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bishop-a-j-moriarty.html | BISHOP A. J,. MORIARTY | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/store-marks-birthday-schraffts-at-rockefeller-center-celebrates.html | STORE MARKS BIRTHDAY; Schrafft's at Rockefeller Center Celebrates First Anniversary | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/deweys-arrive-in-venice.html | Deweys Arrive in Venice | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/5-sue-to-oust-head-of-union-from-fund.html | 5 SUE TO OUST HEAD OF UNION FROM FUND | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bonds-and-shares-on-london-market-big-gold-strike-reported-in-south.html | BONDS AND SHARES ON LONDON MARKET; Big Gold Strike Reported in South Africa Sends Group's Issues Up to 36s | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/truman-retreats-on-new-labor-law-he-will-take-best-he-can-get.html | TRUMAN RETREATS ON NEW LABOR LAW; He Will Take Best He Can Get, Barkley Tells Senators -Compromise Explained TRUMAN RETREATS ON NEW LABOR LAW | True | By Louis Starkspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/gm-reports-may-record-265280-cars-and-trucks-set-monthly-production.html | GM REPORTS MAY RECORD; 265,280 Cars and Trucks Set Monthly Production High | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/truman-needs-no-mirror-to-put-on-gift-bow-tie.html | Truman Needs No Mirror To Put On Gift Bow Tie | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/14-escape-prison-in-west-virginia-dangerous-felons-6-serving-life.html | 14 ESCAPE PRISON IN WEST VIRGINIA; 'Dangerous' Felons, 6 Serving Life, Cut Their Way Out of 'Tough Section,' Vanish | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/rev-h-w-foreman.html | REV. H. W. FOREMAN | True | Special to Tm N'.,'v0' YORK TLES. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-carborundum-device-company-testing-high-capacity-abrasive.html | NEW CARBORUNDUM DEVICE; Company Testing High Capacity Abrasive Product Machine | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/power-unit-seeks-5000000-bond-bids-new-england-company-also-will.html | POWER UNIT SEEKS $5,000,000 BOND BIDS; New England Company Also Will Sell 160,000 Shares of Common to Parent | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/end-of-beer-strike-is-believed-near-compact-today-or-tomorrow-in.html | END OF BEER STRIKE IS BELIEVED NEAR; Compact Today or Tomorrow in 65-Day Walkout Here Is Seen as Likely ONE DEMAND HOLDS IT UP 2-Man Operation of Trucks Is Still Debated -- Newspaper Advertising Reappears | True | By Stanley Levey | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/economic-aid-for-asia-a-marshall-plan-for-asian-countries-favored.html | Economic Aid for Asia; A Marshall Plan for Asian Countries Favored to Stop Communism | True | J. J. SINGH | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/title-to-st-johns-prep.html | Title to St. John's Prep | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/one-hurdle-crossed.html | ONE HURDLE CROSSED | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mopac-wins-fight-for-gulf-coast-lines.html | MOPAC WINS FIGHT FOR GULF COAST LINES | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/union-rights-body-urged-ilo-proposes-that-a-permanent-commission-be.html | UNION RIGHTS BODY URGED; ILO Proposes That a Permanent Commission Be Set Up | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/diplomas-awarded-to-6-rikers-prisoners-in-90day-high-school.html | Diplomas Awarded to 6 Rikers Prisoners In 90-Day High School Equivalency Course | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/de-witt-c-cohen.html | DE WiTT C, COHEN | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mrs-m-s-brown-is-wed-daughter-of-john-s-sheddens-married-to-j-w.html | MRS. M. S. BROWN IS WED; Daughter of John S. Sheddens Married to J. W. Pendleton | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/washington-high-wins-95.html | Washington High Wins, 9-5 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/club-to-inspect-seismograph.html | Club to Inspect Seismograph | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/fathers-day-funds-asked-austin-seeks-added-sum-to-make-up-49000.html | FATHER'S DAY FUNDS ASKED; Austin Seeks Added Sum to Make Up $49,000 Deficit | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/beta-alpha-psi-dinner-tonight.html | Beta Alpha Psi Dinner Tonight | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/col-charles-j-ferris.html | COL. CHARLES J. FERRIS | True | Speclel to Tm Nv YO [ks. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/part-of-wrecked-liner-sold.html | Part of Wrecked Liner Sold | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/nuptials-ae-ueldi-for-jean-granniss-bride-wears-pale-pink-satin-at.html | NUPTIALS AE UELDi FOR JEAN GRANNISS; Bride Wears Pale Pink Satin at Marriage in Waterbury to Robert N, Whittemore | True | Special | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/jersey-man-dies-in-plunge.html | Jersey Man Dies in Plunge | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/posts-british-on-canada-wilson-says-prices-must-be-cut-to-win.html | POST'S BRITISH ON CANADA; Wilson Says Prices Must Be Cut to Win Market From U. S | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dr-h-hopf-solved-mahagemeht-ills-engineer-aide-in-organizing.html | DR. H. HOPF, SOLVED MAHAGEMEHT ILLS; Engineer, Aide in Organizing Financial, Commercial and Industrial Firms, Dies | True | Special to Tm Nsw Yo zs. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/aid-to-cotton-pickers.html | Aid to Cotton Pickers | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/indians-overcome-red-sox-81-tallying-6-in-first-off-dobson-double.html | Indians Overcome Red Sox, .8-1, Tallying 6 in First Off Dobson; Double by Rosen, Vernon's Sixth Homer Are Key Hits in Drive -- Wynn Coasts to His Third Pitching Victory in Two Weeks | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/delmar-purse-won-by-attention-mark-bobunet-juvenile-leads-home-post.html | DELMAR PURSE WON BY ATTENTION MARK; Bobunet Juvenile Leads Home Post Card at Delaware -Our Tops, 3-5, Third | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/nancy-m-black-engaged-navy-nurse-corps-lieutenant-fiancee-of.html | NANCY M. BLACK ENGAGED; Navy Nurse Corps Lieutenant Fiancee of Frederic Beck Jr. | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/general-knerr-is-honored.html | General Knerr Is Honored | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/purcell-weber.html | Purcell -- Weber | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sinclair-quits-panama-acts-on-blocking-of-renewal-of-oil-exploring.html | SINCLAIR QUITS PANAMA; Acts on Blocking of Renewal of Oil Exploring Contract | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/plans-home-at-resort-viola-soloist-to-have-residence-at-midvale-n-j.html | PLANS HOME AT RESORT; Viola Soloist to Have Residence at Midvale, N. J. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/suspect-is-arrested-as-toothache-thief.html | SUSPECT IS ARRESTED AS 'TOOTHACHE' THIEF | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/spain-reports-2-new-ties.html | Spain Reports 2 New Ties | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/gets-award-from-exgis-dr-r-a-love-rewarded-for-work-in-his-city.html | GETS AWARD FROM EX-GI'S; Dr. R. A. Love Rewarded for Work in His City College Course | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/four-spartan-baseball-stars-who-played-in-northern-loop-are-ruled.html | Four Spartan Baseball Stars Who Played In Northern Loop Are Ruled Out of Big Ten | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/chiefs-halt-bears-94-rap-17-hits-off-three-hurlers-pramesa-shokes.html | CHIEFS HALT BEARS, 9-4; Rap 17 Hits Off Three Hurlers -- Pramesa, Shokes Excel | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/women-fliers-in-miami-100-on-hand-for-air-show-more-on-way-across.html | WOMEN FLIERS IN MIAMI; 100 on Hand for Air Show; More on Way Across Country | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/winners-of-world-pro-tennis-doubles-title.html | WINNERS OF WORLD PRO TENNIS DOUBLES TITLE | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/brunns-of-clinton-wins-advances-in-p-s-a-l-tennis-schmuck-takes-2.html | BRUNNS OF CLINTON WINS; Advances in P. S. A. L. Tennis - Schmuck Takes 2 Matches | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/uptown-groups-peace-rally.html | Uptown Groups Peace Rally | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/key-to-pressures-of-blood-is-found-findings-reported-to-heart.html | KEY TO PRESSURES OF BLOOD IS FOUND; Findings Reported to Heart Association Hold Hope for Hypertension Patients | True | By William L. Laurencespecial To the New York Times. | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/space-is-leased-for-business-use-hutchens-advertising-among-the.html | SPACE IS LEASED FOR BUSINESS USE; Hutchens Advertising Among the Concerns Taking Quarters in City Areas | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/statement-on-labor-bill-amendments.html | Statement on Labor Bill Amendments | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/a-o-smith-shows-small-rise-in-net-reports-4826919-for-nine-months.html | A. O. SMITH SHOWS SMALL RISE IN NET; Reports $4,826,919 for Nine Months, 2c a Share Gain Over Previous Year EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lehigh-elects-cocaptains.html | Lehigh Elects Co-Captains | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/a-real-study-of-city-jobs.html | A REAL STUDY OF CITY JOBS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/gets-new-general-foods-post.html | Gets New General Foods Post | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/galletta-and-engels-share-medal-with-caseys-on-hempstead-links.html | Galletta and Engels Share Medal With Caseys on Hempstead Links; Leaders Post Best-Ball Scores of 70 for Member-Guest Play -- Smith and Seaman, Brittain and Vik One Stroke Back | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/alice-m-duckham-married-in-jersey-has-3-attendants-at-wedding-to.html | ALICE M. DUCKHAM MARRIED IN JERSEY; Has 3 Attendants at Wedding to Richard Brandon Ripley in Church at Madison | True | Special to THE NEW YORK TIMES | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/herkimer-hospital-chief-named.html | Herkimer Hospital Chief Named | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/plant-in-britain-grants-rise.html | Plant in Britain Grants Rise | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-vistas-opened-for-coin-machine-arens-sees-it-fastest-growing.html | NEW VISTAS OPENED FOR COIN MACHINE; Arens Sees It Fastest Growing Merchandising Industry in Talk at NAMA Meeting | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/negro-beating-is-laid-to-sheriff-7-others.html | NEGRO BEATING IS LAID TO SHERIFF, 7 OTHERS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/two-film-groups-join-in-new-quota-protest.html | TWO FILM GROUPS JOIN IN NEW QUOTA PROTEST | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/prewedding-parties-for-emilie-k-banks4.html | PRE-WEDDING PARTIES FOR EMILIE K. BANKS4 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mental-influence-found-in-arthritis-as-high-as-30-of-cases-are.html | MENTAL INFLUENCE FOUND IN ARTHRITIS; As High as 30% of Cases Are Traced to Maladjustments, Mostly of Married Women | True | By Robert K. Plumb | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/brazil-aims-bill-at-trade-dilemma-garridotorres-says-it-eases-or.html | BRAZIL AIMS BILL AT TRADE DILEMMA; Garrido-Torres Says It Eases or Tightens Curbs in Line With Exchange Availability CALLS SOLUTION POSSIBLE Holds Greater U. S. Investment There and Exports to This Nation Would End Problem | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ban-on-wives-lobby-reported.html | Ban on Wives' Lobby Reported | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/more-airmen-due-abroad-u-s-to-increase-force-in-britain-from-8000.html | MORE AIRMEN DUE ABROAD; U. S. to Increase Force in Britain From 8,000 to 12,000 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/buy-jersey-store-site-builders-to-erect-taxpayers-on-grand-avenue.html | BUY JERSEY STORE SITE; Builders to Erect Taxpayers on Grand Avenue in Englewood | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/baptists-of-north-oppose-atom-war-meeting-assails-preparation-urges.html | BAPTISTS OF NORTH OPPOSE ATOM WAR; Meeting Assails 'Preparation,' Urges Research for Peace -- Fight on Atlantic Pact | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sunday-times-price-up-20c-in-area-50-miles-outside-city-still-15c.html | SUNDAY TIMES PRICE UP; 20c in Area 50 Miles Outside City -- Still 15c Here | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/a-p-giannini-dead-coast-financier-79-immigrantson-founded-bank-of-a.html | A. P. GIANNINI DEAD; COAST FINANCIER, 79; !mmigrant'sSon Founded Bank of America in 1904- and Made It Largest in the World HAD SET UP 500 BRANCHES His Loans After San Francisco Earthquake Sped Rebuilding-- Started_Wh Produce Firm | True | Special to TH Nzw YOP. X Tl.'4r.. ] | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/vessel-to-be-towed-900-miles.html | Vessel to Be Towed 900 Miles | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bell-chorus-in-concert-richner-directs-program-and-elsie-urban-is.html | BELL CHORUS IN CONCERT; Richner Directs Program and Elsie Urban Is Soloist | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/u-s-says-it-may-drop-coplon-trial-if-judge-orders-vital-secrets.html | U. S. Says It May Drop Coplon Trial If Judge Orders 'Vital Secrets' Told | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/inventors-display-pet-gadgets-today-exposition-will-offer-3wheel.html | INVENTORS DISPLAY PET GADGETS TODAY; Exposition Will Offer 3-Wheel Car, Jet Helicopter and a Canine Automat | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ward-victor-with-273.html | Ward Victor With 273 | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/clauson-refuses-school-survey-job-pleads-lack-of-time-to-head.html | CLAUSON REFUSES SCHOOL SURVEY JOB; Pleads Lack of Time to Head Special Committee, Despite 'Draft' by Colleagues | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/edward-benyon.html | EDWARD BENYON | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/article-3-no-title-brooks-triumph-over-st-louis-52-hodges-4bagger.html | Article 3 -- No Title; BROOKS TRIUMPH OVER ST. LOUIS, 5-2 Hodges' 4-Bagger With One On and Two Out Big Blow in 4-Run Seventh Inning JONES STARS FOR CARDS Accounts for Both Tallies on Homer in Fifth Off Hatten -- Minner Victor in Box | True | By Louis Effrat | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/2d-president-inaugurated-by-college-for-negroes.html | 2d President Inaugurated By College for Negroes | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/yoshida-outlines-10point-program-gives-cabinet-new-policies-for.html | YOSHIDA OUTLINES 10-POINT PROGRAM; Gives Cabinet New Policies for Rehabilitation of the Japanese Economy | True | By Burton Cranespecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mgrath-gains-net-final-defeats-tully-06-62-108-in-hispano-club.html | M'GRATH GAINS NET FINAL; Defeats Tully, 0-6, 6-2, 10-8, in Hispano Club Tourney | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/german-socialists-may-spurn-voting-schumacher-threatens-party.html | GERMAN SOCIALIST S MAY SPURN VOTING; Schumacher Threatens Party Boycott in Row Over Bonn Law for Aug. 14 Ballot | True | By Jack Raymondspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/takes-over-command-of-port-of-embarkation.html | Takes Over Command Of Port of Embarkation | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/circuit-judge-flays-cardinals-for-auto-lottery-among-fans-st-louis.html | Circuit Judge Flays Cardinals For 'Auto Lottery' Among Fans; St. Louis Jurist, Addressing the Grand Jury, Criticizes Owner Singh for 'Bringing Strange Gods Into Honorable Institution' | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/unfitdriver-curb-urged-for-safety-pedestrian-control-and-end-of.html | UNFIT-DRIVER CURB URGED FOR SAFETY; Pedestrian Control and End of 'Wire Pulling' by Offenders Asked by Truman's Group | True | By Bert Piercespecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/chief-engineer-named-for-ford-international.html | Chief Engineer Named For Ford International | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/symington-condemns-as-lies-charges-of-b36-irregularity-symington.html | Symington Condemns as Lies Charges of B-36 Irregularity; SYMINGTON DENIES B-36 IRREGULARITY | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/eight-air-chutists-rescued.html | Eight Air Chutists Rescued | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/son-to-mrs-allan-l-fromme.html | Son to Mrs. Allan L. Fromme | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/miss-alice-p-condit.html | MISS ALICE P. CONDIT | True | {aecial to lw'Yotm.K 'r'it,s. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/delay-on-pact-deplored-congressional-move-on-west-europe-seen-as.html | Delay on Pact Deplored; Congressional Move on West Europe Seen as Wavering in U. S. Basic Policy | True | By Hanson W. Baldwin | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/utility-merger-sought-atlantic-city-electric-asks-right-to-buy.html | UTILITY MERGER SOUGHT; Atlantic City Electric Asks Right to Buy South Jersey Power | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/protests-over-berry-denied-by-union-aide.html | PROTESTS OVER BERRY DENIED BY UNION AIDE | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/4-companies-omit-usual-dividends-2-others-defer-action-1-cuts-rate.html | 4 COMPANIES OMIT USUAL DIVIDENDS; 2 Others Defer Action, 1 Cuts Rate -- Squibb Authorizes Extra of 25 Cents DIVIDENDS VOTED BY CORPORATIONS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mcevoy-mayes.html | McEvoy -- Mayes | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/20800000-cheese-for-britain.html | $20,800,000 Cheese for Britain | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/stage-groups-urged-to-aid-world-peace.html | STAGE GROUPS URGED TO AID WORLD PEACE | True | Special to NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/elected-by-state-moose-ralph-v-voight-of-lancaster-is-named.html | ELECTED BY STATE MOOSE; Ralph V. Voight of Lancaster Is Named President | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/news-aggression-aired-russia-in-u-n-group-loses-on-priority-wins-in.html | NEWS 'AGGRESSION' AIRED; Russia in U. N. Group Loses on Priority, Wins in Defining Issue | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-gold-strike-in-south-africa-held-richer-than-witwatersrand.html | New Gold Strike in South Africa Held Richer Than Witwatersrand; Orange Free State Find Stirs Frenzied Rush of Buyers on Stock Exchange | True | By G. H. Archambaultspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/woman-killed-by-auto-son-is-injured-as-car-mounts-a-sidewalk-in-the.html | WOMAN KILLED BY AUTO; Son Is Injured as Car Mounts a Sidewalk in the Bronx | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/uaw-plan-refused-by-ford-of-canada-concern-tells-14000-workers-cost.html | UAW PLAN REFUSED BY FORD OF CANADA; Concern Tells 14,000 Workers Cost of $13,000,000 Is Far Above Annual Profit | True | By Walter W. Ruchspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-andrea-set-delivery-due.html | New Andrea Set Delivery Due | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/your-voluntary-agencies.html | Your Voluntary Agencies | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/the-coordinated-approach.html | THE COORDINATED APPROACH | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/lilienthal-is-defended-atomic-scientists-of-chicago-concerned-over.html | LILIENTHAL IS DEFENDED; Atomic Scientists of Chicago Concerned Over 'Pressure' | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/miss-bush-golf-victor-beats-mrs-griffin-5-and-3-in-eastern-states.html | MISS BUSH GOLF VICTOR; Beats Mrs. Griffin, 5 and 3, in Eastern States Play | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/mccoy-aide-to-odell.html | McCoy Aide to Odell | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-treasurer-named-by-sinclair-oil-corp.html | New Treasurer Named By Sinclair Oil Corp. | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/bing-praises-young-u-s-singers-at-interview-he-gives-in-london.html | Bing Praises Young U. S. Singers At Interview He Gives in London; Successor to Johnson at Metropolitan Opera Sees Their Musical Standard Surprisingly High, in Natural Ability and Training | True | By Benjamin Wellesspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/cio-teachers-open-feinberg-act-fight-2500-at-carnegie-hall-rally.html | CIO TEACHERS OPEN FEINBERG ACT FIGHT; 2,500 at Carnegie Hall Rally -- Law Scored as Attempt at 'Thought Control' | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/share-issue-up-to-stockholders.html | Share Issue Up to Stockholders | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/fights-oil-imports-hallanan-urges-industry-to-stand-firm-on-policy.html | FIGHTS OIL IMPORTS; Hallanan Urges Industry to Stand Firm on Policy | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/board-bars-easing-air-carrier-rules-appeal-of-irregulars-backed-by.html | BOARD BARS EASING AIR CARRIER RULES; Appeal of 'Irregulars,' Backed by Senate Leader, Fails to End Unlimited Service Ban | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/tidelands-oil.html | TIDELANDS OIL | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/phone-girl-chiefs-meet-20-new-york-members-of-tops-fly-to-hartford.html | PHONE GIRL CHIEFS MEET; 20 New York Members of TOPS Fly to Hartford Reunion | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/dr-william-green-i-jersey-health-aide.html | DR. WILLIAM GREEN, i JERSEY HEALTH AIDE | True | 'ecial to Tm Nzw Yo TDS. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/britain-and-france-urge-freer-trade-moves-in-erp-council-for.html | BRITAIN AND FRANCE URGE FREER TRADE; Moves in ERP Council for Competitive Enterprise Made at Harriman's Insistence HE AIMS AT HIGHER OUTPUT Cripps and Petsche Propose What Is Seen as Substitute for U. S. Plan on Credits | True | By Harold Callenderspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/chambers-admits-testifying-falsely-before-grand-jury-did-not-tell.html | CHAMBERS ADMITS TESTIFYING FALSELY BEFORE GRAND JURY; Did Not Tell Truth on Activities With Soviet Agent and Hiss on Six Occasions, He Says LIED TO HOUSE BODY, FBI Psychiatrist Studies Witness -- May Be Called to Stand as Expert by Defense CHAMBERS ADMITS TESTIFYING FALSELY | True | By William R. Conklin | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/hunter-picks-art-winners.html | Hunter Picks Art Winners | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/czechs-relaxing-curb-on-germans-proposal-to-restore-citizenship-of.html | CZECHS RELAXING CURB ON GERMANS; Proposal to Restore Citizenship of 180,000 'Marxist-Leninists' in Country Announced | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/johnson-suspends-disputed-gag-rule-frye-secretarys-aide-says-order.html | JOHNSON SUSPENDS DISPUTED 'GAG RULE'; Frye, Secretary's Aide, Says Order Sought Consolidation, Was Not Clamp on Military | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/committee-hears-gao-house-group-told-auditors-were-physically.html | COMMITTEE HEARS GAO; House Group Told Auditors Were Physically Barred From Books | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/barbara-nagaed-bride-in-maryland-of-ensign.html | BARBARA NAGAED; Bride in Maryland of Ensign[ | True | SPERCIAL TO THE NEW YOEK | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/former-chief-of-unrra-in-childrens-appeal-post.html | Former Chief of UNRRA In Children's Appeal Post | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/four-retire-at-smith-service-of-professors-ranges-from-25-to-41.html | FOUR RETIRE AT SMITH; Service of Professors Ranges From 25 to 41 Years | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/radio-editorials.html | RADIO EDITORIALS | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/psc-approves-sale-of-16000000-issue-l-i-lighting-to-refinance-with.html | PSC APPROVES SALE OF $16,000,000 ISSUE; L. I. Lighting to Refinance With Proceeds of 20-Year 3 3/4% Debentures | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/firecrackers-ignite-on-ship.html | Firecrackers Ignite on Ship | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/israel-would-accept-230000-arabs-in-return-for-guza-coastal-strip.html | Israel Would Accept 230,000 Arabs In Return for Guza Coastal Strip; ISRAEL AGREEABLE TO ACCEPT 230,000 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/slow-copper-buying-seen-inventories-are-key-to-large-orders-rome.html | SLOW COPPER BUYING SEEN; Inventories Are Key to Large Orders, Rome Cable Head Says | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/carloadings-up-14-during-week-aggregate-of-784824-listed-as-10913.html | CARLOADINGS UP 1.4% DURING WEEK; Aggregate of 784,824 Listed as 10,913 Above the Total for Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/ford-official-sees-no-car-price-drop.html | FORD OFFICIAL SEES NO CAR PRICE DROP | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/speeder-is-upheld-by-state-high-court.html | SPEEDER IS UPHELD BY STATE HIGH COURT | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/caracas-cabinet-quits-new-regime-formed-in-few-hours-three-posts.html | CARACAS CABINET QUITS; New Regime Formed in Few Hours -- Three Posts Changed | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/burned-navy-diver-dies-chemicals-are-spilled-into-his-face-in.html | BURNED NAVY DIVER DIES; Chemicals Are Spilled Into His Face in Experimental Tank | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/c-o-stock-exchanged-alleghany-corporation-completes-deal-on-rail.html | C. & O. STOCK EXCHANGED; Alleghany Corporation Completes Deal on Rail Shares | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/5-powers-defense-gains-montgomery-reports-progress-in-west-unions.html | 5 POWERS' DEFENSE GAINS; Montgomery Reports Progress in West Union's Coordination | True | Special to THE NEW YORK TIMES. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/p-j-howe-leaves-w-u-post.html | P. J. Howe Leaves W. U. Post | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/receiver-is-denied-for-3d-ave-transit-line-however-is-ordered-to.html | RECEIVER IS DENIED FOR 3D AVE. TRANSIT; Line, However, Is Ordered to Keep Court Informed on Its Transactions SEC REQUEST IS REJECTED Commission's Charges Are Called 'Most Misleading' by Company's Counsel | True | | | C1B 194347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/hunter-professor-honored.html | Hunter Professor Honored | | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/sales-tax-move-fought-distilling-group-scores-city-plan-for-2-on.html | SALES TAX MOVE FOUGHT; Distilling Group Scores City Plan for 2% on Containers, Twine | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/steel-output-to-be-cut.html | Steel Output to Be Cut | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/yankees-defeat-white-sox-with-three-runs-in-seventh-inning-of-night.html | Yankees Defeat White Sox With Three Runs in Seventh Inning of Night Game; 31,560 SEE BOMBERS WIN AT CHICAGO, 9-7 Yanks Make 5 Runs in Second Inning and 3 in Seventh for Sweep of Series PAGE EFFECTIVE AT END White Sox Take Advantage of Porterfield's Wildness for 5 Tallies in 2 Frames | | By James P. Dawsonspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/new-executive-officer-of-air-forces-council.html | New Executive Officer Of Air Forces Council | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/douglas-will-see-acheson.html | Douglas Will See Acheson | True | Special to The New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/i-new-officers-wed-lit-annapolis-ensigns-and-lieutenants-take.html | 'i NEW OFFICERS WED lit ANNAPOLIS; Ensigns and Lieutenants Take Brides in Academy Chapels --19 Marriages Today | True | SperJal to N,v 'o 'LxZ. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/more-investment-by-italians-urged-countrys-recovery-warrants.html | MORE INVESTMENT BY ITALIANS URGED; Country's Recovery Warrants Expanded Venture Capital, Hoffman Message Says | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/to-honor-louis-johnson-villanova-will-give-degree-to-him-at.html | TO HONOR LOUIS JOHNSON; Villanova Will Give Degree to Him at Ceremony Tomorrow | True | | | C1B 194347 | |
| 1949-06-04 | 1949-06-04 | https://www.nytimes.com/1949/06/04/archives/cotton-futures-ease-after-rise-prices-on-exchange-here-opens-1-to-3.html | COTTON FUTURES EASE AFTER RISE; Prices on Exchange Here Opens 1 to 3 Points Up; Close Is Mixed -- Crop Reports Good | True | | | C1B 194347 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rancher-gives-self-up-but-offers-no-motive-in-killing-of-mexican.html | RANCHER GIVES SELF UP; But Offers No Motive in Killing of Mexican Police Chief | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-roberts-nuptials-she-is-wed-to-baron-alexandre-de-bilderling.html | MARY ROBERTS NUPTIALS; She Is Wed to Baron Alexandre de Bilderling in Church Here | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-grace-tully-bride-former-wave-is-wed-in-parents-home-to-sidney.html | MISS GRACE TULLY BRIDE; Former Wave Is Wed in Parents' Home to Sidney Friend Jr. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rutgers-expands-work-in-geography.html | Rutgers Expands Work in Geography | True | LEONARD BUDER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/talk-with-william-beebe.html | Talk With William Beebe | True | By Harvey Breit | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vanderbilt-lauds-its-exchancellor-portrait-of-dr-carmichael-is.html | VANDERBILT LAUDS ITS EX-CHANCELLOR; Portrait of Dr. Carmichael Is Unveiled and His Services to Education Are Stressed | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/news-of-the-world-of-stamps-venezuela-planning-series-to-publicize.html | NEWS OF THE WORLD OF STAMPS; Venezuela Planning Series To Publicize States and Federal Territories | True | By Kent B. Stiles | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/copper-mining-slump-is-blow-to-arizona.html | COPPER MINING SLUMP IS BLOW TO ARIZONA | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/poetic-talent-cut-off-poems-by-raoul-pugh-with-a-memoir-of-the.html | Poetic Talent, Cut Off: POEMS. By Raoul Pugh. With a Memoir of the Author. 142 pp. New York: The Macmillan Company. $3. | | By Richard Eberhart | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/meredith-c-blane-t-a-finch-bd-wed-residenoe-of-brides-parents-in.html | MEREDITH C. BLANE, T. A. FINCH BD WED; Residenoe of Bride's Parents in High Point, N. C., Setting for Couple's Marriage | True | Stoeda/to Ts Nmw Yo.E Tnz | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bohsklauder.html | BohsKlauder | True | ccial to THE NEW OILK TIMS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/italian-moderates-form-labor-group-new-federation-of-republicans.html | ITALIAN MODERATES FORM LABOR GROUP; New Federation of Republicans and Right-Wing Socialists Asks All Workers to Join | True | By Camille M. Cianfarra | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rockbound-coast-of-maine-come-summer-this-is-more-than-a-political.html | ROCKBOUND COAST OF MAINE; Come Summer, This Is More Than a Political Phrase, Meaning Sheltered Coves, Fishing and Swimming in the Atlantic | True | By Harold L. Cail | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/child-to-ms-philip-m-steen.html | Child to M?s, Philip M. Steen | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/three-nines-share-title-indiana-iowa-and-michigan-tie-for.html | THREE NINES SHARE TITLE; Indiana, Iowa and Michigan Tie for Conference Crown | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gunnery-triumphs-11-.html | Gunnery Triumphs, 11 -- | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/providence-scores-32-hands-holy-cross-third-defeat-keenan-victor-in.html | PROVIDENCE SCORES, 3-2; Hands Holy Cross Third Defeat -- Keenan Victor in Box | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/chowder-is-a-fighting-word-youll-eat-fish-like-it-and-argue-about.html | CHOWDER IS A FIGHTING WORD; You'll Eat Fish, Like It, And Argue About It on New England's Shore | True | By Jane Nickerson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vital-and-diverse-new-current-group-exhibitions-stress-work-by.html | VITAL AND DIVERSE; New Current Group Exhibitions Stress Work by Contemporary Americans IN NEWLY OPENED SHOWS OF THE WANING SEASON | True | By Howard Devree | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/frances-munson-to-wed-edgewood-park-alumna-fiancee-of-alexander-r.html | FRANCES MUNSON TO WED; Edgewood Park Alumna Fiancee of Alexander R. Birnie | True | Special Io Tin; ..' 'Yo Tnt.s. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2-medalist-teams-bow-in-first-round-selbyconstantine-lose-along.html | 2 MEDALIST TEAMS BOW IN FIRST ROUND; Selby-Constantine Lose Along With Raube-White in Rock Spring Golf Tournament | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/maori-team-tops-australia.html | Maori Team Tops Australia | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nam-names-advisers-in-industrial-health.html | NAM NAMES ADVISERS IN INDUSTRIAL HEALTH | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/seize-gems-at-honolulu-airport.html | Seize Gems at Honolulu Airport | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/labor-bill-blocs-jockey-for-votes-gop-senators-say-new-plan-by.html | LABOR BILL BLOCS JOCKEY FOR VOTES; GOP Senators Say New Plan by Administration Plays Into Their Own Hands | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-world-of-music-premiere.html | THE WORLD OF MUSIC: PREMIERE | True | By Carter Harman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/shrines.html | SHRINES | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-eleanor-ent-bride-widow-of-air-forces-general-wed-to-thomas-e.html | MRS. ELEANOR ENT BRIDE; Widow of Air Forces General Wed to Thomas E, Mi[Isop | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mkenley-annexes-440dash-on-coast-wins-in-pacific-association-games.html | MKENLEY ANNEXES 440-DASH ON COAST; Wins in Pacific Association Games -- Team Title to San Francisco Olympic Club | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/loughlin-victor-in-catholic-meet-track-team-scores-67-points-for.html | LOUGHLIN VICTOR IN CATHOLIC MEET; Track Team Scores 67 Points for Easy Triumph -- Mt. St. Michael Is Runner-Up LOUGHLIN VICTOR IN CATHOLIC MEET | True | By Michael Strauss | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/private-uso-gets-navy-award.html | Private 'USO' Gets Navy Award | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ticket-distribution.html | Ticket Distribution | True | HAROLD LAMPORT. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reoveserpenter.html | Reoves--Crpenter | True | Special to TIer Ngw NOR: TIMS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/1000-at-groundbreaking-1050000-building-begun-by-denison-university.html | 1,000 AT GROUND-BREAKING; $1,050,000 Building Begun by Denison University | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/syracuse-university-honors-two.html | Syracuse University Honors Two | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/change-of-name-in-jordan.html | Change of Name in Jordan | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/outlook-bright-for-vacationers-resort-industry-is-ready-with.html | OUTLOOK BRIGHT FOR VACATIONERS; Resort Industry Is Ready With Variety of Holidays at Prices That Reflect the Trend to Better Values in Facilities and Service | True | By Paul J. C. Friedlander | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/19-u-s-speedboats-will-seek-places-test-july-23-is-planned-for-the.html | 19 U. S. SPEEDBOATS WILL SEEK PLACES; Test July 23 Is Planned for the American Harmsworth Team Contenders | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/owner-lost-with-ketch-wife-climbs-cliff-to-safety-from-wreck-on.html | OWNER LOST WITH KETCH; Wife Climbs Cliff to Safety From Wreck on English Coast | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/3-children-dead-jammed-in-ice-box-case-first-called-an-accident-but.html | 3 CHILDREN DEAD, JAMMED IN ICE BOX; Case First Called an Accident, but Arkansas Police Then Open Murder Inquiry | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/homolka-on-wedding-trip-actor-and-jean-tetzel-were-married-here-on.html | HOMOLKA ON WEDDING TRIP; Actor and Jean Tetzel Were Married Here on Sunday | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gains-in-branches-pass-main-stores-recent-trend-in-n-y-suburbs-due.html | GAINS IN BRANCHES PASS MAIN STORES; Recent Trend in N. Y. Suburbs Due in Part to City Traffic, Retailers Here Assert | True | By Greg MacGregor | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reuther-and-ford-face-biggest-test-company-is-set-to-resist-the.html | REUTHER AND FORD FACE BIGGEST TEST; Company Is Set to Resist the Auto Union's Demand for a New Pension Plan | True | By Walter W. Ruchspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/costa-rica-church-denounces-regime-rivalry-for-political-power-out.html | COSTA RICA CHURCH DENOUNCES REGIME; Rivalry for Political Power Out in Open as Archbishop Accuses Home Minister | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/poetic-currents-the-creative-experiment-by-c-m-bowra-viii-255-pp.html | Poetic Currents; THE CREATIVE EXPERIMENT. By C. M. Bowra. viii + 255 pp. New York: The Macmillan Company. $4.75 | | By Herbert Barrows | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/selfhelp.html | Self-Help | True | MICHAEL WALPIN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/what-it-will-cost-trips-at-home-and-abroad-can-be-made-to-fit-any.html | WHAT IT WILL COST; Trips at Home and Abroad Can Be Made To Fit Any Schedule and Any Purse | | By Diana Rice | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wisconsin-students-act-to-curb-discrimination.html | Wisconsin Students Act To Curb Discrimination | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-agreement.html | In Agreement | True | A NURSE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-albert-r-adkins-has-son.html | Mrs. Albert R. Adkins Has Son | True | [ I Special to TH NSW Yol ES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/will-tail-wag-dog.html | "WILL TAIL WAG DOG?" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bringing-up-children-your-childs-mind-and-body-by-flanders-dunbar-m.html | Bringing Up Children; YOUR CHILD'S MIND AND BODY. By Flanders Dunbar, M. D. 324 pp. New York: Random House. $2.95. | | By Catherine MacKenzie | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/building-spurt.html | BUILDING SPURT | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/verdeur-in-medley-swim.html | Verdeur in Medley Swim | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/merchant-and-maid-no-wall-so-high-by-anne-powers-423-pp.html | Merchant and Maid; NO WALL SO HIGH. By Anne Powers. 423 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | | LAWRENCE LEE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/unsupportable.html | Unsupportable | True | HERBERT R. LOTTMAN | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-v-toneham-bride-of-officer-daughter-of-owner-of-giants.html | MARY V. STONEHAM BRIDE OF OFFICER; Daughter of Owner of Giants Baseball Team Married Here to Lieut. Charles Rupert | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/on-the-highroads-more-traffic-expected-and-more-detours.html | ON THE HIGHROADS; More Traffic Expected -- And More Detours | | By Samuel A. Tower | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/report-on-biological-warfare-peace-or-pestilence-by-theodor.html | Report on Biological Warfare; PEACE OR PESTILENCE. By Theodor Rosebury. 218 pp. New York: Whittlesey House. $2.75. | True | By Leon J. Warshaw | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wedding-in-jersey-for-doris-reimer-bound-brook-girl-s-married-to.html | WEDDING IN JERSEY FOR DORIS REIMERS; Bound Brook Girl !s Married to Ralph Dyer McKee Jr,, an Alumnus of Princeton | | .qpecial to Ti=Iu l,/uw YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/an-eloquent-novel-of-place-mr-clark-explores-an-elemental-theme-in.html | AN ELOQUENT NOVEL OF "PLACE"; Mr. Clark Explores an Elemental Theme in the Mountains of Nevada THE TRACK OF THE CAT. By Walter Van Tilburg Clark. 404 pp. New York: Random House. $3. Of "Place" | True | By Mark Schorer | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/victor-borge-hurt-in-auto-pianist-and-radio-comedian-has-ribs.html | VICTOR BORGE HURT IN AUTO; Pianist and Radio Comedian Has Ribs Broken in Collision | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/james-s-thomson.html | JAMES S. THOMSON | True | Special to THS Nzw YORK :S. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pushkin-inspires-jabs-by-moscow-satirical-weekly-turns-lines-of.html | PUSHKIN INSPIRES JABS BY MOSCOW; Satirical Weekly Turns Lines of Poet Against the West on His 150th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/senate-makes-a-bow-in-direction-of-economy-big-deficit-is-still.html | SENATE MAKES A BOW IN DIRECTION OF ECONOMY; Big Deficit Is Still Likely, Despite Cut in One Appropriation | True | By John D. Morrisspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/head-of-iowa-wesleyan-resigns.html | Head of Iowa Wesleyan Resigns | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/u-s-british-stay-at-odds-on-trade-ministers-of-erp-nations-to-meet.html | U. S., BRITISH STAY AT ODDS ON TRADE; Ministers of ERP Nations to Meet Again This Month on Credit Agreement | True | By Harold Callenderspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/j-f-seiberling-jr-marries-miss-behr-member-of-akron-family-takes.html | J. F. SEIBERLING JR. MARRIES MISS BEHR; Member of Akron Family Takes Vassar Graduate as Bride in Brick Church Here | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/forgiven-berry-debt-discussed-at-inquiry.html | FORGIVEN BERRY DEBT DISCUSSED AT INQUIRY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pakistan-guarded-by-border-troops-british-officers-who-run-the.html | PAKISTAN GUARDED BY BORDER TROOPS; British Officers Who Run the Picturesque Frontier Corps Keep Alive Kipling Spirit | True | By Robert Trumbull | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/chapter-at-hunter-elects.html | Chapter at Hunter Elects | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reginald-stewart-honored.html | Reginald Stewart Honored | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/london-boxoffice-procedure-offered-as-example-of-courtesy-other.html | London Box-Office Procedure Offered As Example of Courtesy -- Other Views | True | ALFRED ERIS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-history-of-trade-unionism-labor-in-america-by-foster-rhea-duties.html | A History of Trade Unionism; LABOR IN AMERICA. By Foster Rhea Duties. The Growth of America Series. 402 pp. New York: Thomas Y. Crowell Company. $4.50. | True | By George Soule | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/robeson-arrives-in-moscow.html | Robeson Arrives in Moscow | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/henry-a-cochrane-sr.html | HENRY A. COCHRANE SR, | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/daniel-j-snyder.html | DANIEL J. SNYDER | True | Special to THE NEW YOEI TIES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/charlotte-beckwith-is-bride-in-riverdale.html | CHARLOTTE BECKWITH IS BRIDE IN RIVERDALE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/farm-conference-is-set-top-democrats-labor-and-rural-chiefs-to-meet.html | FARM CONFERENCE IS SET; Top Democrats, Labor and Rural Chiefs to Meet on June 12 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/andover-subdues-exeter-nine-5-to-2-two-timely-singles-by-smith-pace.html | ANDOVER SUBDUES EXETER NINE, 5 TO 2; Two Timely Singles by Smith Pace Winning Attack -- Four Runs in Fifth Decide | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/status-quo.html | Status Quo | True | JOHN MOONY. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/president-line-maps-expansion.html | President Line Maps Expansion | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/30-companies-are-now-licensed-to-cast-international-nickel-cos-new.html | 30 Companies Are Now Licensed to Cast International Nickel Co.'s New Ductile Iron | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/anne-ivibride-engaged-greenwich-girl-will-become-the-bride-of.html | ANNE IVI'BRIDE ENGAGED; Greenwich Girl Will Become the Bride of Malcolm McLain | True | Spec', to Tu z'v NoP.K TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/camera-notes-mediumpriced-enlarger-cloth-darkroom.html | CAMERA NOTES; Medium-Priced Enlarger -- Cloth Darkroom | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/moscow-seeks-better-neckties.html | Moscow Seeks Better Neckties | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-inland-resorts-in-the-wooded-hills-of-northern-jersey-lie-most.html | THE INLAND RESORTS; In the Wooded Hills of Northern Jersey Lie Most of the State's 700 Lakes | True | By Charles G. Bennett | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/steel-men-doubt-price-will-be-cut-increases-in-costs-preclude-lower.html | STEEL MEN DOUBT PRICE WILL BE CUT; Increases in Costs Preclude Lower Base Rates, They Siy -- Labor Demands Cited STEEL MEN DOUBT PRICE WILL BE CUT | True | By Thomas E. Mullaney | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gangway-takes-la-salle-1710-choice-beats-brolite-by-three-lengths.html | GANGWAY TAKES LA SALLE; 17-10 Choice Beats Brolite by Three Lengths at Chicago | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/blames-someone-in-government.html | Blames Someone in Government | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/five-tales-the-most-beautiful-house-and-other-stories-told-by.html | Five Tales; THE MOST BEAUTIFUL HOUSE AND OTHER STORIES. Told by Hertha Pauli. Illustrated by Kurt V/Jese. ! 14 pp. New Yori:: Alfred A. Knopf. $2.50. | True | IRENE SMITH GREEN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/set-training-games-date.html | Set Training Games Date | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/exercises-at-seton-hall-archbishop-walsh-confers-degrees.html | EXERCISES AT SETON HALL; Archbishop Walsh Confers Degrees Commencement | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/on-the-gulf-coast-rent-decontrol-in-st-petersburg-area-expected-to.html | ON THE GULF COAST; Rent Decontrol in St. Petersburg Area Expected to Do Little to Rates | True | By C. Winn Upchurch | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/socialized-forests.html | "SOCIALIZED FORESTS" | True | JAMES STEVENS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reelected-by-job-service.html | Re-elected by Job Service | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/war-idyll-to-music-some-additional-notes-on-south-pacific.html | WAR IDYLL TO MUSIC; Some Additional Notes On 'South Pacific' | True | By Brooks Atkinson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/daughter-to-s-e-davenports-3d.html | Daughter to S. E. Davenports 3d | True | Special to THS Nw YORK Tnzs. I | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-rhoda-hinkley-is-married-upstate.html | !MISS RHODA HINKLEY IS MARRIED UP.ST ATE | True | Special to TE NEW YOK T1MEI. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/snead-golf-earnings-hit-12160-for-1949.html | SNEAD GOLF EARNINGS HIT $12,160 FOR 1949 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/school-group-to-meet.html | School Group to Meet | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/elected-president-of-college.html | Elected President of College | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/carnegie-tech-shows-mighty-atom-smasher.html | CARNEGIE TECH SHOWS MIGHTY ATOM SMASHER | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/election-campaign-in-canada-sparts-party-heads-dominate-fight-new.html | ELECTION CAMPAIGN IN CANADA SPURTS; Party Heads Dominate Fight -- New found Liberals Win in Provincial Vote | True | By P. J. Philip | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/peculiar-pickings.html | Peculiar Pickings | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/city-calls-session-on-bus-walkout-labor-relations-unit-will-try-to.html | CITY CALLS SESSION ON BUS WALKOUT; Labor Relations Unit Will Try to Settle Queens Strike at Meeting Today | True | By Stanley Levey | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/cut-flowers.html | CUT FLOWERS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/geoghanmaher.html | GeoghanMaher | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-middle-west-picksloan-plan-for-missouri-basin-runs-into-trouble.html | THE MIDDLE WEST; Pick-Sloan Plan for Missouri Basin Runs Into Trouble | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bordentown-in-front-5-4.html | Bordentown in Front, 5 -- 4 | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-lou-flicker-to-be-bride.html | Mary Lou Flicker to Be Bride | True | Special to Tlg Nuw YoK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/boy-18-swims-for-ball-gets-it-then-drowns.html | Boy, 18, Swims for Ball, Gets It, Then Drowns | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/trade-with-west-china.html | Trade With West China | True | HENRY GODDARD LEACH | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/41-to-become-rabbis-yeshivath-seminary-gets-message-of-greetings.html | 41 TO BECOME RABBIS; Yeshivath Seminary Gets Message of Greetings From Truman | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/johnson-assails-caste-system-in-services-he-upholds-colleges-as.html | Johnson Assails Caste System in Services; He Upholds Colleges as Source for Officers | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gracious-bay-state-it-offers-history-culture-and-just-plain-loafing.html | GRACIOUS BAY STATE; It Offers History, Culture and Just Plain Loafing in the Hills and on the Shore | True | By John H. Fenton | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hamptonmhedlund.html | HamptonmHedlund | True | Special to Tz NZW YORK TIMS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/leisfish.html | Leis--Fish | True | pecial to N YORK TIMZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/way-up-in-colorado-gathering-sea-shells-in-potato-fields-is-a.html | WAY UP IN COLORADO; Gathering Sea Shells in Potato Fields Is a Strange Mountain Diversion | True | By Marshall Sprague | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/human-rights-book-ready-1947-u-n-edition-covers-wider-range-than.html | HUMAN RIGHTS BOOK READY; 1947 U. N. Edition Covers Wider Range Than Predecessor | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/morganlaufer.html | Morgan--Laufer | True | Sreciil 19 TIlg NgW YOK TI.F-. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tigers-register-four-times-in-eighthinning-outburst-and-vanquish.html | Tigers Register Four Times in Eighth-Inning Outburst and Vanquish Red Sox; DETROIT ANNEXES UPHILL FIGHT 10-9 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/geraldine-cole-betrothed.html | Geraldine Cole Betrothed | True | Special to TIz Nuw Yoc TI2ags. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/incident-in-berlin.html | Incident in Berlin | True | STEFAN AUBER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/huntington-seeks-school-site.html | Huntington Seeks School Site | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/general-j-s-coxey-improves.html | 'General' J. S. Coxey Improves | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/czech-sabotage-foiled-prague-reports-unsuccessful-bid-to-derail-a.html | CZECH SABOTAGE FOILED; Prague Reports Unsuccessful Bid to Derail a Train | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lindtibbitts.html | Lind--Tibbitts | True | Special to TR NEW 2:ox Tzfrs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dutch-official-to-lecture-in-us.html | Dutch Official to Lecture in U.S. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/midtown-museum-plan-progressive.html | MIDTOWN MUSEUM PLAN PROGRESSIVE | True | By Aline B. Louchheim | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/its-getting-easier-to-reach-vermonts-mountaintops.html | IT IS GETTING EASIER TO REACH VERMONT'S MOUNTAINTOPS | True | By E. F. Crane | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-cape-of-the-cod-drivein-movie-is-added-to-its-native-charms.html | THE CAPE OF THE COD; Drive-In Movie Is Added To Its Native Charms | True | By Jack Johnson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-fitzhugh-jr-has-child.html | Mrs. Fitzhugh Jr. Has Child | True | Special to THE NEW YOiK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bridge-proper-tactics-when-vulnerable-side-that-has-the-cards-can.html | BRIDGE: PROPER TACTICS WHEN VULNERABLE; Side That 'Has the Cards' Can Be Bold While the Defenders Must Be Cautious | True | By Albert H. Morehead | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bolivian-riot-reflects-widespread-discontent-nation-is-beset-by.html | BOLIVIAN RIOT REFLECTS WIDESPREAD DISCONTENT; Nation Is Beset by Problems That Confront All of Latin America | True | By Milton Bracker | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/subway-cleanup-started-as-9-sleepers-are-jailed.html | Subway Clean-Up Started As 9 Sleepers Are Jailed | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/filipinos-seize-huk-school.html | Filipinos Seize 'Huk' School | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/u-n-aviation-parley-set-52-nations-in-world-group-to-meet-in.html | U. N. AVIATION PARLEY SET; 52 Nations in World Group to Meet in Montreal Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/some-steel-items-now-overstocked-common-nails-plentiful-again-pipe.html | SOME STEEL ITEMS NOW OVERSTOCKED; Common Nails Plentiful Again, Pipe Alone Remains Scarce, Distributors Here Report | True | By Hartley W. Barclay | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/math-can-be-childs-play-children-discover-arithmetic-by-catherine.html | Math Can Be Childs Play; CHILDREN DISCOVER ARITHMETIC. By Catherine Stern. 290 pp. New York: Harper & Bros. $4.50. | True | By John E. Pfeiffer | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sax-clips-mark-for-440-kearny-youth-wins-in-0483-at-jersey-school.html | SAX CLIPS MARK FOR 440; Kearny Youth Wins in 0:48.3 at Jersey School Meet | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/spending-a-summer-in-the-clouds-a-look-at-the-great-outdoors-as-it.html | SPENDING A SUMMER IN THE CLOUDS; A Look at the Great Outdoors as It Appears to a Fire-Watcher Atop Long Tom Mountain in Idaho's Salmon River Forest | True | By Jeanne Kellar Beaty | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/education-in-review-chances-for-federal-aid-to-education-improved.html | EDUCATION IN REVIEW; Chances for Federal Aid to Education Improved By Favorable Mood of House Committee | True | By Benjamin Fine | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/paris-parley-limits-scope-of-its-agenda-german-unification-given-up.html | PARIS PARLEY LIMITS SCOPE OF ITS AGENDA; German Unification Given Up and Now Conference Centers Its Efforts On the Berlin Situation | True | By Edwin L. James | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/washington-maypole-dance.html | "WASHINGTON MAYPOLE DANCE" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/american-as-label-studied-for-whisky.html | 'AMERICAN' AS LABEL STUDIED FOR WHISKY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/indian-captive-royaiton-raid-by-leon-w-dean-illustrated-by-edward.html | Indian Captive; ROYAI.TON RAID. By Leon W. Dean. Illustrated by Edward Shenton. 241 pp. New York: Rinehart & Co. $2.50. | True | F. C. SMITH. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-pay-bill-cuts-rises-of-military-house-backers-hope-revision.html | NEW PAY BILL CUTS RISES OF MILITARY; House Backers Hope Revision Will Please All, but Ex-GI Finds Disparity Kept | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nelsonturnge.html | Nelson--Turnge | True | Special to 7' Nv Nox Tnzs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/statement-by-polish-envoy.html | Statement by Polish Envoy | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/elected-to-film-library-post.html | Elected to Film Library Post | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/beaehokio.html | Beaeh----Okio | True | .O'lal to THE NEW YORK T, | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/easy-money-hopes-blasted-in-israel-many-wouldbe-us-investors-go.html | EASY MONEY HOPES BLASTED IN ISRAEL; Many Would-Be U.S. Investors Go Home Without Acting -- Know-How Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-stewart-wed-in-old-greenwich-becomes-the-bride-of-newkirk.html | MISS STEWART WED IN OLD GREENWICH; Becomes the Bride of Newkirk Crockett Jr. in the First Congregational Church | True | Special to THg Nzw You TXMZS. I | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/thomas-c-watkins.html | THOMAS C. WATKINS | True | Special to THE Nzw Yomf Tnzs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/water-tunnels-test-ship-propellers.html | Water Tunnels Test Ship Propellers | True | W. K. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tiny-rhode-island-smallest-of-them-all-this-seagoing-state-offers.html | TINY RHODE ISLAND; Smallest of Them All, This Seagoing State Offers Tourists Much to See and Do | True | By John Plante | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/crime-plunder-of-the-sun-by-david-dodge-245-pp-new-york-random-i.html | Crime; PLUNDER OF THE SUN. By David Dodge. 245 pp. New York: Random I House. $2.50. | True | ANTHONY BOUCHER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/krug-dedicates-new-park-theodore-roosevelt-memorial-accepted-into.html | KRUG DEDICATES NEW PARK; Theodore Roosevelt Memorial Accepted Into System | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/an-expresident-speaks-addresses-upon-the-american-road-194548-by.html | An Ex-President Speaks; ADDRESSES UPON THE AMERICAN ROAD, 1945-48. By Herbert Hoover. xi + 319 pp. New York: D. Van Nostrand Company. $4. An Ex-President Speaks | True | By Allan Nevins | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ilo-maps-soviet-inquiry-decision-covers-forced-labor-and-alleged.html | ILO MAPS SOVIET INQUIRY; Decision Covers Forced Labor and Alleged 'Slave Workers' | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/busy-connecticut-stoningtons-tercentenary-tops-a-heavy-summer.html | BUSY CONNECTICUT; Stonington's Tercentenary Tops a Heavy Summer Schedule of Special Events | True | By Bernard J. Malahan | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nuptials-are-held-for-miss-reynolds-she-is-wed-in-beverly-farms.html | NUPTIALS ARE HELD FOR MISS REYNOLDS; She Is Wed in Beverly Farms, Mass., to W. K. Middendorf, a Harvard Graduate | True | Special to THS NV Yo T[ixS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/coast-forest-fire-kills-two.html | Coast Forest Fire Kills Two | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/congress-to-rule-troop-use-in-pact-connally-vandenberg-george-in.html | CONGRESS TO RULE TROOP USE IN PACT; Connally, Vandenberg, George in 'Substantial Agreement' on Atlantic Program | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/authority-notes-housing-progress-report-to-mayor-tell-story-of.html | AUTHORITY NOTES HOUSING PROGRESS; Report to Mayor Tell Story of Construction Carried Out 'Faster' Than Possible | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/greek-youths-graduated-the-american-farm-school-at-salonika-holds.html | GREEK YOUTHS GRADUATED; The American Farm School at Salonika Holds Exercises | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-unified-transport-policy.html | A UNIFIED TRANSPORT POLICY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/northern-ontario-lakes.html | NORTHERN ONTARIO LAKES | True | J. M. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/negro-girls-win-heritage-award-alumnae-honor-two-seniors-as.html | NEGRO GIRLS WIN HERITAGE AWARD; Alumnae Honor Two Seniors as Interracial Pioneers at New Jersey College | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/airline-strike-ended-160-colonial-employes-back-after-fiveday.html | AIRLINE STRIKE ENDED; 160 Colonial Employes Back After Five-Day Stoppage | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/senators-divided-on-need-to-reveal-atom-bomb-output-mcmahon-says.html | SENATORS DIVIDED ON NEED TO REVEAL ATOM BOMB OUTPUT; McMahon Suys Fair Judgment of Lilienthal 'Mismanagement' May Require Disclosure HICKENLOOPER IN DISSENT He Reiterates That Charges Do Not Involve Production and Would Guard Figures SENATORS DIVIDED ON BOMB PUBLICITY | True | By John D. Morrisspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/picture-of-a-small-town-in-the-atomic-age-deshler-ohio-is-far-from.html | Picture of a Small Town In the Atomic Age; Deshler, Ohio, is far from the cold war, but knows its grass-roots American democracy is at stake. | True | By David Dempsey | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/planeraid-drills-set-for-10-states-thousands-of-spotters-to-take.html | PLANE-RAID DRILLS SET FOR 10 STATES; Thousands of Spotters to Take Part in September Watch to Test System in East PLANE-RAID DRILLS SET FOR 10 STATES | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/to-develop-roosevelt-park.html | TO DEVELOP ROOSEVELT PARK | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-world.html | THE WORLD | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/555-are-graduated-at-pratt-institute-315-veterans-receive-degrees.html | 555 ARE GRADUATED AT PRATT INSTITUTE; 315 Veterans Receive Degrees -- Young Father Wins Top Engineering Honors | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lafayette-senior-wins-award.html | Lafayette Senior Wins Award | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gadget-civilization-hit-dr-eastman-asks-class-at-ithaca-to-make-own.html | 'GADGET CIVILIZATION' HIT; Dr. Eastman Asks Class at Ithaca to Make Own Security | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/floridas-breezes-east-coast-resorts-hail-trade-winds-low-rates-for.html | FLORIDA'S BREEZES; East Coast Resorts Hail Trade Winds, Low Rates for Summer Tourist Boom | True | By Arthur L. Himbert | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/decline-is-noted-in-campus-hiring-employment-agencies-can-give.html | DECLINE IS NOTED IN CAMPUS HIRING; Employment Agencies Can Give Better Results at Less Cost, Association Official Says | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/guard-suffolk-beaches-health-department-finds-waters-safe-but-warns.html | GUARD SUFFOLK BEACHES; Health Department Finds Waters Safe, but Warns on Creeks | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/margery-e-myers-connecticut-bride-escorted-by-father-at-wedding-to.html | MARGERY E. MYERS CONNECTICUT BRIDE; Escorted by Father at Wedding to Owen Cares Torrey Jr, in Little Haddam Church | True | Special to Tm Nw Yopac Tlzs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-roller-derby-is-it-television-sport-or-narcotic.html | THE ROLLER DERBY; Is It Television, Sport Or Narcotic? | True | By Jack Gould | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/cherries-ripe-ripe-ripe.html | 'CHERRIES RIPE, RIPE, RIPE' | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/at-the-golden-gate-san-francisco-will-acquire-angel-island-from-u-s.html | AT THE GOLDEN GATE; San Francisco Will Acquire Angel Island From U. S. for a Resort Development | True | By Lawrence E. Davies | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dr-mary-nelson-wed-toprof-j-j-beaver.html | DR. MARY NELSON WED TOPROF. J. J. BEAVER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rockland-county-enlists-a-star-rockland-county-star.html | ROCKLAND COUNTY ENLISTS A STAR; ROCKLAND COUNTY STAR | True | By Helen Hayes | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/three-orphans-sunshine-for-merrily-by-marthe-gwinn-kiser.html | Three Orphans; SUNSHINE FOR MERRILY. By Marthe Gwinn Kiser. Illustrated by Eloise oJill, in. 130 pp. New Yor: Random Houe. $2. | True | SARAH CHOKLA GROSS | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sunny-southern-california-this-is-according-to-the-natives-a-land.html | SUNNY SOUTHERN CALIFORNIA; This Is, According to the Natives, a Land Beyond Compare, Running Over With Milk and Honey and Tourist Attractions | True | By Gladwin Hill | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tourism-growth-urged-latin-americans-to-consider-ways-to-attract.html | TOURISM GROWTH URGED; Latin Americans to Consider Ways to Attract Visitors | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-margery-rubin-engaged.html | Miss Margery Rubin Engaged | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hacker-back-with-cubs.html | Hacker Back With Cubs | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/industrialists-held-as-french-plotters.html | INDUSTRIALISTS HELD AS FRENCH PLOTTERS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/roger-manton-eeefe-marries-ann-hunter.html | ROGER MANTON EEEFE MARRIES ANN HUNTER | True | Special to THE NgW NOP.K TZM&S. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/aiken-charity-game-aide-oregon-coach-to-help-direct-college-allstar.html | AIKEN CHARITY GAME AIDE; Oregon Coach to Help Direct College All-Star Eleven | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fort-myer-wedding-for-helene-hoeffer.html | FORT MYER WEDDING FOR HELENE HOEFFER | True | SpecJaJ [0 uHg NE%V YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-concern-is-organized.html | New Concern Is Organized | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/strikers-in-berlin-ask-control-split-rejection-implied-for-proposal.html | STRIKERS IN BERLIN ASK CONTROL SPLIT; Rejection Implied for Proposal That Railway Office Divide Along East-West Lines | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/named-by-library-group-capt-granville-conway-new-head-of-merchant.html | NAMED BY LIBRARY GROUP; Capt. Granville Conway New Head of Merchant Marine Unit | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sheila-lichtblau-a-b?ide-elect.html | Sheila Lichtblau a B?ide-Elect | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/swedes-give-russian-asylum.html | Swedes Give Russian Asylum | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-outlook-for-fishing-large-early-runs-promise-a-good-season-big.html | THE OUTLOOK FOR FISHING; Large Early Runs Promise A Good Season -- Big Bluefish Are Back | True | By Raymond R. Camp | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/advice-to-those-who-want-two-on-the-aisle-all-it-takes-is-indian.html | Advice to Those Who Want Two on the Aisle; All it takes is Indian cunning, Job-like patience, a bale of money and knowledge of Broadway's mores. Two on the Aisle | True | By Richard Maney | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/drug-salesmen-increasing.html | Drug Salesmen Increasing | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/army-shifts-officers-col-kleinman-to-head-oakland-base-replacing.html | ARMY SHIFTS OFFICERS; Col. Kleinman to Head Oakland Base, Replacing Col. Barker | | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tobin-to-get-degree-labor-secretary-to-speak-at-st-johns-exercises.html | TOBIN TO GET DEGREE; Labor Secretary to Speak at St. John's Exercises | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/250-debutantes-are-preparing-for-parties-to-mark-their-bows-many.html | 250 Debutantes Are Preparing For Parties to Mark Their Bows; Many Will Be Introduced During Month at Long Island and Tuxedo Park Fetes -- Harriet Cooper's Debut on Friday | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ghost-town.html | "GHOST TOWN" | True | HOWARD F. R. MASON Jr. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/education-for-the-many-and-for-leaders-too-if-we-are-to-embody.html | Education for the Many and for Leaders, Too; If we are to embody democracy for the world we must both broaden and deepen our teaching. Education For the Many | True | By Allan Nevins | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/guarding-of-suez-held-egyptian-aim-large-arms-program-is-seen-as.html | GUARDING OF SUEZ HELD EGYPTIAN AIM; Large Arms Program is Seen as Preparation in Event of a Withdrawal by the British | True | By Albion Rossspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/style.html | Style | True | HERSCHEL BRICKELL | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/london-milkmen-quitting.html | London Milkmen Quitting | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jeanne-b-berrigan-westchester-bride.html | JEANNE B. BERRIGAN WESTCHESTER BRIDE | True | Special to Tm NEw YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mens-wear-sales-course-15week-60hour-program-set-at-city-college.html | MEN'S WEAR SALES COURSE; 15-Week, 60-Hour Program Set at City College Business School | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gadgets-for-the-car-new-accessories-designed-to-make-life-on-wheels.html | GADGETS FOR THE CAR; New Accessories Designed to Make Life On Wheels Safer and More Homelike | True | By Bert Pierce | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/3-from-brooklyn-killed-car-wrecked-at-cold-springs-as-bee-bothers.html | 3 FROM BROOKLYN KILLED; Car Wrecked at Cold Springs as Bee Bothers Driver | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bumble-bee-leads-home-international-class-in-manhasset-buy-y-c.html | Bumble Bee Leads Home International Class in Manhasset Bay Y. C. Regatta; ETCHELLS IS FIRST IN STAR SHILLALAH | | By James Robbins | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-larkin-married-former-henrietta-kleberg-wed-to-thomas-r.html | MRS. LARKIN MARRIED; Former Henrietta Kleberg Wed to Thomas R. Armstrong | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/moscow-gets-protest-french-envoy-acts-for-priest-shut-out-of-church.html | MOSCOW GETS PROTEST; French Envoy Acts for Priest Shut Out of Church | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-maritime-chairman-will-take-oath-tomorrow.html | New Maritime Chairman Will Take Oath Tomorrow | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/drought-in-western-ontario.html | Drought in Western Ontario | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/unit-hits-return-of-basingpoints-independent-business-official-says.html | UNIT HITS RETURN OF BASING-POINTS; Independent Business Official Says O'Mahoney Bill Will Not Restore Old Pricing System | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/antibritish-drive-is-now-on-in-russia-soviet-cultural-media-start.html | ANTI-BRITISH DRIVE IS NOW ON IN RUSSIA; Soviet Cultural Media Start Campaign to Join Moves Against United States | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/truman-bias-plan-held-ineffectual-jim-crow-committee-urges-cleared.html | TRUMAN BIAS PLAN HELD INEFFECTUAL; 'Jim Crow' Committee Urges Cleared Anti-Segregation Ruling for Armed Forces | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/auto-crash-kills-girl-15-long-beach-student-dies-after-car-hits.html | AUTO CRASH KILLS GIRL, 15; Long Beach Student Dies After Car Hits Parked Truck | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/minors-honor-stafford-leading-rookie-hitter-of-48-with-388-to-get.html | MINORS HONOR STAFFORD; Leading Rookie Hitter of '48, With .388, to Get Trophy | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-arms-bride-of-j-a-brown-jr-she-wears-white-mauisette-at.html | MISS ARMS BRIDE OF J. A. BROWN JR.; She Wears White Mauisette at Marriage in Rye Church-- Couple Attended by 13 | True | Special to THZ N:w Yo: TIES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rockefeller-center-rose-exhibit.html | Rockefeller Center Rose Exhibit | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/teachers-unpaid-2-say-in-warrants-headmaster-of-academy-haled-to.html | TEACHERS UNPAID, 2 SAY IN WARRANTS; Headmaster of Academy Haled to Court on Long Island on Day of Commencement | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tokyo-report.html | TOKYO REPORT | True | BRYCE GORMAN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/spartans-ruled-eligible-mich-state-athletes-who-hold-scholarships.html | SPARTANS RULED ELIGIBLE; Mich. State Athletes Who Hold Scholarships to Compete | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/covered-bridges-part-of-the-american-scene.html | COVERED BRIDGES -- PART OF THE AMERICAN SCENE | True | By Anthony J. Despagni | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/laughter-and-tears-the-true-art-of-comedy-in-italian-films.html | LAUGHTER AND TEARS; The True Art of Comedy In Italian Films | True | By Bosley Crowther | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/william-a-meinke.html | WILLIAM A. MEINKE | True | Special to THE NEW YOuK TI.'4ES. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/to-press-transamerica-spokesman-for-federal-reserve-says-suit-will.html | TO PRESS TRANSAMERICA; Spokesman for Federal Reserve Says Suit Will Continue | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-a-u-title-run-today.html | A. A. U. Title Run Today | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-amenable-alyssum.html | THE AMENABLE ALYSSUM | True | E. A. P. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/zeitlin-stresses-sanctity-of-man-rabbi-says-denial-of-divine.html | ZEITLIN STRESSES SANCTITY OF MAN; Rabbi Says Denial of Divine Command Opens Way for Hatred, Strife and War | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/theme-of-seminar-is-womens-pages-press-institute-sessions-start.html | THEME OF SEMINAR IS WOMEN'S PAGES; Press Institute Sessions Start Tomorrow at Columbia, With 13 Papers Represented | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/youth-free-to-be-german-new-yorker-released-to-taste-living.html | YOUTH FREE TO BE GERMAN; New Yorker Released to Taste Living Conditions in Frankfort | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ideal-vaude.html | IDEAL VAUDE | True | JOE LAURIE JR. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/locke-71-choice-for-british-open-harmon-bulla-are-favorites-at-201.html | LOCKE 7-1 CHOICE FOR BRITISH OPEN; Harmon, Bulla Are Favorites at 20-1 Among Americans -- 250 Listed to Compete | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sloaneblabon-plans-ceremony.html | Sloane-Blabon Plans Ceremony | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/englewood-aged-50-has-3mile-parade.html | ENGLEWOOD, AGED 50, HAS 3-MILE PARADE | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/500-to-leave-greek-jails.html | 500 to Leave Greek Jails | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/difficult-position.html | "DIFFICULT POSITION" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hollywood-reissues-more-than-100-old-films-are-scheduled-for.html | HOLLYWOOD REISSUES; More Than 100 Old Films Are Scheduled For Release -- Buying Slump -- Addenda | True | By Thomas F. Bradyhollywood. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/party-for-handicapped-order-of-true-sisters-entertains-300-children.html | PARTY FOR HANDICAPPED; Order of True Sisters Entertains 300 Children at Center | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/subway-train-kills-soldier.html | Subway Train Kills Soldier | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2200-to-get-degrees-brooklyn-college-graduates-to-hear-leo-cherne.html | 2,200 TO GET DEGREES; Brooklyn College Graduates to Hear Leo Cherne | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-the-pocono-mountains-resort-hotels-are-spending-a-million.html | IN THE POCONO MOUNTAINS; Resort Hotels Are Spending a Million Dollars This Season in Order to Provide Better Service for Vacationists | True | By H. G. Heller | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dr-homer-j-rhode.html | DR. HOMER J. RHODE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/trap-shoot-title-to-hess.html | Trap Shoot Title to Hess | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/four-ways-of-looking-at-the-atomic-energy-inquiry.html | FOUR WAYS OF LOOKING AT THE ATOMIC ENERGY INQUIRY | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ann-l-treadway-wed-in-hartford-asyllm-hill-church-is-settlngt-for.html | ANN L. TREADWAY WED IN HARTFORD; Asyl,lm Hill Church Is Settlngt for Her Marriage to Bennett Botsford Young Jr. | True | j 1 SPecial to Nuw YoK TZMr. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/housing-need-seen-critical-in-israel-golda-myerson-describes-this.html | HOUSING NEED SEEN CRITICAL IN ISRAEL; Golda Myerson Describes This as Major Need in Appeal for Contributions | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-vast-continent-south-america-defies-the-hitrun-tourist-with-its.html | A VAST CONTINENT; South America Defies the Hit-Run Tourist With Its Size and Great Diversity | True | By Milton Bracker | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ace-or-joker.html | "ACE OR JOKER?" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/higher-purchases-of-furniture-seen-local-buyers-predict-volume-at.html | HIGHER PURCHASES OF FURNITURE SEEN; Local Buyers Predict Volume at Chicago Market in July Will Be 'Substantial' | True | By Alfred R. Zipser Jr. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lectures-on-marriage-listed.html | Lectures on Marriage Listed | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/kleinkamins.html | KleinKamins | True | Special to Tm Nw Yo. TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/two-die-in-headon-crash-three-others-gravely-injured-in-jersey-auto.html | TWO DIE IN HEAD-ON CRASH; Three Others Gravely Injured in Jersey Auto Collision | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/elephant-hunt-alis-elephant-by-raymond-creekmore-illustrated-by-the.html | Elephant Hunt; ALI'S ELEPHANT. By Raymond Creekmore. Illustrated by the author. LInpaged. New York: The Macmillan Company. $2. | True | MARIAN RAYBURN BROWN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/blue-ridge-country-cooling-off-in-the-midsouths-mountains-where.html | BLUE RIDGE COUNTRY; Cooling Off in the Midsouth's Mountains Where Fish Leap in Purling Streams | True | By George H. Copeland | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/records-accent-on-the-spoken-word.html | RECORDS; ACCENT ON THE SPOKEN WORD | True | By Howard Taubman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/formula-for-hyderabad-proposals-considered-for-making-accession-to.html | Formula for Hyderabad; Proposals Considered for Making Accession to India Acceptable | True | CLYDE EAGLETON | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/balance-of-nature-entomologist-advocates-judicious-use-of-chemicals.html | 'BALANCE OF NATURE'; Entomologist Advocates Judicious Use of Chemicals to Control Insects | True | By Neely Turner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/canoe-trips.html | CANOE TRIPS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wishard-beats-ettlinger-reaches-3d-round-in-p-s-a-l-individual.html | WISHARD BEATS ETTLINGER; Reaches 3d Round in P. S. A. L. Individual Tennis Tourney | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mr-trumans-home-town-independence-finds-itself-popular-with.html | MR. TRUMAN'S HOME TOWN; Independence Finds Itself Popular With Tourists | True | By R. H. Eades | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/music-fails-to-go-round-and-round-subway-stile-traps-a-bull-fiddle.html | MUSIC FAILS TO GO 'ROUND AND 'ROUND; Subway Stile Traps a Bull Fiddle -- Maintenance Crew and Police Toil to Free It | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/russia-plays-it-correct-and-subtle-in-china-washington-believes.html | RUSSIA PLAYS IT 'CORRECT' AND SUBTLE IN CHINA; Washington Believes Soviet Follows A Planned Propaganda Course | True | By Bertram D. Hulen | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hetenyi-is-found-sane-upstate-minister-must-stand-trial-in-killing.html | HETENYI IS FOUND SANE; Up-State Minister Must Stand Trial in Killing of Wife | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/two-can-live-as-cheaply-as-one-in-florida-thats-by-comparing-a.html | TWO CAN LIVE AS CHEAPLY AS ONE -- IN FLORIDA; That's by Comparing a Week's Vacation Now With the Price of One in February | True | A. L. H. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/emigrants-made-good-here.html | Emigrants Made Good Here | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bargain-trips-to-central-america-airlines-are-featuring-allexpense.html | BARGAIN TRIPS TO CENTRAL AMERICA; Airlines Are Featuring All-Expense Tours, Excursion Rates | True | By C. H. Calhoun | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/approval.html | Approval | True | CARL FRIEDBERG. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/roses-all-summer-long.html | ROSES ALL SUMMER LONG | True | By Frederic R. Webb | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/brazilianjapanese-pact-dollarfund-trade-accord-is-signed-by.html | BRAZILIAN-JAPANESE PACT; Dollar-Fund Trade Accord Is Signed by McArthur Aide | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/incomparable-talk-two-worlds-and-their-ways-by-i-comptonburnett-311.html | Incomparable Talk; TWO WORLDS AND THEIR WAYS. By I. Compton-Burnett. 311 pp. New York: Alfred A. Knopf. $3.50. Incomparable Talk | True | By Edward Sackville-West | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/omission-noted.html | Omission Noted | True | HAROLD KEPPEL. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/household-gifts-made-for-europe-package-for-needy-contains-two-beds.html | HOUSEHOLD GIFTS MADE FOR EUROPE; Package for Needy Contains Two Beds, Mattresses, Table and Cabinet-Wardrobe | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-world-of-michaux-a-barbarian-in-asia-by-henri-michaux.html | The World Of Michaux; A BARBARIAN IN ASIA. By Henri Michaux. Translated by Sylvia Beach. 185 pp. New York: New Directions. $2.50. | True | By Justin O'Brien | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/stores-group-prepays-loan.html | Stores Group Prepays Loan | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/white-sox-down-senators-by-21-unearned-run-helps-chicago-top.html | WHITE SOX DOWN SENATORS BY 2-1; Unearned Run Helps Chicago Top Masterson -- Wight Wins Sixth Victory on Mound | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-todd-takes-title-wins-english-tennis-singles-shares-2-other.html | MRS. TODD TAKES TITLE; Wins English Tennis Singles, Shares 2 Other Crowns | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fesereahleone.html | fesereaHLeone | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/traveling-with-junior-new-ways-to-keep-him-occupied-en-route.html | TRAVELING WITH JUNIOR; New Ways to Keep Him Occupied En Route | True | By Kathleen Teltsch | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/u-s-is-seen-losing-world-oil-marts-trend-toward-british-grip-is.html | U. S. IS SEEN LOSING WORLD OIL MARTS; Trend Toward British Grip Is Noted in Nation's Pact to Supply Argentina | True | By J. H. Carmical | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/strikers-hostage-flies-from-bolivia-u-s-engineer-and-his-family.html | STRIKERS HOSTAGE FLIES FROM BOLIVIA; U. S. Engineer and His Family, Survivors of Tin Mine Riots, on Way to Cohoes, N. Y. | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/emotional-view-of-our-civil-liberties-our-vanishing-civil-liberties.html | Emotional View of Our Civil Liberties; OUR VANISHING CIVIL LIBERTIES. By O. John Rogge. Foreword by Thomas L Emerson. 287 pp. New York: Gier Associates, Inc. $3. | | By Robert G. Whalen | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vacation-prospects-in-the-catskills-by-george-a-yaeger.html | VACATION PROSPECTS IN THE CATSKILLS. By GEORGE A. YAEGER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/greatest-crusade-the-u-n-and-other-groups-have-undertaken-the-task.html | Greatest Crusade; The U. N. and other groups have undertaken the task of immunizing youth against tuberculosis. | | By Gertrude Samuelslake Success. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/just-like-the-staten-island-ferry.html | JUST LIKE THE STATEN ISLAND FERRY | True | By Jack Goodman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-england-good-vacation-prospects-offset-general-decline-in.html | NEW ENGLAND; Good Vacation Prospects Offset General Decline in Business | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/athletics-blast-bearden-three-other-pitchers-drop-indians-to-6th.html | Athletics Blast Bearden, Three Other Pitchers, Drop Indians to 6th Place; MACKMEN TRIUMPH WITH FOWLER, 10-3 Athletic Hurler Goes Route First Time, Holds Indians to Eight Safe Blows 6 RUNS IN THIRD DECIDE Bearden's Wildness Leads to Defeat -- Chapman Wallops Sixth Homer of Season | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dont-look-now-but-.html | "DON'T LOOK NOW, BUT . . ." | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/weekend-in-europe-it-is-possible-with-the-new-sleeper-plane-but-it.html | WEEK-END IN EUROPE; It Is Possible With the New Sleeper Plane But It Takes a Hardy Kind of Tourist | True | PAUL J. C. FRIEDLANDER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/state-scholarships-will-rise-827-by-fall.html | STATE SCHOLARSHIPS WILL RISE 827 BY FALL | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/another-window.html | Another Window | True | MAY MARK. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sports-of-the-times-hornsby-the-heretic.html | Sports of the Times; Hornsby, the Heretic | True | By Arthur Daley | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/world-do-move-down-cape-cod-way-old-houses-are-shifted-to-make-more.html | WORLD DO MOVE DOWN CAPE COD WAY; Old Houses Are Shifted To Make More Room For Visitors' Cars | True | By Elon Jessup | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/london-letter-american-influences-letter.html | London Letter: American Influences; Letter | True | By V. S. Pritchett | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/canadas-woodland-parks.html | CANADA'S WOODLAND PARKS | True | By James Montagnes | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/elisabeth-l-durk-is-married-in-herrys-to-hardwick-l-browne-a-navy.html | Elisabeth L. Durk Is Married in Sherry's To Hardwick L. Browne, a Navy Veteran | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yugoslavs-charge-russian-duplicity-party-criticizing-soviet-note.html | YUGOSLAVS CHARGE RUSSIAN DUPLICITY; Party, Criticizing Soviet Note, Says Moscow Set Up Spy Ring, Incited to Revolt | True | By M. S. Handlerspecial To The New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/warblers-are-training-quartets-rehearsing-for-barber-shop-contest.html | WARBLERS ARE TRAINING; Quartets Rehearsing for Barber Shop Contest in Park | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/two-break-into-jail-free-suspect-flee-with-guns.html | Two Break Into Jail, Free Suspect, Flee With Guns | True | By the United Press. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/classification-court-to-open-tomorrow.html | CLASSIFICATION COURT TO OPEN TOMORROW | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/class-conquers-elusive-english-at-y-w-c-a-french-discover-hs-latins.html | CLASS CONQUERS ELUSIVE ENGLISH; At Y. W. C. A. French Discover H's, Latins Master V's and B's and Germans Finally Get TH | True | By Leonard Buder | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-deep-south-people-in-tennessee-valley-are-standing-behind.html | THE DEEP SOUTH; People in Tennessee Valley Are Standing Behind Lilienthal | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ponder-home-first-in-the-peter-pan-capot-65-seventh-derby-winner.html | PONDER HOME FIRST IN THE PETER PAN; CAPOT, 6-5, SEVENTH; Derby Winner Leads Colonel Mike by Three-Quarters of a Length at Belmont THIRD TO OLD ROCKPORT The Diver Beats More Sun in National Stallion -- 32,350 Are at the Track PONDER BEATS A LONG SHOT IN THE PETER PAN HANDICAP PONDER HOME FIRST IN THE PETER PAN | True | By James Roach | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-opera-manager-bing-heads-metropolitan-in-june-1950.html | NEW OPERA MANAGER; Bing Heads Metropolitan In June, 1950 | True | By Olin Downes | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wagner-bestows-awards-degrees-given-to-194-graduates-and-diplomas.html | WAGNER BESTOWS AWARDS; Degrees Given to 194 Graduates and Diplomas to 32 Nurses | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/four-teams-tie-with-65s-cestone-69-best-individual-score-on.html | FOUR TEAMS TIE WITH 65S; Cestone's 69 Best Individual Score on Suburban Links | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/carolyn-davis-married-bride-of-ralph-e-werley-jr-in-mount-sinai-l-i.html | CAROLYN DAVIS MARRIED; Bride of Ralph E. Werley Jr. in Mount Sinai, L. I., Church | True | SpeCial to NKW YOfr T-x. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/israeli-envoy-sailing-on-the-queen-mary-invites-the-investment-of.html | Israeli Envoy, Sailing on the Queen Mary, Invites the Investment of Private Capital | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/its-better-to-travel-than-to-arrive-one-who-asks-whats-the-hurry.html | 'It's Better to Travel Than to Arrive'; One who asks "What's the hurry?" and takes the slow pace, not the fast, has his reward. | True | By Donald Culross Peattie | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/buchman-sets-goal-at-groups-assembly.html | BUCHMAN SETS GOAL AT GROUP'S ASSEMBLY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/thomas-p-noonan.html | THOMAS P. NOONAN | True | Special to THS NEW YOP. K TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nlrb-hales-labor-to-court-1st-time-seeks-enforcement-of-order-on.html | NLRB HALES LABOR TO COURT 1ST TIME; Seeks Enforcement of Order on NMU in Great Lakes Hiring-Hall Case | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/to-direct-jewish-welfare-unit.html | To Direct Jewish Welfare Unit | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/military-accord-links-mufti-syria-special-palestinian-regiment-will.html | MILITARY ACCORD LINKS MUFTI, SYRIA; Special Palestinian Regiment Will Be Attached to Army of Premier Zayim | True | By Sim Pope Brewer | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/population-and-schools.html | Population and Schools | True | OTIS DUDLEY DUNCAN | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vacations-ashore-and-vacations-afloat-in-the-midwest.html | VACATIONS ASHORE AND VACATIONS AFLOAT IN THE MIDWEST | True | By George Eckel | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/notes-on-science-gold-standard-of-the-romans-best-pipes-for-cold.html | NOTES ON SCIENCE; Gold Standard of the Romans -- Best Pipes for Cold Water | True | W. K. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/number-of-unemployed-shows-slow-increase-while-not-alarming-it-is.html | NUMBER OF UNEMPLOYED SHOWS SLOW INCREASE; While Not Alarming, It Is Watched Closely by U. S. Economists | True | By Joseph A. Loftus | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/afghans-set-border-curbs.html | Afghans Set Border Curbs | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ghost-story.html | "GHOST STORY" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/accepts-chairmanship-of-y-w-c-a-campaign.html | Accepts Chairmanship Of Y. W. C. A. Campaign | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/investigation-of-rightists-is-urged-on-congress.html | Investigation of Rightists Is Urged on Congress | True | By the United Press. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/chuckling-ghosts-gods-englishmen-forty-scenes-text-by-percival.html | Chuckling Ghosts; GOD'S ENGLISHMEN: FORTY SCENES. Text by Percival Leigh. Drawings by Richard Doyle. 89 pp. New York: B. T. Batsford. $2. | True | By Isabelle Mallet | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/british-strikers-halt-trains-anew-defy-management-on-sunday-runs.html | BRITISH STRIKERS HALT TRAINS ANEW; Defy Management on Sunday Runs, Preventing Week-End Holiday Trips for Many BRITISH STRIKERS HALT TRAINS ANEW | True | By Joseph Fraymanspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hillel-foundation-elects.html | Hillel Foundation Elects | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/final-auction-set-for-brummer-art-heroicsize-sculptures-are-in-this.html | FINAL AUCTION SET FOR BRUMMER ART; Heroic-Size Sculptures Are in This Section - Bendel Sale to Be Held in Stamford | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/health-delegates-named-scheele-to-head-us-group-at-world-meeting.html | HEALTH DELEGATES NAMED; Scheele to Head U. S. Group at World Meeting in Rome | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ringing-up-the-curtain-on-william-haines-former-screen-star-finds.html | RINGING UP THE CURTAIN ON WILLIAM HAINES; Former Screen Star Finds That Interior Decorating Is as Much Fun as Acting | True | By Ezra Goodmanhollywood | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dentists-warned-on-decay-curbs-impregnation-and-ammoniated.html | DENTISTS WARNED ON DECAY 'CURBS'; Impregnation and Ammoniated Dentifrices Need Testing, Says School Dean | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/brazils-problems-wait-on-us-talks-rios-foreign-minister-coming.html | BRAZIL'S PROBLEMS WAIT ON U. S. TALKS; Rio's Foreign Minister Coming Here -- Thawing of Credits and Transportation Big Needs | True | By Frank M. Garcia | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/communist-tide-in-germany-reaching-alltime-low-ebb-russias-tactics.html | COMMUNIST TIDE IN GERMANY REACHING ALL-TIME LOW EBB; Russia's Tactics and Failure of Her Policy Have Alienated People in All Zones | True | By Drew Middletonspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/eleanor-l-potts-navy-mans-bride-wed-in-shepherdstown-w-va-to-ensign.html | ELEANOR L POTTS NAVY MAN'S BRIDE; Wed in Shepherdstown, W. Va., to Ensign C. S. Snodgrass Jr. Her Cousin Officiates | True | Special to Ts[ Nzw YoF/ TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/iisobel-bragman-to-be-married.html | Iisobel Bragman to Be Married | True | I Special to NSW NoP. TiMr..S. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/chiefs-defeat-bears-73-pramesas-homer-sparks-6run-sixth-in-syracuse.html | CHIEFS DEFEAT BEARS, 7-3; Pramesa's Homer Sparks 6-Run Sixth in Syracuse Victory | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/legion-issues-convention-call.html | Legion Issues Convention Call | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sellers-hold-out-on-textile-prices-succeed-in-outmaneuvering-buyers.html | SELLERS HOLD OUT ON TEXTILE PRICES; Succeed in Outmaneuvering Buyers' Pressure for Cuts -- Demand Is Still Strong | True | By Herbert Koshetz | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/offers-new-fastbaking-enamel.html | Offers New Fast-Baking Enamel | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-things-to-do-in-new-hampshire-mount-sunapee-state-park-with-a.html | NEW THINGS TO DO IN NEW HAMPSHIRE; Mount Sunapee State Park, With a 3,200-Foot Chair Lift Open To Summer Visitors, Sets the Pace for This Season | True | By Rowena H. Morse | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/june-simpson-wed-to-g-l-peters-jr-their-marriage-takes-place-in.html | JUNE SIMPSON WED TO G. L. PETERS JR.; Their Marriage Takes Place in Christ Church, Greenwich-- Reception at Her Home | True | Special to TI=lu NEw YOP. X T'L | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/there-is-nothing-quite-like-the-boardwalks-jerseys-contributions-to.html | THERE IS NOTHING QUITE LIKE THE BOARDWALKS; Jersey's Contributions to Seaside Sport Make the Ocean Rather Obsolete | True | By Virginia J. Fortiner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/authors-assist-jewish-fund.html | Authors Assist Jewish Fund | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/g-l-cabot-makes-a-gift-to-norwich-boston-philanthropist-donates.html | G. L. CABOT MAKES A GIFT TO NORWICH; Boston Philanthropist Donates $500,000 to Aid Air Study, Construct Science Building | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/la-motta-arrives-three-days-late-must-explain-to-michigans-boxing.html | LA MOTTA ARRIVES THREE DAYS LATE; Must Explain to Michigan's Boxing Board -- Fighter in Shape for Cerdan Bout | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/b29-base-pushes-conversion-to-b36-gigantic-maintenance-hangar-nears.html | B-29 BASE PUSHES CONVERSION TO B-36; Gigantic Maintenance Hangar Nears Completion at Rapid City, on Badlands' Edge | True | By William M. Blair | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/analysis-of-failure.html | Analysis of Failure | True | STEPHEN L. WHITE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sanitation-groups-communion.html | Sanitation Group's Communion | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marilyn-a-parke-married-to-ensign-bay-shore-girl-becomes-bride-of.html | MARILYN A. PARKE MARRIED TO ENSIGN; Bay Shore Girl Becomes Bride of William Donald Weir, Graduate of Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-carolyn-leach-will-be-wed-july-9.html | MISS CAROLYN LEACH WILL BE WED JULY 9 | True | Special tO THE NEW YOF. K TIME. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/celebrates-50th-anniversary.html | Celebrates 50th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/whippoorwill.html | WHIPPOORWILL | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/carpenters-vs-congress-strike-delaying-capitol-changes-would.html | CARPENTERS VS. CONGRESS; Strike Delaying Capitol Changes Would Inconvenience the Lawmakers | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reparations-from-japan.html | REPARATIONS FROM JAPAN | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-financial-week-stock-prices-break-out-of-trading-range.html | THE FINANCIAL WEEK; Stock Prices Break Out of Trading Range -- Uncertainty on Taxes and Labor Continues | True | By John G. Forrest | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/doris-steppacher-r-b-judell-marry-ceremony-performed-at-appie-bee.html | DORIS STEPPACHER, R. B. JUDELL MARRY; Ceremony Performed at Appie Bee Farm, Croton, Home of Bride's Mother, Stepfather" | True | SDeela! to Taz NEW YORK TIMZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/frank-a-oreilly.html | FRANK A. O'REILLY | True | peial to TR lqw Yor TLaZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/russia-regrouping-forces-for-next-moves-in-europe-in-the-meantime.html | RUSSIA REGROUPING FORCES FOR NEXT MOVES IN EUROPE; In the Meantime Soviet, Set Back on Many Fronts, Is Seeking a Breathing Spell | True | By C. L. Sulzberger | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/city-schools-get-discussion-guide-timid-teachers-have-no-right-to.html | CITY SCHOOLS GET DISCUSSION GUIDE; 'Timid' Teachers 'Have No Right' to Instruct in Social Studies, Committee Says | True | By Murray Illson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/de-voe-subdues-mgrath-captures-singles-in-hispano-club-tennis.html | DE VOE SUBDUES M'GRATH; Captures Singles in Hispano Club Tennis Tournament | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-horatio-lowe.html | MRS HORATIO LOWE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/child-to-mrs-john-a-sherman.html | Child to Mrs. John A. Sherman | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/phils-top-cubs-10-on-seminicks-homer.html | PHILS TOP CUBS, 1-0, ON SEMINICK'S HOMER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/indian-envoy-in-argentina.html | Indian Envoy in Argentina | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/c46-transport-explodes-in-china.html | C-46 Transport Explodes in China | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/douglas-in-eagles-fold.html | Douglas in Eagles' Fold | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/paris-radio-curb-for-franco-seen-foreign-ministry-said-to-bar.html | PARIS RADIO CURB FOR FRANCO SEEN; Foreign Ministry Said to Bar Broadcasts in Spanish That Favor Republican Exiles | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/katharine-doremus-p-e-paulus-engaged.html | KATHARINE DOREMUS, P. E. PAULUS ENGAGED | True | Special to THE 'EV YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dolores-nygren-wed-in-brooklyn-grace-church-on-the-heights-is-scene.html | DOLORES NYGREN WED IN BROOKLYN; Grace Church on the Heights is Scene of Her Marriage to Edward P. H. Kern | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/groceries-to-set-less-stormy-pace-treuenfels-tells-city-college.html | GROCERIES TO SET 'LESS STORMY PACE'; Treuenfels Tells City College Business School Graduates of Outlook in Next 5 Years | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/alpine-climbing.html | "ALPINE CLIMBING' | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/obituary-of-the-axis-the-romeberlin-axis-a-history-of-the-relations.html | Obituary of the Axis; THE ROME-BERLIN AXIS. A History of the Relations Between Hitler and Mussolini. By Elizabeth Wiskemann. xvi + 376 pp. New York: Oxford University Press. $5. | True | By Wallace R. Deuel | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jane-d-neilson-bride-jersey-girl-is-wed-to-david-w-given-a-student.html | JANE D. NEILSON BRIDE; Jersey Girl Is Wed to David W. Given, a Student at Rutgers | True | Special to THE NL-W NCP.I TIMI:S. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/from-the-atlantic-to-the-pacific-report-on-a-coasttocoast-drive-on.html | FROM THE ATLANTIC TO THE PACIFIC; Report on a Coast-to-Coast Drive on Which a Mother and Daughter Find The Country Is Hospitable, Costs Are Low and Life Is Fun | True | By Dorothy Carew | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/8-escaped-felons-retaken-6-hunted-one-is-shot-hunger-alert.html | 8 ESCAPED FELONS RETAKEN, 6 HUNTED; One Is Shot -- Hunger, Alert Storekeeper Help Recapture 4 Who Fled Penitentiary | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/treasure-chest.html | Treasure Chest | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jewish-welfare-unit-to-open-50th-session.html | JEWISH WELFARE UNIT TO OPEN 50TH SESSION | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-william-h-clark.html | MRS. WILLIAM H. CLARK | True | Special to TH NV YORK TtMZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2850000-to-fight-diseases-of-heart-stassen-announces-research-big.html | $2,850,000 TO FIGHT DISEASES OF HEART; Stassen Announces Research, Big Expansion of Centers as Association Projects | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/harry-m-rubin.html | HARRY M. RUBIN | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/going-uphill-sitting-down-ski-lifts-and-tramways-do-the-work-for.html | GOING UPHILL SITTING DOWN; Ski Lifts and Tramways Do the Work for Those Who Won't Climb Up | True | By Frank Elkins | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ball-tennis-tourney-victor.html | Ball Tennis Tourney Victor | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jewish-children-to-be-aided.html | Jewish Children to Be Aided | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/king-leopold-wins-on-links.html | King Leopold Wins on Links | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gold-strike-fever-hits-south-africa-throngs-fill-hennenman-town.html | GOLD STRIKE FEVER HITS SOUTH AFRICA; Throngs Fill Hennenman, Town Near Big Find -- Union Asks World Price Study | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/thousand-islands-good-bass-fishing-up-where-lake-ontario-spills.html | THOUSAND ISLANDS; Good Bass Fishing Up Where Lake Ontario Spills Over Into the St. Lawrence | True | By Gordon W. Bryant | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/going-to-cairo-to-serve-u-s-information-agency.html | Going to Cairo to Serve U. S. Information Agency | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tokyo-reporter-going-to-london.html | Tokyo Reporter Going to London | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/deep-issues-underlie-the-lilienthal-inquiry-many-political-economic.html | DEEP ISSUES UNDERLIE THE LILIENTHAL INQUIRY; Many Political, Economic and Military Factors Are Involved in Conflict | True | By Cabell Phillipsspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pacific-states-some-canned-fruit-products-of-last-harvest-remain.html | PACIFIC STATES; Some Canned Fruit Products of Last Harvest Remain Unsold | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/thoughts-now-out-in-the-open.html | Thoughts Now Out in the Open | True | By Catherine MacKenzie | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/deaths-halt-separation-wife-had-protested-husbands-plan-to-work.html | DEATHS HALT SEPARATION; Wife Had Protested Husband's Plan to Work Overseas | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/major-sports-news.html | Major Sports News | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-northerner-looks-at-the-south-in-the-land-of-jim-croxi-by-rn.html | A Northerner Looks at the South; IN THE LAND OF JIM CRO%XI. By RN Sprigle. 215 pp. New YorE: Simon & Schuster. $2.S0. | True | By Ralph McGill | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/andersonunderhil.html | Anderson--Underhil! | True | Special iO T Nv YOlrX 7'IMr-. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tonmnzoty.html | Tonmn--Zoty | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/rev-j-f-byrne-dead-redemptorist-aide.html | REV. J. F. BYRNE DEAD; REDEMPTORIST. AIDE | True | Specl to Nzw Yo . | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/transit-progress-day-local-services-over-country-will-observe-it.html | 'TRANSIT PROGRESS DAY'; Local Services Over Country Will Observe It Sept. 12 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wayward-boys-angels-camp-ray-morrlson-263-pp-new-york-x1-y-norton.html | Wayward Boys; ANGELS CAMP. Ray Morrlson. 263 pp. New York: %X1. %Y/. Norton & Co. $1. | | HERBERT MITGANG. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/austria-is-restive-under-occupation-she-hints-at-appeal-to-u-n-if.html | AUSTRIA IS RESTIVE UNDER OCCUPATION; She Hints at Appeal to U. N. if Foreign Armies Are Not Withdrawn From Her Soil | | By John MacCormac | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-joan-mghee-englewood-bride-has-4-attendants-at-wedding-to.html | MARY JOAN M'GHEE ENGLEWOOD BRIDE; Has 4 Attendants at Wedding to Harry C, Lawless Jr.-- Reception Held at Club | | SDectal to 'i'lqE NEW YORK TIML. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/camping-out.html | CAMPING OUT | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/turn-about.html | TURN ABOUT | True | WALTER R. STORY. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/five-hundred-mountain-lions-on-the-loose.html | FIVE HUNDRED 'MOUNTAIN LIONS ON THE LOOSE | True | By Charles Grutzner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/statue-of-alexander-graham-bell.html | Statue of Alexander Graham Bell | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/to-be-crowned-link-girl.html | To Be Crowned 'Link Girl' | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/heirs-give-estates-for-public-benefit-phipps-and-whitney-holdings.html | HEIRS GIVE ESTATES FOR PUBLIC BENEFIT; Phipps and Whitney Holdings in Great Neck Donated to School and Hospital | | Special to The New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/blind-brook-in-polo-match.html | Blind Brook in Polo Match | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/news-and-gossip-gathered-on-the-rialto-advance-ticket-sale-for-miss.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Advance Ticket Sale for 'Miss Liberty' Mounts -- Wilder Has Another Play | | By Lewis Funke | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/work-week-is-cut-in-foundries-here-heavy-industries-operations-25.html | WORK WEEK IS CUT IN FOUNDRIES HERE; Heavy Industries' Operations 25 to 35% Below Last Year, Canvass of Plants Shows | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fiesta-season-opens-soon-in-the-basque-country.html | FIESTA SEASON OPENS SOON IN THE BASQUE COUNTRY | True | By Paul Kennedy | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/doris-hill-married-in-chapel-at-yale.html | DORIS HILL MARRIED IN CHAPEL AT YALE | True | Special to T'I''iy.W YOP. K TIMZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/honored-for-diabetes-work.html | Honored for Diabetes Work | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/u-s-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/trends-abroad.html | Trends Abroad | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/163-in-st-vincent-class-colleges-graduation-program-will-conclude.html | 163 IN ST. VINCENT CLASS; College's Graduation Program Will Conclude Today | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/antonio-calitri.html | ANTONIO CALITRI | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fall-price-drop-seen-in-womens-clothing.html | FALL PRICE DROP SEEN IN WOMEN'S CLOTHING | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/uaw-acts-to-shape-chrysler-demands-will-stress-pensions-health-in.html | UAW ACTS TO SHAPE CHRYSLER DEMANDS; Will Stress Pensions, Health in Draft of Contract -- Ford, Union Name 2 Arbitrators | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/to-prevent-fires.html | TO PREVENT FIRES | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/an-unescorted-tour-of-new-york-for-natives-and-tourists.html | AN UNESCORTED TOUR OF NEW YORK -- FOR NATIVES AND TOURISTS | True | By Meyer Berger | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/canadian-ranger-forest-ranger-by-jack-hambjeton-decorations-by.html | Canadian Ranger; FOREST RANGER. By Jack Hambleton. Decorations by Thoreau MacDnald. 226 pp. New York: Longroars, Green & Co. $2.50. | True | HOWARD PEASE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/henry-h-fales.html | HENRY H. FALES | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/drug-brands-held-slighted.html | Drug Brands Held Slighted | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/elizabeth-journal-wins-top-nea-honors.html | ELIZABETH JOURNAL WINS TOP NEA HONORS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ridin-herd-on-a-range-full-of-western-rodeos-the-lone-cowhands-are.html | RIDIN' HERD ON A RANGE FULL OF WESTERN RODEOS; The Lone Cowhands Are Getting Together To Play the Roping-Show Circuit | True | By Robert Meyer, Jr. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/russia-claims-more-inventions.html | Russia Claims More Inventions | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bazaar-at-st-kevins.html | Bazaar at St. Kevins | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-ramsey-is-wed-to-nathaiviel-bishop.html | MISS RAMSEY IS WED TO NATHAIVIEL BISHOP | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/offbroadway.html | OFF-BROADWAY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/political-forces-seen-shaping-the-labor-bill-democrats-are-under.html | POLITICAL FORCES SEEN SHAPING THE LABOR BILL; Democrats Are Under Strong Pressure To Accept the Compromise Measure And Support President Truman BUT OBSTACLES LOOM LARGE | True | By Arthur Krock | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-weeks-events-horticultural-society-stages-peony-and-rose.html | THE WEEK'S EVENTS; Horticultural Society Stages Peony and Rose Exhibit -- Other Shows | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/protest-phone-rate-rise-liberal-and-american-labor-party-leaders.html | PROTEST PHONE RATE RISE; Liberal and American Labor Party Leaders Decry Grant | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fred-a-wright.html | FRED A. WRIGHT | True | Special to TI NEW YOi TIMr. S. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/traitors.html | TRAITORS | True | SARAH FAUNCE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/air-plant-spying-charged-to-reds-house-inquiry-to-break-first-big.html | AIR PLANT SPYING CHARGED TO REDS; House Inquiry to 'Break' First Big Industrial Case -- Soviet Aide Got False Bell Data | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/singer-freed-on-opium-charge.html | Singer Freed on Opium Charge | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/plan-to-end-strike-in-hawaii-rejected.html | PLAN TO END STRIKE IN HAWAII REJECTED | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/end-of-beer-strike-is-probable-today-conferees-progress-is-slow-but.html | END OF BEER STRIKE IS PROBABLE TODAY; Conferees' Progress Is Slow but Union and Breweries Press for Compact | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/frank-a-cooper.html | FRANK A. COOPER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/india-challenges-world-court-study.html | INDIA CHALLENGES WORLD COURT STUDY | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/battle-of-hastings-refought-on-old-site.html | BATTLE OF HASTINGS REFOUGHT ON OLD SITE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lehigh-awards-43-grants-high-school-seniors-in-9-states-share-in.html | LEHIGH AWARDS 43 GRANTS; High School Seniors in 9 States Share in Scholarships | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-north-woods-adirondack-park-offers-cityworn-folk-quick-escape.html | THE NORTH WOODS; Adirondack Park Offers City-Worn Folk Quick Escape to Near-By Mountains | True | By Arthur G. Draper | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/denby-on-the-dance-mainly-ballet-looking-at-the-dance-by-edwin.html | Denby on the Dance, Mainly Ballet; LOOKING AT THE DANCE. By Edwin Denby. Illustrated. 432 pp. New York: PellegrJnl & Cudah,t. $4. | True | By John Martin | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/greek-church-picks-a-new-archbishop.html | GREEK CHURCH PICKS A NEW ARCHBISHOP | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/peron-gives-chalice-to-pope.html | Peron Gives Chalice to Pope | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bigger-and-better-roses-enter-a-new-era-thanks-to-hybridizers.html | BIGGER AND BETTER; Roses Enter a New Era -- Thanks to Hybridizers | True | By Eugene S. Boerner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ending-the-military-gag.html | ENDING THE MILITARY "GAG" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/goodyear-reduces-tire-prices.html | Goodyear Reduces Tire Prices | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/son-born-to-edgar-l-sinnotts.html | Son Born to Edgar L. Sinnotts | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/uniform-state-trademark-laws-to-be-urged-at-meeting-in-august.html | Uniform State Trade-Mark Laws To Be Urged at Meeting in August; National Association of Secretaries of State Is Expected to Act on Model Legislation Prepared by Association Group | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/spoils-of-victory.html | "SPOILS OF VICTORY" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fcc-policies-face-senate-scrutiny-hearings-on-bill-to-revamp.html | FCC POLICIES FACE SENATE SCRUTINY; Hearings on Bill to Revamp Commission's Internal Set-Up Scheduled June 16 and 17 | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/federal-stagecoach-toward-efficient-democracy-the-question-of.html | Federal "Stagecoach"; TOWARD EFFICIENT DEMOCRACY: The Question of Governmental Organization. By Arthur C. Millspaugh. viii + 307 pp. Washington, D. C.: The Brookings Institution. $3.50. | True | By James MacGregor Burns | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/democracy-in-washington.html | DEMOCRACY IN WASHINGTON | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sales-offices-consolidated.html | Sales Offices Consolidated | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dewey-will-succeed-self-as-governor-hanley-says.html | Dewey Will Succeed Self As Governor, Hanley Says | True | By the United Press. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nancy-kynoch-affianced-daughter-of-michigan-professor-engaged-to.html | NANCY KYNOCH AFFIANCED; Daughter of Michigan Professor , Engaged to John H. Rice | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/topsl-gains-lead-for-jumper-title-wins-two-blues-and-captures.html | TOPSL GAINS LEAD FOR JUMPER TITLE; Wins Two Blues and Captures Second Place in Events at Harrison Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/quiz-is-part-of-forum-current-events-queries-listed-in-weekly-youth.html | QUIZ IS PART OF FORUM; Current Events Queries Listed in Weekly Youth Series | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/laborite-left-right-and-center-by-sidney-lens-445-pp-hinsdale-ill.html | Laborite; LEFT, RIGHT AND CENTER. By Sidney Lens. 445 pp. Hinsdale, Ill.: Henry Regnery Company. $4. | True | By Louis Stark | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/6race-symin6ton-becomes-fiancee-vassar-symin6ton-becomes-fiancee-vassar-sophomore-betrothed-to.html | 6RACE SYMIN6TON BECOMES FIANCEE'; Vassar Sophomore Betrothed to William F. Rienhoff 3d, Johns Hopkins Student | True | Special to N | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-clapp-39-to-head-wellesley-brooklyn-teacher-pulitzer-winner-dr.html | Miss Clapp, 39, to Head Wellesley; Brooklyn Teacher Pulitzer Winner; DR. CLAPP NAMED WELLESLEY HEAD NEW WELLESLEY HEAD | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bijok-wear-48-turf-expert-dead-columnist-for-louisville-times.html | 'BIJOK' WEAR, 48, TURF EXPERT, DEAD; Columnist for Louisville Times Covered Derby Many Years Choices Widely Published | True | Special to Tins Nsw Yom Tzls. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hormone-treatment-for-arthritis-promises-to-bring-a-baffling.html | Hormone Treatment for Arthritis Promises to Bring a Baffling Disease Under Control | True | By Waldemar Kaempfferz | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bulldogs-sign-paschal-former-star-of-football-giants-accepts-terms.html | BULLDOGS SIGN PASCHAL; Former Star of Football Giants Accepts Terms for 1949 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/catholic-prelate-facing-prague-ban-communist-party-organ-hints.html | CATHOLIC PRELATE FACING PRAGUE BAN; Communist Party Organ Hints Action to Curb Directives by Archbishop Beran | True | By Dana Adams Schmidt | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/impartial-chairman-system-for-labor-peace-is-gaining-needle-trades.html | Impartial Chairman System For Labor Peace Is Gaining; NEEDLE TRADES SET LABOR PEACE STYLE | True | By A. H. Raskin | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/edgar-teger.html | EDGAR TEGER | True | Special to THE NZW YORK TIMSS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/assessment-cut-by-fdic-awaited-u-s-agency-banking-groups-seen-ready.html | ASSESSMENT CUT BY FDIC AWAITED; U. S. Agency, Banking Groups Seen Ready to Propose Plan After Long Study JONES LETTER A FACTOR. Former Head of RFC Had Asked Congress to Suspend the Payments Entirely ASSESSMENT CUT BY FDIC AWARDED | True | By George A. Mooney | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lion-cub-crosspatch-by-helen-and-all-evers-illustrated-by-the.html | Lion Cub; CROSSPATCH. By Helen and All Evers. Illustrated by the authors. Unpaged. Chicago: Rand McNally & Co. 60 cents. | True | ELENA BAKER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/quakers-consult-russians-in-move-to-better-u-s-ties-quakers-consult.html | Quakers Consult Russians In Move to Better U. S. Ties; QUAKERS CONSULT RUSSIANS ON PEACE | True | By A. M. Rosenthal | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/exathletes-help-patersons-youth-group-that-trains-hundreds-for.html | EX-ATHLETES HELP PATERSON'S YOUTH; Group That Trains Hundreds for Variety of Sports Grew From Informal Meeting | True | By Robert H. Levinespecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/around-and-about-twachtman-to-connaway-british-provincials.html | AROUND AND ABOUT; Twachtman to Connaway -- British Provincials | True | By Stuart Preston | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/truman-completes-atom-labor-board.html | TRUMAN COMPLETES ATOM LABOR BOARD | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/kern-named-head-tax-judge.html | Kern Named Head Tax Judge | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-julia-f-bredt.html | MISS JULIA F. BREDT | True | Special to T[ NEw YORK TI4KS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/france-victor-in-soccer.html | France Victor in Soccer | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/objects-of-beauty-gumps-treasure-trade-by-carol-green-wilson-color.html | Objects Of Beauty; GUMP'S TREASURE TRADE. By Carol Green Wilson. Color Photographs by Frank van Eckhardt. 288 pp. New York: Thomas Y. Crowell. $5. | True | By Beatrice Sherman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/headon-crash-kills-six-five-members-of-texasindiana-family-two.html | HEAD-ON CRASH KILLS SIX; Five Members of Texas-Indiana Family -- Two Others Hurt | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/george-hart-morse.html | GEORGE HART MORSE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mothers-win-air-race-women-with-total-of-7-children-are-first-and.html | MOTHERS WIN AIR RACE; Women With Total of 7 Children Are First and Second | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/anthologies-that-celebrate-goethe-goethe-wisdom-and-experience.html | Anthologies That Celebrate Goethe; GOETHE: WISDOM AND EXPERIENCE. Selections by Ludwig Curtius. Translated end edited with an introduction by Hermann J. %/eigand. 300 pp. New York: Pantheon Books. $3.75. GOETHE'S %/ORLD. As Seen in Letters and Memoirs. Edited by Berkhold Biermann. 424 pp. New York: New Directions, $5. GOETHE: THE STORY OF A MAN. The Life of Johann Wolfgang Goethe as told in his own words and the words of his contemporaries. By Ludwig Lewisohn. Two volumes. 456 and 473 pp. New York: Farrar, Straus & Co. $10. | True | By Alfred Werner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-sources-for-food-value-of-synthetic-proteins-in-human-nutrition.html | New Sources for Food; Value of Synthetic Proteins in Human Nutrition Pointed Out | True | JEROME ALEXANDER | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/notes-and-programs-seasons-last-concert-by-theatre-dance-inc.html | NOTES AND PROGRAMS; Season's Last Concert by Theatre Dance, Inc. | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-new-yorks-vineyard.html | IN NEW YORK'S VINEYARD | True | By Bill Cartwright | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marilyn-cookiian-married-to-ensign-ibride-of-john-curtis-barrow.html | MARILYN COOKIIAN MARRIED TO ENSIGN; iBride of John Curtis Barrow, Recent Annapolis Graduate in Elizabeth Churoh | True | SPecial to Ta Nzw You= | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/h-a-pigkert-dead-leader-in-detroit-police-commissioner-during.html | H. A. PIGKERT DEAD; LEADER IN DETROIT; Police Commissioner During Sit-Down Strikes of 1930s, Ex-Head of State Guard | True | Special to THE NEW YORK TI,Mug. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/n-y-u-to-graduate-its-largest-class-commencement-activity-starts.html | N. Y. U. TO GRADUATE ITS LARGEST CLASS; Commencement Activity Starts This Week for More Than 9,000 Men and Women | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/record-fleet-starts-new-york-y-c-race.html | RECORD FLEET STARTS NEW YORK Y. C. RACE | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/an-early-scientist-in-the-far-east-abbe-davids-diary-translated-and.html | An Early Scientist in the Far East; ABBE DAVID'S DIARY. Translated and edited by Helen M. Fox. xxxii -J- 302 pp. Cambridge: Harvard University Press. $5. | True | By E. B. Garside | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yale-alumni-to-return-2000-from-23-classes-will-attend-248th.html | YALE ALUMNI TO RETURN; 2,000 From 23 Classes Will Attend 248th Commencement | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/anticlotting-agent-synthetic-drug-tried-on-patients-with-good.html | Anti-Clotting Agent; Synthetic Drug Tried on Patients, With Good Results Reported | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/multilingual-even-a-little-knowledge-of-europes-languages-will-help.html | MULTI-LINGUAL; Even a Little Knowledge of Europe's Languages Will Help the Tourist | True | By Carl Bakal | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-ralph-j-walker.html | MRS. RALPH J. WALKER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/by-way-of-report-harold-lloyd-plans-new-comedy-other-items.html | BY WAY OF REPORT; Harold Lloyd Plans New Comedy -- Other Items | True | By A. H. Weiler | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/clarkson-nine-victor-51.html | Clarkson Nine Victor, 5-1 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dental-student-captures-2-top-columbia-awards.html | Dental Student Captures 2 Top Columbia Awards | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/16000-physicians-due-at-ama-session-compulsory-health-insurance-and.html | 16,000 PHYSICIANS DUE AT AMA SESSION; Compulsory Health Insurance and Air Pollution to Be Topics at Atlantic City | True | By William L. Laurencespecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/maystalor.html | MaysTa,lor | True | SpCZa! tO TIE NE1V YOK TIM.. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/girl-wins-quiz-contest-on-u-n.html | Girl Wins Quiz Contest on U. N. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/first-freedom-devils-food-by-dorothy-fremont-grant-282-pp-new-york.html | First Freedom; DEVIL'S FOOD. By Dorothy Fremont Grant. 282 pp. New York: Long marts, Crcen.& Co. $3. | | JOAN ANDREWS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tension-renewed-on-kashmir-issue-indications-increase-that-un.html | TENSION RENEWED ON KASHMIR ISSUE; Indications Increase That U.N. Mission Has Failed in Bid for India-Pakistan Truce | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-jean-stewart-jerome-obrieiv-wed.html | MARY JEAN STEWART, JEROME O'BRIEIV WED | True | special to THE NEW YOIK TIM:S. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-weekend-gardener.html | THE WEEK-END GARDENER | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-mindszenty-story-cardinal-mindszenty-speaks-published-by-order.html | The Mindszenty Story; CARDINAL MINDSZENTY SPEAKS. Published by Order of Joseph Cardinal Mindszenty, Prince-Primate of Hungary. Introduction by Altos Zombory. 234 pp. New York: Longmans, Green & Co. $2.50. The Mindszenty Story | True | By Philip Burnham | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-mary-l-wood-married-in-501jtr-becomes-bride-of-thomas-t-adams.html | MRS. MARY L. WOOD MARRIED IN 501JTR; Becomes Bride of Thomas T. Adams Jr. at a Ceremony in Richmond Church | True | Special to Tins Nw Yo Tmzs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/faster-than-sound-weighted-models-are-dropped-to-study-rapid-flight.html | Faster Than Sound; Weighted Models Are Dropped To Study Rapid Flight | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ives-help-sought-to-fight-seaway-commerce-body-asks-senator-to.html | IVES HELP SOUGHT TO FIGHT SEAWAY; Commerce Body Asks Senator to Oppose New Bill, Lists 10 Major Objections | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2-more-are-arrested-in-toothache-thefts.html | 2 MORE ARE ARRESTED IN 'TOOTHACHE' THEFTS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/north-ireland-on-alert-extra-police-to-guard-catholic-priory.html | NORTH IRELAND ON ALERT; Extra Police to Guard Catholic Priory Dedication Today | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/80-give-blood-for-child.html | 80 Give Blood for Child | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/country-casuals.html | Country Casuals | True | By Virginia Pope | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/better-motoring-in-mexico-roadbuilding-program-speeds-new-routes.html | BETTER MOTORING IN MEXICO; Road-Building Program Speeds New Routes For Summer Use | True | By Roland Goodman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hargranftjones.html | Hargranft----Jones | True | Special to THE Nzw Yor.: TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/long-island-parks-stateowned-picnic-grounds-and-beaches-are-good.html | LONG ISLAND PARKS; State-Owned Picnic Grounds and Beaches Are Good for a Day or a Week-End | True | By Benedict Kruse | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/juvenile-favorites-the-story-behind-modern-books-by-elizabeth-rider.html | Juvenile Favorites; THE STORY BEHIND MODERN BOOKS. By Elizabeth Rider Moetsomery. 908 pp. New Yorc: Dodd, Mead & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fuchs-and-frank-of-yale-shatter-n-y-a-c-shotput-discus-marks-a.html | Fuchs and Frank of Yale Shatter N. Y. A. C. Shot-Put, Discus Marks; A BLANKET FINISH IN THE 100-YARD DASH AT N. Y. A. C. GAMES Fuchs and Frank of Yale Shatter N. Y. A. C. Shot-Put, Discus Marks | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/weeks-best-promotions-cotton-dresses-at-375-to-18-lead-list-of.html | WEEK'S BEST PROMOTIONS; Cotton Dresses, at $3.75 to $18, Lead List of Offerings | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/verses-on-life-on-a-farm-onehorse-farm-by-robert-p-tristram-coffin.html | Verses on Life on a Farm; ONE-HORSE FARM. By Robert P. Tristram Coffin. Illustrated by the author. 109 pp. New York: The Macmillan Company. $2.50. | True | MAURICE H. IRVINE. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/more-light-on-valley-kurt-weill-makes-correcting-remarks-about-his.html | MORE LIGHT ON 'VALLEY'; Kurt Weill Makes 'Correcting Remarks' About His Opera's Inception | True | KURT WEILL. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/queens-alumni-dine.html | Queens Alumni Dine | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/danes-to-study-farms-first-of-100-arrive-to-observe-our.html | DANES TO STUDY FARMS; First of 100 Arrive to Observe Our Agricultural Methods | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/111-on-batory-held-as-ship-is-boarded-for-eisler-inquiry-men-of.html | 111 ON BATORY HELD AS SHIP IS BOARDED FOR EISLER INQUIRY; Men of Federal Services Comb the Returning Polish Liner in Quest of Flight Evidence CREW IS KEPT ON VESSEL Captain Also Ordered Not to Go Ashore -- Detained Passengers Sent to Ellis Island 111 ON BATORY HELD IN EISLER INQUIRY | True | By Will Lissner | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/first-ship-leaves-port.html | First Ship Leaves Port | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/krausesidley.html | Krause---Sidley | True | Special to THE NrW YoP TrMs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/railroads-criticized-rate-policy-questioned-in-view-of-losses-to.html | Railroads Criticized; Rate Policy Questioned in View of Losses to Other Carriers | True | HERBERT ASKWITH | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/beach-parking-planned-brightonmanhattan-board-to-give-space-to.html | BEACH PARKING PLANNED; Brighton-Manhattan Board to Give Space to Shoppers | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lilienthal-to-speak-at-harvard.html | Lilienthal to Speak at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/deputies-report-on-austria.html | Deputies Report on Austria | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fire-prevention-week-poster.html | FIRE PREVENTION WEEK POSTER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/byrne-to-coach-ohrbach-team.html | Byrne to Coach Ohrbach Team | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/obituary.html | OBITUARY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/harry-c-struck-sr.html | HARRY C. STRUCK SR. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/farm-plans-for-latins-economic-meeting-in-havana-hears-various.html | FARM PLANS FOR LATINS; Economic Meeting in Havana Hears Various Proposals | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/french-owner-ailing.html | French Owner Ailing | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/labor-chiefs-join-drive-for-odwyer-meet-tomorrow-to-arrange.html | LABOR CHIEFS JOIN DRIVE FOR O'DWYER; Meet Tomorrow to Arrange Participation in Advancing Petitions for Re-Election | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sweden-study-in-neutrality.html | Sweden: Study; In Neutrality | True | By Raymond Daniell | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/proverbs-xxii-29.html | PROVERBS XXII, 29 | True | HALFDAN GREGERSEN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/business-taught-in-unique-school-city-college-speedup-courses-are.html | BUSINESS TAUGHT IN UNIQUE SCHOOL.; City College Speed-Up Courses Are Conducted in a Former 'Hotel for Elephants' | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/russians-offer-rewards.html | Russians Offer Rewards | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vacation-contest.html | Vacation Contest | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yiddish-chorus-gives-19th-annual-concert.html | YIDDISH CHORUS GIVES 19TH ANNUAL CONCERT | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/westchester-lines-file-for-fare-rises.html | WESTCHESTER LINES FILE FOR FARE RISES | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/valuable-addition.html | Valuable Addition | True | T. W. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jerseys-beaches-miles-of-resorts-provide-every-type-of-housing-for.html | JERSEY'S BEACHES; Miles of Resorts Provide Every Type of Housing for a Summer at the Shore | True | By Francis X. Cleary | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-the-northwest-earthquake-moves-resort-men-to-plan-fo-a-big.html | IN THE NORTHWEST; Earthquake Moves Resort Men to Plan for A Big Summer Vacation Season | True | By Richard L. Neuberger | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dodgers-rally-in-eighth-overcomes-pirates-8-to-6-dodgers-2-in-8th.html | Dodgers' Rally in Eighth Overcomes Pirates, 8 to 6; DODGERS 2 IN 8TH BEAT PIRATES, 8-6 | True | By Louis Effrat | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/little-hope-is-held-for-trade-charter-vote-on-havana-pact-customs.html | LITTLE HOPE IS HELD FOR TRADE CHARTER; Vote on Havana Pact, Customs Simplification Believed Lost in Congress This Session BOTH BILLS IN COMMITTEE Reciprocal Agreements Act's Extension Is Also Doubtful, Foreign Traders Believe | True | By Thomas F. Conroy | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/june-bride-shows-way-beats-just-why-stablemate-in-hollywood-oaks.html | JUNE BRIDE SHOWS WAY; Beats Just Why, Stable-Mate, in Hollywood Oaks | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/four-days-of-fun-to-honor-barnum-bridgeport-plans-celebration-as.html | FOUR DAYS OF 'FUN' TO HONOR BARNUM; Bridgeport Plans Celebration as Birthplace of Circus and Also Just to Relax | | Special to THE NEW YORK TIMES | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/renewal-of-control-on-tin-cans-unlikely.html | RENEWAL OF CONTROL ON TIN CANS UNLIKELY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/colombian-railways-paralyzed.html | Colombian Railways Paralyzed | | Special to THE NEW YORK TIMES | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/alumni-chapter-elects.html | Alumni Chapter Elects | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/strings.html | Strings | True | ARLAN R. COOLIDGE, | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/jean-miller-bride-of-henry-williams-they-are-married-in-irvington.html | JEAN MILLER BRIDE OF HENRY WILLIAMS; They Are Married in Irvington Church--Reception Held at Bride's Parents' Home | | Specla3 to Tal Nzw Yo 'I3r. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-zealanders-get-204-fifthwicket-stand-features-play-against.html | NEW ZEALANDERS GET 204; Fifth-Wicket Stand Features Play Against Glamorgan | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/where-fish-crowd-out-the-ducks-nature-study-and-outdoor-life.html | WHERE FISH CROWD OUT THE DUCKS; Nature Study and Outdoor Life Feature Vacations in West Pennsylvania | True | By G. H. Lush | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/personalities.html | Personalities | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/athens-bars-peace-call-by-plastiras-on-big-four.html | Athens Bars 'Peace Call' By Plastiras on Big Four | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/crippled-children-guests.html | Crippled Children Guests | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/on-terrace-or-porch-potted-plants-add-foliage-or-flower-interest.html | ON TERRACE OR PORCH; Potted Plants Add Foliage Or Flower Interest | True | By Olive E. Allen | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/fishermen-find-body-man-53-was-in-boat-accident-in-raritan-bay-last.html | FISHERMEN FIND BODY; Man, 53, Was in Boat Accident in Raritan Bay Last Sunday | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/virginia-watering-place-the-valley-road-the-story-of-virginia-hot.html | Virginia Watering Place; THE VALLEY ROAD: The Story of Virginia Hot Springs. By Fay Ingalls. Illustrated by Margaret Lowengrund. 293 pp. Cleveland: The World Publishing Company. $4. | | NASH K. BURGER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/churchill.html | CHURCHILL | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/portland-ore-loses-concerts.html | Portland, Ore., Loses Concerts | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/south-is-debating-georgia-lynching-states-inaction-it-is-felt-will.html | SOUTH IS DEBATING GEORGIA LYNCHING; State's Inaction, It Is Felt, Will Bolster Arguments for Federal Laws | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/three-blues-taken-by-goldberg-entry-oh-be-joyful-scores-at-the.html | THREE BLUES TAKEN BY GOLDBERG ENTRY; Oh Be Joyful Scores at the Watchung Club Horse Show -- Schroeder Excels | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-nation.html | THE NATION | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/friends-school-head-going-to-polytechnic.html | Friends School Head Going to Polytechnic | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/boston-fare-rates-loom-as-1950-issue-dever-who-rode-in-on-norise.html | BOSTON FARE RATES LOOM AS 1950 ISSUE; Dever, Who Rode In on No-Rise Plank, Will Ride Out After an Increase, GOP Chiefs Say | | By John H. Fentonspecial To The New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nuptials-are-held-for-miss-johnston-she-is-wed-in-the-fifth-avenue.html | NUPTIALS ARE HELD FOR MISS JOHNSTON; She Is Wed in the Fifth Avenue Presbyterian to Robert B. Hayward, Ex-Ensign | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/middlesex-crew-triumphs.html | Middlesex Crew Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/addicts-of-the-antique-why-people-succumb-to-the-lure-of-the-sap.html | Addicts of the Antique; Why people succumb to the lure of the sap bucket, the cheese press and great-grandfather's clock. Addicts of the Antique | | By Francis de N. Schroeder | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-6riffen-wed-to-r-s-mciitclten-bride-in-pelham-manor-church-of.html | MISS 6RIFFEN WED TO R. S. MCIITClENN; Bride in Pelham Manor Church of Lieutenant in MarinesM Escorted by Her Father | | Special to TH Ngw YOP. K T[MEg. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/national-front-in-germany-now-pushed-by-cominform-directions-for.html | 'National Front' in Germany Now Pushed by Cominform; Directions for New Party Tactics Call for Coalescence of All Factions and Greater Commerce Between East and West | | By C. L. Sulzberger | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marjory-spencer-exofficers-bride-graduate-of-briarcliff-junior.html | MARJORY SPENCER EX-OFFICER'S BRIDE; Graduate of Briarcliff Junior College Wed to Beverley B. Tucker in West Hartford | | pecia] tO T IIz ',v OAI[ T I!4[. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/food-cargo-returns-to-us.html | Food Cargo Returns to U. S. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/vacations-via-air-pleasure-trips-by-plane-are-expected-to-set-a-new.html | VACATIONS VIA AIR; Pleasure Trips by Plane Are Expected to Set a New Record This Summer | | By Frederick Graham | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/quit-nevada-university-president-and-controller-go-as-result-of.html | QUIT NEVADA UNIVERSITY; President and Controller Go as Result of 'Friction' | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hyde-park-shrine-millionth-visitor-tallied-at-the-roosevelt-home.html | HYDE PARK SHRINE; Millionth Visitor Tallied At the Roosevelt Home | True | By John E. Booth | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/eleanor-thomson-to-be-bride.html | Eleanor Thomson to Be Bride | True | Special to Nzw YOIC T L. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/military-to-rule-as-colombia-votes-president-appeals-for-order-in.html | MILITARY TO RULE AS COLOMBIA VOTES; President Appeals for Order in Election Today That Will Decide Bitter Campaign | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/british-group-asks-service-ban.html | British Group Asks Service Ban | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-diarnibismith-becooies-a-bride-ch risf-church-rye-n-y-scene-of.html | MISS DIARNIbI-SMITH BECOOIES A BRIDE; Ch risf Church, Rye, N. Y., Scene of Her Marriage to Davis Mitchell of Harrison | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/that-you-mr-atom.html | "THAT YOU, MR. ATOM?" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-old-quebec-province.html | IN OLD QUEBEC PROVINCE | True | By P. J. Philip | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hellman-retains-crown-ryan-unsuccessful-in-bid-for-world-checker.html | HELLMAN RETAINS CROWN; Ryan Unsuccessful in Bid for World Checker Championship | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/maureen-osullivan-has-child.html | Maureen O'Sullivan Has Child | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lombardo-drives-kaisers-new-speed-boat-in-two-test-runs-over-lake.html | Lombardo Drives Kaiser's New Speed Boat In Two Test Runs Over Lake Placid Course | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/peron-lacks-rival-after-6year-rule-but-high-cost-of-living-is.html | PERON LACKS RIVAL AFTER 6-YEAR RULE; But High Cost of Living Is Giving His Regime Some Uneasy Moments | True | By Milton Bracker | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/subcontinent.html | SUB-CONTINENT | True | HARRY SALPETER. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/st-george-school-wins.html | St. George School Wins | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/foreigners-a-house-in-the-cevennes-by-jeanne-sleil-208-pp-new-yodc.html | "Foreigners"; A HOUSE IN THE CEVENNES. By Jeanne Sleil. 208 pp. New Yodc: The MacmillaaN,Company. $2.75. | True | J. S | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mountain-states-fishing-season-sends-anglers-into-the-back-country.html | MOUNTAIN STATES; Fishing Season Sends Anglers Into the Back Country | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/nonwriters.html | Non-Writers | True | SIDNEY E. PORCELAIN. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/world-health-organization.html | WORLD HEALTH ORGANIZATION | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/stock-exchange-lets-members-cut-margins-from-1000-to-500-for-new.html | Stock Exchange Lets Members Cut Margins From $1,000 to $500 for New Transactions | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hundredyear-class-reunion.html | Hundred-Year Class Reunion | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/we-move-slowly-toward-world-law-its-substance-grows-with-the.html | We Move, Slowly, Toward World Law, Its substance grows with the International Court rulings and the enactments of the United Nations. Toward World Law We Move, Slowly, Toward World Law | True | By A. H. Feller | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/reorders-are-heavy-in-apparel-market.html | REORDERS ARE HEAVY IN APPAREL MARKET | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/peace-seen-likely-in-amateur-hockey-ferris-optimistic-as-a-a-u-and.html | PEACE SEEN LIKELY IN AMATEUR HOCKEY; Ferris Optimistic as A. A. U. and A. H. A. Officials Talk Over Differences Here | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/orioles-trip-jerseys-98-arft-paces-baltimore-attack-with-six-runs.html | ORIOLES TRIP JERSEYS; 9-8; Arft Paces Baltimore Attack With Six Runs Batted In | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/training.html | TRAINING | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/seth-j-temple.html | SETH J, TEMPLE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bitterpaton.html | BitterPaton | True | Special to TRZ NuW YOE TIiZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/luggage-appeal-made-salvation-army-wants-suitcases-for-children-at.html | LUGGAGE APPEAL MADE; Salvation Army Wants Suitcases for Children at Camps | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-27th-division.html | The 27th Division | True | GEORGE HORNE | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/social-laws-raise-italian-problems-employment-insurance-rent.html | SOCIAL LAWS RAISE ITALIAN PROBLEMS; Employment Insurance, Rent Control, While Popular, Rein Course of Recovery | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/slight-progress-on-berlin-problem-reported-at-paris-longest-session.html | 'SLIGHT PROGRESS ON BERLIN PROBLEM REPORTED AT PARIS; Longest Session of Current Big Four Parleys Hears Defense of Position by Vishinsky POWER DIVISION IS ISSUE Russian Minister Refuses to Make Concession on Veto in Revived Kommandatura 'SLIGHT PROGRESS' REPORTED AT PARIS | True | By Drew Middletonspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dartmouth-degrees-go-to-476-on-june-12.html | DARTMOUTH DEGREES GO TO 476 ON JUNE 12 | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/school-for-jets.html | School For Jets | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/u-s-soldier-crosses-linz-bridge.html | U. S. Soldier Crosses Linz Bridge | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/five-traitors-save-suspect-die.html | Five Traitors Save Suspect, Die | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/virginia-scott-mann-to-be-wed-in-august.html | VIRGINIA SCOTT MANN TO BE WED IN AUGUST | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/tom-strafacirenner-and-hummomolley-gain-on-hempstead-links-casey.html | Tom Strafaci-Renner and Humm-O'Malley Gain on Hempstead Links; CASEY TEAM BOWS IN BEST-BALL GOLF | True | By Lincoln A. Werden | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gladys-gerland-will-be-wed.html | Gladys Gerland Will Be Wed | True | Special to THZ Nmv YORK Trzzs. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-oregon-trail-beulah-land-by-h-l-davis-314-pp-new-yort-william.html | The Oregon Trail; BEULAH LAND. By H. L Davis. 314 pp. New Yort: William Morrow & Co. $3. | True | ANN SCHAKNE | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wheat-is-leader-in-rise-of-grains-makes-fractional-gains-after.html | WHEAT IS LEADER IN RISE OF GRAINS; Makes Fractional Gains After Hesitant Start -- Soybeans and Lard Irregular | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sweet-woodruff-an-herb-that-makes-a-fine-ground-cover.html | SWEET WOODRUFF; An Herb That Makes a Fine Ground Cover | True | G. B. F. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/harry-j-lang.html | HARRY J. LANG | True | Special to NW YOBI TIS. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/isidor-dreyfus.html | ISIDOR DREYFUS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/italian-president-ill-with-gout.html | Italian President Ill With Gout | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/communist-goal-in-china-report-from-nanking-the-aim-is-to-unify-the.html | COMMUNIST GOAL IN CHINA: REPORT FROM NANKING; The Aim Is to Unify the Country and To Pattern It After Soviet Model | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-danish-anniversary.html | A DANISH ANNIVERSARY | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wallace-protests-jailing-of-3-reds-says-it-is-using-court-power-to.html | WALLACE PROTESTS JAILING OF 3 REDS; Says It Is Using Court Power to Promote Injustice -- 500 Picket Detention House | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yarosz-seeks-rematch-loser-of-decision-in-hawaii-hopes-to-box-olson.html | YAROSZ SEEKS REMATCH; Loser of Decision in Hawaii Hopes to Box Olson Again | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/giants-home-runs-conquer-reds-93-at-polo-grounds-lockman-gordon.html | GIANTS HOME RUNS CONQUER REDS, 9-3, AT POLO GROUNDS; Lockman, Gordon, Marshall Tie Record With 3 4-Baggers in Row in 6th Inning HARTUNG WINNER IN BOX Helps Cause in Eighth With a 3-Run Wallop -- Merriman Connects for Cincinnati THE START OF A HOME-RUN BARRAGE BY THE GIANTS GIANTS HOME RUNS CONQUER REDS, 9-3 | True | By John Drebinger | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/urban-scene-in-june-gardens-small-and-large-are-decked-with-roses.html | URBAN SCENE IN JUNE; Gardens, Small and Large, Are Decked With Roses | True | THELMA E. STEVENS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/italy-is-outwardly-poor-but-inwardly-rich-in-the-hearts-and-minds.html | Italy Is Outwardly Poor But Inwardly Rich; In the hearts and minds of her people is a "wisdom of living" the world might study. Italy Is Outwardly Poor | True | By Barbara Ward | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/defectivespeech-therapy-stressed-by-ama-exhibits-methods-of.html | Defective-Speech Therapy Stressed by AMA Exhibits; Methods of Training Victims of Various Diseases Demonstrated at Convention | True | By Howard A. Rusk, M. D. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/architect-from-the-prairies.html | Architect From the Prairies | True | By Peter Blake | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/top-czech-in-berlin-flees-to-west-hits-corrupt-police-dictatorship.html | Top Czech in Berlin Flees to West; Hits 'Corrupt Police Dictatorship'; TOP CZECH FLEES BERLIN FOR WEST | True | By Sydney Gruson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/british-political-pot-is-beginning-to-boil-speculation-is.html | BRITISH POLITICAL POT IS BEGINNING TO BOIL; Speculation Is Widespread on Date General Election Is to Be Held | True | By Clifton Danielspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yale-turns-back-princetons-nine-6-to-2-at-new-haven-in-opener-of.html | Yale Turns Back Princeton's Nine, 6 to 2, At New Haven in Opener of Annual Series; YALE TURNS BACK PRINCETON, 6 TO 2 | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/cartoon-comments-on-the-communist-victories-in-china.html | CARTOON COMMENTS ON THE COMMUNIST VICTORIES IN CHINA | True | | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pro-and-con-studied-for-eastwest-trade-u-s-balances-eca-savings.html | PRO AND CON STUDIED FOR EAST-WEST TRADE; U. S. Balances ECA Savings Against Gains of Communist World | True | By James Restonspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/upsala-trips-manhattan-nagles-home-run-with-two-on-paces-82-viking.html | UPSALA TRIPS MANHATTAN; Nagle's Home Run With Two On Paces 8-2 Viking Victory | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-illich-sues-in-reno-violinist-seeks-a-divorce-from-real-estate.html | MRS. ILLICH SUES IN RENO; Violinist Seeks a Divorce From Real Estate Operator | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/browns-sign-college-star.html | Browns Sign College Star | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/unions-are-guilty-in-strike-violence-nlrb-examiner-finds-three.html | UNIONS ARE GUILTY IN STRIKE VIOLENCE; NLRB Examiner Finds Three Maritime Groups Attacked Workers, Stoned Autos | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/summer-king-of-crustaceans.html | Summer King of Crustaceans | True | By Jane Nickerson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/not-helping-the-friendship.html | "NOT HELPING THE FRIENDSHIP" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/city-amateur-concerts-judge-prince-to-give-6-programs-in-july-one.html | CITY AMATEUR CONCERTS; Judge Prince to Give 6 Programs in July, One at Halloran | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dorothy-briegs-troth-mount-holyoke-alunma-will-be-bride-of-ralph-r.html | DOROTHY BRIEGS TROTH; Mount Holyoke Alumna Will Be Bride of Ralph R. Rankin | True | Special to THn NEW YORK TI,IES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/net-profits-of-300-companies-up-9-for-first-quarter-of-49-net.html | Net Profits of 300 Companies Up 9% for First Quarter of '49'; NET PROFITS UP 9% FOR 300 COMPANIES | True | BY Clare M. Reckert | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/margaret-m-sargent-engaged.html | Margaret M. Sargent Engaged | True | Special to TH NEW OP.K TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/sweet-dream-72-victor-evanstep-beaten-by-a-neck-in-maple-leaf-at.html | SWEET DREAM, 7-2, VICTOR; Evanstep Beaten by a Neck in Maple Leaf at Detroit | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/communist-money-drops-in-shanghai-rules-requiring-surrender-of-all.html | COMMUNIST MONEY DROPS IN SHANGHAI; Rules Requiring Surrender of All Foreign Exchange Give Impetus to Currency Fall | True | By Walter Sullivanspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/students-win-art-awards.html | Students Win Art Awards | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-york-110058974.html | NEW YORK | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/cruising-the-saguenay.html | CRUISING THE SAGUENAY | True | G. J. FITZGERALD. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/arthur-temm-f__.html | ARTHUR TEMM F__. | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-field-of-television-news-and-notes-most-of-videos-regular-shows.html | THE FIELD OF TELEVISION; NEWS AND NOTES; Most of Video's Regular Shows Are to Take Summer Lay-Offs -- Other Items | True | By Sidney Lohman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/concerning-radio-amateur-ham-operators-plan-fall-show.html | CONCERNING RADIO; Amateur 'Ham' Operators Plan Fall Show | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/it-was-such-fun-billie-burke-reflects-on-the-ziegfeld-era-and-its.html | IT WAS SUCH FUN; Billie Burke Reflects on the Ziegfeld Era and Its Movie Possibilities | True | By Frank Daughertyhollywood. | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/lions-sign-nemeth-and-box.html | Lions Sign Nemeth and Box | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/findings-of-the-hoover-commission-the-hoover-commission-report-on.html | Findings of the Hoover Commission; THE HOOVER COMMISSION REPORT: On Orsenization of the Executive Branch of the Government. zvi 4- 524 pp. New York: The McGraw-Hill Book Company, Inc. $3.7S. | True | By David Cushman Coyle | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-textile-equipment-industrial-products-to-be-seen-at-wet.html | NEW TEXTILE EQUIPMENT; Industrial Products to Be Seen at Wet Processing Exposition | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/salvation-army-out-wife-of-official-says-all-units-in-russia-have.html | SALVATION ARMY OUT; Wife of Official Says All Units in Russia Have Left | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/festival-in-west-san-francisco-sponsors-series-of-concerts.html | FESTIVAL IN WEST; San Francisco Sponsors Series of Concerts | True | By Spencer Barefoot | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/big-four-talk.html | Big Four Talk | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-york-state-buy-e-bonds.html | New York State Buy E Bonds | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/12-navy-captains-retire-this-month-six-others-to-be-reassigned-to.html | 12 NAVY CAPTAINS RETIRE THIS MONTH; Six Others to Be Reassigned to New Posts -- Marine Colonel Leaving Services | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-atlantic-pact-proper-balance-between-military-and-economic.html | The Atlantic Pact; Proper Balance Between Military and Economic Goals Held Essential | True | By Hanson W. Baldwin | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/community-drives-in-150-new-plants-360-companies-now-sponsor.html | COMMUNITY DRIVES IN 150 NEW PLANTS; 360 Companies Now Sponsor 'American Way' Programs, Says Project Director | True | By Brendan M. Jones | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/kupferbaer.html | KupferBaer | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/hebrew-home-to-honor-officers.html | Hebrew Home to Honor Officers | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/intermission-comment-music-to-my-ears-by-deems-taylor-xvi-288-pp.html | Intermission Comment; MUSIC TO MY EARS. By Deems Taylor. xvi + 288 pp. New York: Simon & Schuster. $3. | True | By Howard Taubman | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/marcus-wilf.html | MARCUS WILF | True | Speclnl tO TF. NW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pravda-says-west-bars-german-unity-paper-charges-reactionaries-in-u.html | PRAVDA SAYS WEST BARS GERMAN UNITY; Paper Charges Reactionaries in U. S. Hope for Failure of Foreign Ministers' Talks | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dday-pilot-flies-writers-to-france.html | D-DAY PILOT FLIES WRITERS TO FRANCE | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mary-youngs-nuptials-hood-college-alumna-married-to-james-lyon.html | MARY YOUNGS NUPTIALS; Hood College Alumna Married to James Lyon, Publisher | True | Special to NLv YO. 3'nss. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/morgan-belmont-weds-son-of-late-financier-marries-mrs-helen-b.html | MORGAN BELMONT WEDS; Son of Late Financier Marries Mrs. Helen B. Hildreth | True | Special to Tz Nzw Yoluc TIMZS. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bridal-shower-and-glen-arvis-take-2-divisions-of-polly-drummond-51.html | Bridal Shower and Glen Arvis Take 2 Divisions of Polly Drummond; 5-1 SHOT TRIUMPHS AT DELAWARE PARK Bridal Shower Earns $9,650 Defeating Bed o' Roses by 2 Lengths in Filly Dash GLEN ARVIS BEATS CHLOE Paying $17.60, Bobanet Racer Gains $9,800 First Money by Half-Length Margin | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/army-trackmen-elect-bastar.html | Army Trackmen Elect Bastar | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Too Much Dialogue | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/personal-company-enigma-in-taxation-classification-of-corporation.html | PERSONAL COMPANY ENIGMA IN TAXATION; Classification of Corporation as Such Ascertainable Only by Statutory Tests ERROR HEAVILY PENALIZED Court Holds Plea of Ignorance Insufficient to Justify the Failure to File Return | True | By Godfrey N. Nelson | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/time-for-decision.html | "TIME FOR DECISION" | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/program-for-bloom.html | PROGRAM FOR BLOOM | True | By Paul F. Frese | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/barbara-bryant-wed-former-finch-student-is-bride-of-henry-peter.html | BARBARA BRYANT WED; Former Finch Student Is Bride of Henry Peter Kroeger | True | Special to THE =, YOK TI',ES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/t-f-carney-52-dies-waldorfs-engineer.html | T. F CARNEY, 52, DIES; WALDORF'S ENGINEER | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/bayer-works-dismantling-set.html | Bayer Works Dismantling Set | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/on-faithful-reporting-objective-of-documentary-pictures-is-defined.html | ON FAITHFUL REPORTING; Objective of Documentary Pictures Is Defined | True | By Jacob Deschin | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/early-fire-costs-100000-fifteen-pieces-of-equipment-used-in.html | EARLY FIRE COST'S $100,000; Fifteen Pieces of Equipment Used in Fighting Lumber Blaze | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/new-york.html | New York | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/roads-plan-voted-in-north-carolina.html | ROADS PLAN VOTED IN NORTH CAROLINA | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/1949-lloyds-list-shows-7000-craft-register-of-yachts-includes-du.html | 1949 LLOYD'S LIST SHOWS 7,000 CRAFT; Register of Yachts Includes du Pont's 1814 Schooner, Davies' Four-Master | True | By Clarence E. Lovejoy | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-atom-battle.html | The Atom Battle | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2-arrested-in-lynching-white-men-held-in-georgia-on-suspicion-of.html | 2 ARRESTED IN LYNCHING; White Men Held in Georgia on Suspicion of Murder | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/pirates-athletics-to-play.html | Pirates, Athletics to Play | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/winner-of-a-gold-medal-for-work-as-a-surgeon.html | Winner of a Gold Medal For Work as a Surgeon | True | Special to THE NEW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-onion-river-the-winooski-heartway-of-vermont-by-ralph-nading.html | The Onion River; THE WINOOSKI. Heartway of Vermont. By Ralph Nading Hill. Illustrated by George Daly. Rivers of America Series. 304 pp. New York: Rinehart & Co. $3.50. | True | By Samuel T. Williamson | | C1B 194348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yachting-a-sport-not-a-luxury-yet-the-customers-insist-on-all-the.html | YACHTING; A SPORT, NOT A LUXURY; Yet the Customers Insist on All the Frills, And Up Goes the Price of the Boat | True | By Wellington Wales | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/449-and-all-that.html | 449 and All That | True | By Mervyn Joneslondon. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/five-to-map-gop-strategy.html | Five to Map GOP Strategy | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/a-correction.html | A Correction | True | F. KAFKA | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mr-hillyer-replies.html | Mr. Hillyer Replies | True | ROBERT HILLYER | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/yanks-15-safeties-crush-browns-113-woodling-rizzuto-kryhoski-excel.html | YANKS 15 SAFETIES CRUSH BROWNS, 11-3; Woodling, Rizzuto, Kryhoski Excel as League Leaders Capture 5th in Row YANKS' 15 SAFETIES CRUSH BROWNS, 11-3 | True | By James P. Dawsonspecial To the New York Times. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-dance-a-crisis-myths-of-splendor-and-the-ballet-theatre.html | THE DANCE: A CRISIS; Myths of Splendor and The Ballet Theatre | True | By John Martin | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/dangers-in-loyalty-oath.html | Dangers in Loyalty Oath | True | NATHANIEL PHILLIPS | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/ship-again-taken-in-tow-flooded-tanker-off-florida-is-drawing40.html | SHIP AGAIN TAKEN IN TOW; Flooded Tanker Off Florida Is Drawing 40 Feet of Water | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/2000000-sought-for-israel-schools.html | $2,000,000 SOUGHT FOR ISRAEL SCHOOLS | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/gonzalesampon-victors-gain-dutch-tennis-final-with-sturgess-and.html | GONZALES-AMPON VICTORS; Gain Dutch Tennis Final With Sturgess and Fannin | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/brief-encounter-pleasure-island-by-villiam-maer-iljuscrated-by-carl.html | Brief Encounter; PLEASURE ISLAND. By Villiam Maer. IJus'crated by Carl Rose. 250 pp. New York: Julian Messner. $3. | True | THOMAS LASK. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-freeihdiesi-welfareor-ledger-in-albany-was-onoe-head-of-senior.html | MRS. FREEI/HDIESI WELFARE-/OR; Ledger in Albany Was Onoe Head of Senior Hadassah | True | Special to T NEW Yo= TMr~—— | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/mrs-clinton-g-halsey.html | MRS. CLINTON G. HALSEY. | True | Special to THE NIW YORK TIMES. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/the-girl-who-says-only-yes.html | THE GIRL WHO SAYS ONLY 'YES | True | By Dorothy Barclay | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/adirondack-trails-miles-of-marked-paths-ready-for-hikers-in-marcy.html | ADIRONDACK TRAILS; Miles of Marked Paths Ready for Hikers In Marcy Area Near Lake Placid | True | By Gustave Mathieu | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/miss-isabel-croijse-married-in-utica-has-sister-as-honor-matron-at.html | MISS ISABEL CROUSE MARRIED IN UTICA; Has Sister as Honor Matron at Wedding to Philip Axel Litchfield of Mt. Kisco | True | Specl,!tJ to TI NEw YOV TLM. | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/our-basic-belief.html | OUR BASIC BELIEF | True | | | C1B 194348 | |
| 1949-06-05 | 1949-06-05 | https://www.nytimes.com/1949/06/05/archives/columbia-checks-army-nine-4-to-1-tellefsen-hurls-effectively-cadets.html | COLUMBIA CHECKS ARMY NINE, 4 TO 1; Tellefsen Hurls Effectively -- Cadets Win, 7-2, at Tennis, but Bow in Lacrosse, 7-3 | True | By Allison Danzig | | C1B 194348 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/freighters-crash-in-delaware-bay-two-ships-collide-in-thick-fog-off.html | FREIGHTERS CRASH IN DELAWARE BAY; Two Ships Collide in Thick Fog Off Cape Henlopen -- Two of Exmouth's Crew Hurt | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/seton-hall-youth-killed-resident-of-hawthorne-n-j-in-greenwood-lake.html | SETON HALL YOUTH KILLED; Resident of Hawthorne, N. J., in Greenwood Lake Crash | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/czech-archbishop-rallies-faithful-urges-loyalty-to-church-and-pope.html | CZECH ARCHBISHOP RALLIES FAITHFUL; Urges Loyalty to Church and Pope in Evident Reply to Government Campaign | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/robert-a-tanner-jr.html | ROBERT A. TANNER JR. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/titoism-evident-among-satellites-moscow-applying-pressure-to-combat.html | 'TITOISM' EVIDENT AMONG SATELLITES; Moscow Applying Pressure to Combat Infectious Disease of Rising Nationalism | True | By John MacCormacspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/links-crown-to-woodard.html | Links Crown to Woodard | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/drive-to-restore-demand-for-silk-international-congress-votes-to.html | DRIVE TO RESTORE DEMAND FOR SILK; International Congress Votes to Revitalize World-Wide Popularity of Fabric U. S. IS BIGGEST CONSUMER 165 Delegates From 18 Nations Hope to Revive Production From Post-War Slump | | By George H. Morisonspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/greeks-report-proof-of-bulgarrebel-tie.html | GREEKS REPORT PROOF OF BULGAR-REBEL TIE | True | Special to the NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/news-of-food-rhubarb-abundant-this-time-of-year-can-be-used-for.html | News of Food; Rhubarb, Abundant This Time of Year, Can Be Used for Sauces, Pies, Cobblers | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sports-of-the-times-one-final-fling.html | Sports of the Times; One Final Fling | True | By Arthur Daley | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/two-westchester-lines-start-7cent-fare-today.html | Two Westchester Lines Start 7-Cent Fare Today | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/heads-department-nine-years.html | Heads Department Nine Years | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/westport-is-u-n-host-150-homes-welcome-personnel-of-secretariat-for.html | WESTPORT IS U. N. HOST; 150 Homes Welcome Personnel of Secretariat for Day | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/warm-day-attracts-650000-coney-visitors-and-100000-of-them-put-on.html | Warm Day Attracts 650,000 Coney Visitors And 100,000 of Them Put on Bathing Suits | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/farming-reforms-held-italys-hope-fruit-and-vegetable-growing-by.html | FARMING REFORMS HELD ITALY'S HOPE; Fruit and Vegetable Growing by California's Methods Urged by Some Experts | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/official-says-uaw-bogs-reuther-case-high-police-officer-charges.html | OFFICIAL SAYS UAW BOGS REUTHER CASE; High Police Officer Charges 'Wall of Coolness' Veils Brothers' Shootings | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/opposes-china-aid-bill-snyder-adds-voice-to-attack-from-the.html | OPPOSES CHINA AID BILL; Snyder Adds Voice to Attack From the Administration | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rainwear-makers-merge-aquantog-and-graytog-concerns-become.html | RAINWEAR MAKERS MERGE; Aquantog and Graytog Concerns Become Kaufman-Grey Corp. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/pretoria-widens-control-extends-import-curb-to-take-in-books.html | PRETORIA WIDENS CONTROL; Extends Import Curb to Take in Books, Publications | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/news-leak-laid-to-u-s-diplomat-moscow-press-accuses-murphy-of.html | NEWS 'LEAK' LAID TO U. S. DIPLOMAT; Moscow Press Accuses Murphy of Violating Agreement at Big Four Meeting in Paris | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/west-would-improve-traffic-with-canada.html | WEST WOULD IMPROVE TRAFFIC WITH CANADA | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/prayer-at-u-n-meetings.html | Prayer at U. N. Meetings | True | B. S. BOWDISH. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/yankees-beaten-76-by-browns-after-winning-6th-in-row-64-sanford.html | Yankees Beaten, 7-6, by Browns After Winning 6th in Row, 6-4; Sanford, Page Blasted for 6 Runs in Fifth of Nightcap -- Johnson Smashes Two Homers -- Raschi Gains 8th Victory | | By James P. Dawsonspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/syria-to-hold-presidential-vote.html | Syria to Hold Presidential Vote | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/one-west-pointer-wins-eight-prizes-r-t-carvolth-3d-honored-as-5000.html | ONE WEST POINTER WINS EIGHT PRIZES; R. T. Carvolth 3d Honored as 5,000 Watch -- He Served in Navy During War | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/drama-writers-to-choose-name.html | Drama Writers to Choose Name | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mother-to-attain-degree-at-hunter-rearing-5-children-assisting.html | MOTHER TO ATTAIN DEGREE AT HUNTER; Rearing 5 Children, Assisting Husband as Pastor, She Will Fulfill 20-Year Ambition | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/price-of-hides-is-hit-by-substitute-soles.html | PRICE OF HIDES IS HIT BY SUBSTITUTE SOLES | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/de-valera-visits-north-he-and-costello-cross-border-in-separate.html | DE VALERA VISITS NORTH; He and Costello Cross Border in Separate Cars | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/moscow-again-notes-decline-in-u-s-stocks.html | MOSCOW AGAIN NOTES DECLINE IN U. S. STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/traffic-safety-group-to-meet.html | Traffic Safety Group to Meet | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/lard-price-fairly-steady-but-selling-showed-increase-on-board.html | LARD PRICE FAIRLY STEADY; But Selling Showed Increase on Board During Week | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-julius-r-wolff.html | MRS. JULIUS R. WOLFF | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/marshall-joins-truman-in-urging-freeworld-unity-president-at-dinner.html | MARSHALL JOINS TRUMAN IN URGING FREE-WORLD UNITY; President at Dinner Honoring Former Secretary Says Such Peoples Are 'Unconquerable' PACT RATIFICATION ASKED Prompt Action Is Vital, States General -- ECA Nations' Envoys Extol Him as Epoch Maker MARSHALL, TRUMAN BID THE FREE UNITE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/king-leopold-bows-in-golf.html | King Leopold Bows in Golf | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/copper-drop-hurts-chile-commerce-minister-says-regime-will-cut.html | COPPER DROP HURTS CHILE; Commerce Minister Says Regime Will Cut Dollar Spending | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/community-envoys-to-be-sent-abroad-five-centers-in-the-state-will.html | COMMUNITY ENVOYS TO BE SENT ABROAD; Five Centers in the State Will Have Visitors Overseas Living With Families | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/fnkwri6ht-an-ar3hitet-94-oldest-member-of-cornell-club-of-new-yore.html | F~NK/~.'WRI6HT, AN AR3HITE(JT, 94; Oldest Member of Cornell Club of New Yore Dies---Former Senior Golf Champion | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/parochial-structure-started.html | Parochial Structure Started | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/creavy-and-hosac-on-top-win-siwanoy-promember-golf-with-12underpar.html | CREAVY AND HOSAC ON TOP; Win Siwanoy Pro-Member Golf With 12-Under-Par 59 | True | Special to The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/lilienthal-backs-right-to-criticize-atomenergy-head-declares-talk.html | LILIENTHAL BACKS RIGHT TO CRITICIZE; Atom-Energy Head Declares Talk Must Not Be 'Stifled -- Hailed at Michigan State | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/appeal-for-gis-in-hospitals.html | Appeal for GI's in Hospitals | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/irene-dunne-gets-an-ll-d.html | Irene Dunne Gets an L.L. D. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/oats-prices-take-setback-weekend-closing-18-to-38-cents-lower-on.html | OATS PRICES TAKE SETBACK; Week-end Closing 1/8 to 3/8 Cents Lower on the Bushel PRICES FOR WHEAT IN DRASTIC DECLINE | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/vishinsky-studies-us-plan-for-sharing-rule-of-berlin-vishinsky.html | Vishinsky Studies U. S. Plan For Sharing Rule of Berlin; VISHINSKY STUDIES U. S. BERLIN PLANS | True | By Drew Middletonspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/athletics-conquer-indians-by-30-42.html | ATHLETICS CONQUER INDIANS BY 3-0, 4-2 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-emerson-video-sets-ready.html | New Emerson Video Sets Ready | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/alp-redesignates-davis-and-connolly.html | ALP REDESIGNATES DAVIS AND CONNOLLY | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/senators-win-76-but-bow-in-2d-54.html | SENATORS WIN, 7-6, BUT BOW IN 2D, 5-4 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/margaret-a-mvety.html | MARGARET A. M'VETY | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/state-presses-u-s-to-release-beach-congress-to-get-bill-to-return.html | STATE PRESSES U. S. TO RELEASE BEACH; Congress to Get Bill to Return Tract Sold in War Without Knowledge of New York | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/tanker-is-towed-to-port-flagship-sinco-is-at-charleston-s-c-after-2.html | TANKER IS TOWED TO PORT; Flagship Sinco Is at Charleston, S. C., After 2 Days of Distress | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/leon-nolterra-paris-sportsman-theatre-operator-producer-diescoowner.html | LEON NOLTERRA, PARIS SPORTSMAN; Theatre Operator, Producer Dies-Co-Owner With Aga Khan of Derby Winner ~Deelal to ~ NIW NORI | True | TI~I~.,z. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/regentconover.html | Regent--Conover | True | Special to TH NW Yo TMr.. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/meadow-brook-triumphs-downs-westchester-poloists-by-125-as-cochrane.html | MEADOW BROOK TRIUMPHS; Downs Westchester Poloists by 12-5 as Cochrane Stars | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/home-fire-fatal-to-woman.html | Home Fire Fatal to Woman | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/nuptials-of-barbara-levine.html | Nuptials of Barbara Levine | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/eisler-in-warsaw-gives-thanks.html | Eisler, in Warsaw, Gives Thanks | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/shipping-news-and-notes-direct-service-linking-new-york-palermo.html | Shipping News and Notes; Direct Service Linking New York, Palermo, Established by American Export Lines | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/floyd-a-potter-reetl.html | FLOYD A. POTTER ,R~eet~l | True | tn THE I'~I:W YORK TTMlr~. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/union-leader-quits-reds-to-keep-post-official-of-furniture-workers.html | UNION LEADER QUITS REDS TO KEEP POST; Official of Furniture Workers Complies With Taft Law but Holds to Beliefs UNION CHIEF QUITS REDS TO KEEP POST | True | By A. H. Raskin | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/albany-to-exhibit-history-of-comics-collection-open-today-shows.html | ALBANY TO EXHIBIT HISTORY OF COMICS; Collection, Open Today, Shows 'Background and Problems' for Appraisal of the Art | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/liberals-take-lead-in-colombia-voting.html | LIBERALS TAKE LEAD IN COLOMBIA VOTING | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rickey-is-surprised-is-at-loss-what-to-do-with-mickey-owen-and-olmo.html | RICKEY IS SURPRISED; Is at Loss What to Do With Mickey Owen and Olmo | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/britons-to-extend-railway-walkout-vote-orders-sunday-strike-in.html | BRITONS TO EXTEND RAILWAY WALKOUT; Vote Orders Sunday Strike in Western Area Next Week -- Holiday Travel Affected | True | By Benjamin Wellesspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/u-s-bow-of-britten-work-lyric-comedy-albert-herring-set-for-lenox.html | U. S. BOW OF BRITTEN WORK; Lyric Comedy 'Albert Herring' Set for Lenox Fete Debut | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sylvania-names-director-of-lamp-and-fixtures-ads.html | Sylvania Names Director Of Lamp and Fixtures Ads | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-walter-c-popp.html | DR, WALTER C, POPP | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/buchman-talks-on-unity-says-moral-rearmament-has-tremendous-power.html | BUCHMAN TALKS ON UNITY; Says Moral Rearmament Has Tremendous Power | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-horace-gray.html | MRS. HORACE GRAY | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/the-bowdoin-to-drydock-macmillans-ship-will-prepare-for-arctic.html | THE BOWDOIN TO DRYDOCK; MacMillan's Ship Will Prepare for Arctic Expedition | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/johnsondrummond.html | JohnsonDrummond | True | Special to THE NXW Yolc TrmES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special o THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/speeches-of-marshall-and-truman-stressing-need-for-unity-in-free.html | Speeches of Marshall and Truman Stressing Need for Unity in Free World | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/inspectors-block-plant-smuggling-at-piers-and-airports-they-hunt.html | INSPECTORS BLOCK PLANT SMUGGLING; At Piers and Airports, They Hunt Contraband to Check Disease and Pests | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dies-in-bay-state-yacht-fire.html | Dies in Bay State Yacht Fire | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/church-dedicates-memorial-tablet-central-presbyterian-service.html | CHURCH DEDICATES MEMORIAL TABLET; Central Presbyterian Service Honors Dr. Wylie, Pastor From 1920 to 1935 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/eberhardsullivan-win-conquer-dunnbutler-in-rock-spring-memberguest.html | EBERHARD-SULLIVAN WIN; Conquer Dunn-Butler in Rock Spring Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/phone-employees-cited-awards-go-to-3-men-and-woman-who-helped-to.html | PHONE EMPLOYEES CITED; Awards Go to 3 Men and Woman Who Helped to Save Lives | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/vedda-joins-sherrynetherland.html | Vedda Joins Sherry-Netherland | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/philco-names-vice-presidents.html | Philco Names Vice Presidents | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/corn-prices-change-little.html | CORN PRICES CHANGE LITTLE | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/highway-study-awards-given.html | Highway Study Awards Given | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/building-for-park-criticized.html | Building for Park Criticized | True | HENRY DREYFUSS. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/postal-men-recall-mails-by-rowboat-veterans-at-annual-reunion-also.html | POSTAL MEN RECALL MAILS BY ROWBOAT; Veterans, at Annual Reunion, Also Remember Those $480 Salaries of 1885 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/community-centers-in-schools-reviewed.html | COMMUNITY CENTERS IN SCHOOLS REVIEWED | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/marymount-college-to-build.html | Marymount College to Build | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/power-of-church-stressed.html | Power of Church Stressed | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/oneyear-maturities-of-us-50064105890.html | ONE-YEAR MATURITIES OF U.S. $50,064,105,890 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/harry-j-wharton-sr.html | HARRY' J. WHARTON SR | True | . | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/steel-ingot-rate-declines-2-points-operating-at-92-of-capacity.html | STEEL INGOT RATE DECLINES 2 POINTS; Operating at 92% of Capacity, Industry Shows No Sign of Halting Downward Trend STEEL INGOT RATE DECLINES 2 POINTS | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/schuman-makes-trade-offer.html | Schuman Makes Trade Offer | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/arbibgrandlinger.html | Arbib--Grandlinger | True | Special to THE NEW YOP, X TIMZ.S. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/views-conflicting-on-dutch-recovery-official-is-optimistic-on.html | VIEWS CONFLICTING ON DUTCH RECOVERY; Official Is Optimistic on Future but Private Sources See Recession of Exports OPINIONS CONFLICT ON DUTCH RECOVERY | True | By Paul Catzspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/delusion-charged-in-us-health-plan-compulsory-insurance-based-on.html | 'DELUSION CHARGED IN U. S. HEALTH PLAN; Compulsory Insurance Based on False Doctrine, Senator McClellan Tells Doctors | True | By William L. Laurencespecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/british-athletes-reach-princeton-oxford-cambridge-trackmen-arrive.html | BRITISH ATHLETES REACH PRINCETON; Oxford - Cambridge Trackmen Arrive for Meet Saturday -- Bannister Squad's Ace | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/erp-area-to-study-us-plans-on-trade-new-negotiations-expected-to.html | ERP AREA TO STUDY U.S. PLANS ON TRADE; New Negotiations Expected to Tell How Far West Europe Will Go to Lower Prices | True | By Harold Callenderspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bolivian-mnr-leader-wed.html | Bolivian MNR Leader Wed | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cubs-and-phillies-split-double-bill-chicago-squeeze-play-takes.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Chicago Squeeze Play Takes Nightcap, 8-7 -- Borowy Is Victor in Opener, 7-2 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/veterans-preference.html | VETERANS PREFERENCE | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-john-h-kerr.html | MRS. JOHN H. KERR | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/montgomery-gives-a-pledge.html | Montgomery Gives a Pledge | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/joa1jne-e-sheedy-annapolis-bride-has-6-attendants-at-wedding-in.html | JOA1JNE E. SHEEDY ANNAPOLIS BRIDE; Has 6 Attendants at Wedding in AcademyChapelto Ensign ' Edward M, Kocher, USN | True | Special to T No Ts, | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/puerto-rico-seeks-more-ship-service-house-group-is-studying-bill.html | PUERTO RICO SEEKS MORE SHIP SERVICE; House Group Is Studying Bill for 50% Building Subsidy to Be Charged to Defense | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/douglas-signs-with-eagles.html | Douglas Signs With Eagles | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/unanimous-gains-title-at-summit-miss-adams-jumper-is-victor-at.html | UNANIMOUS GAINS TITLE AT SUMMIT ; Miss Adams' Jumper Is Victor at Watchung Show -- Golden Lady First Among Hunters | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rise-in-municipal-jobs-1249000-total-in-october-showed-an-increase.html | RISE IN MUNICIPAL JOBS; 1,249,000 Total in October Showed an Increase of 47,000 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/elected-to-national-dairy-products-board.html | ELECTED TO NATIONAL DAIRY PRODUCTS BOARD | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/study-librarian-requirements.html | Study Librarian Requirements | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-theatre-bills-on-summers-list-falmouth-to-see-importance-of.html | NEW THEATRE BILLS ON SUMMER'S LIST; Falmouth to See 'Importance of Being Earnest' June 27 -- Other Season Offerings | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/10000000-fire-in-buenos-aires.html | $10,000,000 Fire in Buenos Aires | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/aid-for-negro-colleges-the-need-for-broadened-educational.html | Aid for Negro Colleges; The Need for Broadened Educational Opportunities Is Pointed Out | True | JACOB BILLIKOPF, | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/oak-brook-polo-victor-defeats-milwaukee-147-in-american-league.html | OAK BROOK POLO VICTOR; Defeats Milwaukee, 14-7, in American League Match | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/quiet-soviet-purge-held-taking-place-thousands-ousted-several.html | QUIET SOVIET PURGE HELD TAKING PLACE; THOUSANDS OUSTED; Several Important Leaders in Party's Hierarchy Seem to Have Fallen From Grace WERE IN ZHDANOV FACTION 300,000 Communists Expelled From Rolls in Tightening of Ideological Discipline QUIET SOVIET PURGE HELD TAKING PLACE | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/observance-in-garden-city.html | Observance in Garden City | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/levinelasker.html | Levine--Lasker | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/goldbuying-plan-studied-in-france-economists-proposal-for-use-of.html | GOLD-BUYING PLAN STUDIED IN FRANCE; Economist's Proposal for Use of Marshall Plan Dollars Creates Wide Interest | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/400-years-marked-for-prayer-book-thanksgiving-services-held-all.html | 400 YEARS MARKED FOR PRAYER BOOK; Thanksgiving Services Held All Over World -- At St. John's and Trinity Here | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/laundry-institute-maps-drive.html | Laundry Institute Maps Drive | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/ferrara-bans-meetings-three-killed-several-injured-in-italian-farm.html | FERRARA BANS MEETINGS; Three Killed, Several Injured in Italian Farm Dispute | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-ray-crittenden.html | DR. RAY CRITTENDEN | True | pecIal to The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-compromises-on-taft-act-loom-debate-due-in-senate-today-with.html | NEW COMPROMISES ON TAFT ACT LOOM; Debate Due in Senate Today, With Administration Chiefs Reducing Repeal Aims | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/backs-aecs-efficiency.html | Backs AEC's Efficiency | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/prayer-key-to-unity-rector-warns-against-placing-faith-in-diplomacy.html | PRAYER KEY TO UNITY; Rector Warns Against Placing Faith in Diplomacy or Military | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/colombia-to-buy-farm-machinery.html | Colombia to Buy Farm Machinery | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/schuman-sees-agreement.html | Schuman Sees Agreement | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/green-clothing-for-fall-54-of-mens-furnishings-stores-of.html | GREEN CLOTHING FOR FALL; 54% of Men's Furnishings Stores of Association to Feature Color | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-thomas-addis.html | DR. THOMAS ADDIS | True | . | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/5day-banks-study-aid-to-grain-board-loop-institutions-seek-ways-of.html | 5-DAY BANKS STUDY AID TO GRAIN BOARD; Loop Institutions Seek Ways of Serving Traders, Forced to Operate Saturdays | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/abroad-questions-regarding-the-dove-of-peace.html | Abroad; Questions Regarding the Dove of Peace | True | By Anne O'Hare McCormick | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-silex-models-to-be-fair-traded-15-coffee-makers-to-be-ready.html | NEW SILEX MODELS TO BE FAIR TRADED; 15 Coffee Makers to Be Ready July 1, Company Says, When Old Line Will Be Exhausted | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-william-e-klee.html | MRS, WILLIAM E, KLEES | True | Special to THE N--W YORK TrM{~. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/gods-truth-extolled-in-fordham-sermon.html | GOD'S TRUTH EXTOLLED IN FORDHAM SERMON | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-bush-retains-title-beats-miss-anna-6-and-5-in-eastern-states.html | MRS. BUSH RETAINS TITLE; Beats Miss Anna, 6 and 5, in Eastern States Golf Final | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/refugees-in-lebanon-moved-from-border.html | REFUGEES IN LEBANON MOVED FROM BORDER | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/briton-in-warsaw-becomes-pole-sees-peace-in-soviet-blocs-policy.html | Briton in Warsaw Becomes Pole; Sees 'Peace' in Soviet Bloc's Policy | True | By Edward A. Morrowspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/man-seen-sinking-into-pagan-abyss-rev-t-j-flynn-at-st-patricks.html | MAN SEEN SINKING INTO PAGAN ABYSS; Rev. T. J. Flynn at St. Patrick's Urges Utmost Exercise of Wisdom and Fortitude | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/400-walk-out-in-theatre-fire.html | 400 Walk Out in Theatre Fire | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/880600000-was-asked.html | $880,600,000 Was Asked | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/foreign-exchange-rates-week-ended-june-3-1949.html | FOREIGN EXCHANGE RATES; Week Ended June 3, 1949. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/miss-hall-engaged-to-senior-at-lehigh.html | MISS HALL ENGAGED TO SENIOR AT LEHIGH | True | Special to Tt NZW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/australia-plans-power-project-to-double-her-electrical-energy.html | Australia Plans Power Project To Double Her Electrical Energy; Harnessing of Snowy River Would Aid Agriculture and Key Industries | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-joslin-at-eighty.html | DR. JOSLIN AT EIGHTY | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/churchillmalone.html | Churchill--Malone | True | Special to TI Nnw Yo:< TrMrz. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/st-thomas-dedicates-shrine-to-war-dead.html | ST. THOMAS DEDICATES SHRINE TO WAR DEAD | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/miss-steins-play-to-arrive-tonight-late-authors-drama-yes-is-for-a.html | MISS STEIN'S PLAY TO ARRIVE TONIGHT; Late Author's Drama, 'Yes Is for a Very Young Man,' Due to Open at Cherry Lane | True | By J. P. Shanley | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-group-forms-to-draft-odwyer-saving-his-program-stressed-by.html | NEW GROUP FORMS TO DRAFT O'DWYER; Saving His Program Stressed by Dorothy Norman, Heading Independent Committee | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cotton-prices-off-for-second-week-net-losses-of-5-to-29-points.html | COTTON PRICES OFF FOR SECOND WEEK; Net Losses of 5 to 29 Points Recorded -- Changes Mostly in Narrow Range | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/foodminded-u-s-is-aim-of-grocers-president-at-midyear-meeting-of.html | 'FOOD-MINDED' U. S. IS AIM OF GROCERS; President at Midyear Meeting of Manufacturers Sees Need to Retain 'Public Interest' | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hospital-ceremony-cornerstone-to-be-placed-friday-for-unit-of-kings.html | HOSPITAL CEREMONY; Cornerstone to Be Placed Friday for Unit of Kings County Center | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/miss-bentley-lists-ten-more-as-spies-she-tells-committee-that-six.html | MISS BENTLEY LISTS TEN MORE AS SPIES; She Tells Committee That Six She Accuses Were in Government Employ | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/john-j-mguiness.html | JOHN J. M'GUINESS | True | special tn 'T~ NEw Yo~x "]'r~S~, | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/j-s-burke-counsels-850-at-notre-dame.html | J. S. BURKE COUNSELS 850 AT NOTRE DAME | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/fitzgerald-attacks-rightwing-cio-drive.html | FITZGERALD ATTACKS RIGHT-WING CIO DRIVE | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/miss-mdowell-gets-degree-in-hospital.html | MISS M'DOWELL GETS DEGREE IN HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/chosen-medical-head-of-citys-cancer-group.html | Chosen Medical Head Of City's Cancer Group | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/victor-f-mosolov.html | VICTOR F. MOSOLOV | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/operetta-made-in-vienna-and-palace-scandal-a-german-film-in-local.html | 'Operetta,' Made in Vienna, and 'Palace Scandal,' a German Film, in Local Premieres | True | B. C. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-arnulfo-arias-jailed-exhead-of-panama-suspected-of-role-in.html | DR. ARNULFO ARIAS JAILED; Ex-Head of Panama Suspected of Role in Revolt Plot | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/canadian-carrier-scrapes-rocks.html | Canadian Carrier Scrapes Rocks | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cuban-bellringers-lose-case.html | Cuban Bellringers Lose Case | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/may-store-liquefied-gas-pipeline-company-asks-fpc-for-permit-to.html | MAY STORE LIQUEFIED GAS; Pipeline Company Asks FPC for Permit to Supply Chicago | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sport-plane-crashes-ownerpilot-killed-companion-hurt-at-miller.html | SPORT PLANE CRASHES; Owner-Pilot Killed, Companion Hurt at Miller Field | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/smoke-fells-30-firemen-st-nicholas-arena-dance-hall-fire-brings.html | SMOKE FELLS 30 FIREMEN; St. Nicholas Arena Dance Hall Fire Brings Four Alarms | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-owners-get-parcels-in-city-garage-and-housing-properties-form.html | NEW OWNERS GET PARCELS IN CITY; Garage and Housing Properties Form Bulk of Latest Realty Trading in Manhattan | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rev-john-j-regan.html | REV. JOHN J. REGAN | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/2day-bus-strike-is-ended-in-queens-regular-schedules-resumed-as-a.html | 2-DAY BUS STRIKE IS ENDED IN QUEENS; Regular Schedules Resumed as a Result of Efforts by Mediator for City KHEEL TO DECIDE ISSUE 'End of an Era' of Wildcat Walkouts Is Seen as New 'Czar' Gets First Task | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/atomic-scientists-decry-award-curb-brookhaven-group-has-no-fear-of.html | ATOMIC SCIENTISTS DECRY AWARD CURB; Brookhaven Group Has No Fear of Harm in Any 'Occasional' Fellowship to Extremist | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/n-y-a-c-captures-team-track-title-wins-in-metropolitan-a-a-u-junior.html | N. Y. A. C. CAPTURES TEAM TRACK TITLE; Wins in Metropolitan A. A. U. Junior Meet on 68 Points -- Pioneer Club Second | True | By Joseph M. Sheehan | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/one-out-of-three.html | One Out of Three | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/basic-commodities-drop-decline-from-2377-on-may-27-to-2359-on-june.html | BASIC COMMODITIES DROP; Decline From 237.7 on May 27 to 235.9 on June 3 | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/betty-brand-wed-to-martin-schwab-bride-wears-ivory-satin-gown-at.html | !BETTY BRAND WED TO MARTIN SCHWAB; Bride Wears Ivory Satin Gown at Marriage Here to Former Pilot in the Air Forces | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/at-91-her-playing-is-immortalized-white-plains-woman-records.html | AT 91, HER PLAYING IS 'IMMORTALIZED'; White Plains Woman Records Favorite Piano Pieces as Gifts to Grandchildren | True | By Irving Spiegel | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/superliner-to-carry-lifeboats-for-2800.html | SUPERLINER TO CARRY LIFEBOATS FOR 2,800 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/coast-steel-needs-spur-kaiser-plant-fontana-wartime-dream-unit-in.html | COAST STEEL NEEDS SPUR KAISER PLANT; Fontana, Wartime 'Dream' Unit in California, Is Rounding Out Enlargement Program $158,000,000 TOTAL COST Seventh Open-Hearth Furnace Will Bring Mill's Capacity to 1,000,000 Tons a Year | True | By Gladwin Hillspecial to The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/clerks-body-recovered-n-y-u-professor-still-missing-after-boat.html | CLERK'S BODY RECOVERED; N. Y. U. Professor Still Missing After Boat Upset on Peconic Bay | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/topsl-takes-open-jumper-title-at-harrison-show-with-29-points-webbs.html | Tops'l Takes Open Jumper Title At Harrison Show With 29 Points; Webb's Gelding, With Owner Riding, Places in Every Event, Wins 5 Blues -- Boulder Brook Club Annexes Stable Award | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/togliatti-warns-italy-on-red-ban-he-draws-government-reply-that.html | TOGLIATTI 'WARNS ITALY ON RED BAN; He Draws Government Reply That Increased Forces Will Meet Communist Threat | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/resident-offices-report-on-trade-demand-for-summer-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Summer Apparel Continues Strong -- Fall Lines Are Readied for Openings | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/knollwe-takes-bicycle-race.html | Knollwe Takes Bicycle Race | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/babbitt-will-market-detergent.html | Babbitt Will Market Detergent | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/the-marshall-plan.html | THE MARSHALL PLAN | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/fliers-reenact-history-observe-anniversary-of-first-transocean.html | FLIERS RE-ENACT HISTORY; Observe Anniversary of First Trans-Ocean Passenger Trip | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/ban-on-major-leaguers-who-jumped-to-mexico-lifted-by-chandler.html | Ban on Major Leaguers Who Jumped to Mexico Lifted by Chandler; WELCOME ASSURED ON EXILES' RETURN Players May Be Reinstated Immediately, Baseball Head Tells Them in Letter 18 WERE SUSPENDED IN '46 Chandler Cites Recent Court Decisions as One Basis for Ending Ban on Stars | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/j-f-loewi-headed-furniture-firm-67-former-president-of-miohaeis.html | J. F. LOEWI, HEADED FURNITURE FIRM, 67; Former President of Miohaeis 'Brothers in Brooklyn Diesm Active in Civic Affairg | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/onthejob-teaching-of-home-economics.html | ON-THE-JOB TEACHING OF HOME ECONOMICS | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/verdeur-is-swim-victor-beats-french-champion-vallerey-at-150-meters.html | VERDEUR IS SWIM VICTOR; Beats French Champion Vallerey at 150 Meters in Paris | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/belding-heminway-names-merchandising-manager.html | Belding Heminway Names Merchandising Manager | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/u-s-urged-to-slash-german-food-fund-proposed-appropriation-is-too.html | U. S. URGED TO SLASH GERMAN FOOD FUND; Proposed Appropriation Is Too High by $100,000,000, Say Military Officials $100,000,000 Cut Urged in Fund Proposed for Feeding Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/heart-patient-dies-after-cars-collide.html | HEART PATIENT DIES AFTER CARS COLLIDE | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/gi-inquiries-spur-drop-in-failures-survey-of-small-business-by.html | GI INQUIRIES SPUR DROP IN FAILURES; Survey of Small Business by State Bureau Seen as Aid to Safer Ventures | True | By John P. Callahan | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/u-s-swimmers-to-make-tour.html | U. S. Swimmers to Make Tour | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cuba-frees-peoples-party-chief.html | Cuba Frees People's Party Chief | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/eye-and-ear-infirmary-names-new-director.html | Eye and Ear Infirmary Names New Director | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/timidity-weakens-london-markets-break-in-wall-st-domestic-labor.html | TIMIDITY WEAKENS LONDON MARKETS; Break in Wall St., Domestic Labor Situation Called Factors Increasing Uneasiness GILT-EDGE STOCKS SLIP Talk of Devaluation of Sterling Persists -- New Money Policy Rumored | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/roll-amandoles-first-triumph-on-suburban-links-as-formers-66-ties.html | ROLL, AMANDOLES FIRST; Triumph on Suburban Links as Former's 66 Ties Record | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/c-h-s-a-a-semifinal-today.html | C. H. S. A. A. Semi-Final Today | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/denmark-celebrates-constitution-jubilee.html | DENMARK CELEBRATES CONSTITUTION JUBILEE | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/gonzales-beats-harper-takes-fiveset-match-to-reach-final-in-the.html | GONZALES BEATS HARPER; Takes Five-Set Match to Reach Final in The Netherlands | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/arab-nations-to-meet-in-lebanon.html | Arab Nations to Meet in Lebanon | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/guam-dispute-settled-congress-strike-ends-in-passage-of-act-on.html | GUAM DISPUTE SETTLED; Congress' Strike Ends in Passage of Act on Subpoenas | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/ramp-opens-today-on-east-side-drive-new-approaches-in-downtown-area.html | RAMP OPENS TODAY ON EAST SIDE DRIVE; New Approaches in Downtown Area Separate Commercial and Express Traffic | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/musical-for-charity.html | Musical for Charity | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mass-today-for-m-f-sheehan.html | Mass Today for M. F. Sheehan | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/books-authors.html | Books -- Authors | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/niven-will-appear-in-goldwyn-movie-he-will-be-seen-in-lead-role-in.html | NIVEN WILL APPEAR IN GOLDWYN MOVIE; He Will Be Seen in Lead Role in 'Beloved Over All,' Which David Miller May Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bombs-hurled-at-rally-in-india.html | Bombs Hurled at Rally in India | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/polio-kills-7th-in-west-texas.html | Polio Kills 7th in West Texas | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/william-a-davis.html | WILLIAM A. DAVIS | True | Special to THIZ NEW YORK TIME~-. | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rubber-concern-goes-into-field-of-fabrics.html | RUBBER CONCERN GOES INTO FIELD OF FABRICS | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/tom-strafaci-and-renner-victors-in-memberguest-golf-at-hempstead.html | Tom Strafaci and Renner Victors in Member-Guest Golf at Hempstead Club; O'MALLEY-HUMM DOWNED IN FINAL They Bow to Strafaci-Renner by 3 and 2 -- Tom 4 Under Par for the 16 Holes KEN SMITH GETS AN ACE But He and Coulter Lose in Semi-Final, 2 and 1 -- J. Smith, Seaman Beaten, 6 and 5 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/pirates-turn-back-brooklyn-54-on-kiners-13th-circuit-wallop-blow.html | Pirates Turn Back Brooklyn, 5-4, On Kiner's 13th Circuit Wallop; Blow Off Barney in the Tenth Ends Tense Struggle at Ebbets Field -- Edwards and Hodges Connect for the Home Team | True | By Louis Effrat | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/lectured-on-russia.html | Lectured on Russia | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/canada-eases-quotas-lightening-of-some-import-bans-to-boost-trade.html | CANADA EASES QUOTAS; Lightening of Some Import Bans to Boost Trade With Britain | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sorrowful-jones-with-bob-hope-playing-the-title-role-arrives-at.html | 'Sorrowful Jones,' With Bob Hope Playing the Title Role, Arrives at Paramount | True | By Bosley Crowther | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/auriol-seeks-action-on-viet-nam-state.html | AURIOL SEEKS ACTION ON VIET NAM STATE | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/lucas-seeks-alien-check-will-offer-bill-for-watch-on-those-to-be.html | LUCAS SEEKS ALIEN CHECK; Will Offer Bill for Watch on Those to Be Deported | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bucknell-names-lawyer-to-be-acting-president.html | Bucknell Names Lawyer To Be Acting President | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dr-walter-ekbla-w-clark-u-professori.html | DR. WALTER EKBLA W, CLARK U. PROFESSORi | True | ~per_Jal so T.m~ Ns'w ~Zn~.K Tn4~,~. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hazel-l-jacobson-married.html | Hazel L. Jacobson Married | True | Speeial to The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/subsidizing-our-airlines-government-aid-to-industry-compared-with.html | Subsidizing Our Airlines; Government Aid to Industry Compared With Grants to Other Carriers | True | CARLETON PUTNAM, | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/chilean-trooper-is-killed-in-rioting-laid-to-reds.html | Chilean Trooper Is Killed In Rioting Laid to Reds | True | By the United Press. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/theatre-in-the-straw.html | THEATRE IN THE STRAW | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/five-runs-in-first-top-cincinnati-61-gordon-cooper-homers-start.html | FIVE RUNS IN FIRST TOP CINCINNATI, 6-1; Gordon, Cooper Homers Start Giants on Road to Victory Before 19,239 Fans JANSEN EXCELS ON MOUND Gains Fifth Triumph With a 4-Hitter -- Wyrostek Drives Circuit Blow for Losers | True | By John Drebinger | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cabbie-rescues-girl-in-east-river-where-he-learned-to-swim-as-lad.html | Cabbie Rescues Girl in East River, Where He Learned to Swim as Lad; CABBIE SAVES GIRL DROWNING IN RIVER | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/prices-for-wheat-in-drastic-decline-elimination-of-drought-fears.html | PRICES FOR WHEAT IN DRASTIC DECLINE; Elimination of Drought Fears Brings Wide Liquidations in the Futures Market CASH GRAIN ALSO IS DOWN New Crop Now Is on the Move at Quotations Much Below Levels for the Old | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/named-purchasing-agent-for-bristol-laboratories.html | Named Purchasing Agent For Bristol Laboratories | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/80-of-tooth-loss-laid-to-ailing-gums-academy-of-dental-medicine.html | 80% OF TOOTH LOSS LAID TO AILING GUMS; Academy of Dental Medicine Sees a Danger to Children in Stress on Cavities | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/suits-to-be-continued-lawyers-for-3-players-say-court-case-will-be.html | SUITS TO BE CONTINUED; Lawyers for 3 Players Say Court Case Will Be Pressed | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/economics-and-finance-round-table-on-the-c-e-a.html | ECONOMICS AND FINANCE; Round Table on the C. E. A. | True | By Edward H. Collins | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/a-v-alexander-in-singapore.html | A. V. Alexander in Singapore | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/blumenstock-gets-post-fox-aide-is-named-advertising-manager-of.html | BLUMENSTOCK GETS POST; Fox Aide Is Named Advertising Manager of Paramount | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bolivians-in-blow-held-by-argentina-la-paz-exiles-followers-said-to.html | BOLIVIANS IN BLOW HELD BY ARGENTINA; La Paz Exiles' Followers Said to Have Attacked Frontier Town to Ignite Revolt | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/vast-new-system-insures-city-water-150-engineers-in-2day-tour-see.html | VAST NEW SYSTEM INSURES CITY WATER; 150 Engineers, in 2-Day Tour, See Delaware Project as Ending Shortage Peril COMPLETION SET FOR 1955 Country's Largest Diversion Tube, Three Huge Dams in $375,000,000 Facility | True | By Joseph C. Ingraham | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/145383391-loans-on-municipal-list-3000000-for-panama-canal-84000000.html | $145,383,391 LOANS ON MUNICIPAL LIST; $3,000,000 for Panama Canal, $84,000,000 for Minnesota Veterans Included | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/susan-feldian-wed-bride-of-rev-dr-jacob-taubes-in-seminary.html | SUSAN FELDIAN WED; Bride of Rev. Dr, Jacob Taubes in Seminary Synagogue Here | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/heads-stockholders-committee.html | Heads Stockholders' Committee | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/undesirables-to-go-in-tokyo-payroll-cut.html | 'UNDESIRABLES TO GO IN TOKYO PAYROLL CUT | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/banker-made-chairman-of-brookings-institution.html | Banker Made Chairman Of Brookings Institution | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rhriddlferger-bank-cotiiisel-dies-i-retired-lawyer-for-industriall.html | R.H.RIDDLF–ERGER, BANK COtIIISEL, DIES; I Retired Lawyer for Industriall Institution Here Was Legal I I Aide for Morris Plan I | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/doubleduty-toys-used-as-furniture-playroom-set-opening-today-allows.html | DOUBLE-DUTY TOYS USED AS FURNITURE; Playroom Set, Opening Today, Allows Child to Climb 'Tree' to Get Into Bed | True | By Mary Roche | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dinner-to-prelate-of-nanking.html | Dinner to Prelate of Nanking | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/troop-compromise-seen-speeding-pact-connolly-predicts-approval-by.html | TROOP COMPROMISE SEEN SPEEDING PACT; Connolly Predicts Approval by Committee This Week -- George Satisfied | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/odwyer-asks-class-to-fight-its-way-up.html | O'DWYER ASKS CLASS TO FIGHT ITS WAY UP | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/33-couples-attend-golden-wedding-fete.html | 33 COUPLES ATTEND GOLDEN WEDDING FETE | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/religious-services-held-cardinal-spellman-among-leaders-of-three.html | RELIGIOUS SERVICES HELD; Cardinal Spellman Among Leaders of Three Faiths Who Speak | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/coogan-returned-to-office.html | Coogan Returned to Office | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/radio-and-television-ross-reports-survey-shows-a-big-increase-in.html | Radio and Television; Ross Reports' Survey Shows a Big Increase in Video Broadcasting in Last Year | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/made-a-vice-president-of-hiram-walker-inc.html | Made a Vice President Of Hiram Walker, Inc. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/2000-at-holy-name-breakfast.html | 2,000 at Holy Name Breakfast | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/scottish-soccer-team-triumphs-over-kearny-allstar-eleven-31-orr.html | Scottish Soccer Team Triumphs Over Kearny All-Star Eleven, 3-1; Orr, Steel and Reilly Score for Visitors in Sixth Victory of Tour -- Mellvenny Registers for American Side | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/trade-pact-is-held-key-to-paris-talks-vishinsky-believed-stalling.html | TRADE PACT IS HELD KEY TO PARIS TALKS; Vishinsky Believed Stalling to Await Outcome of Berlin Parley, Resuming Today | True | By Sydney Grusonspecial To The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/patricia-haim-bride-yonkers-girl-is-wed-at-home-to-william-s.html | PATRICIA HAIM BRIDE; Yonkers Girl Is Wed at Home to William S. KoneckN | True | Special to The New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/stifling-the-press.html | STIFLING THE PRESS | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bears-turned-back-by-leafs-51-112.html | BEARS TURNED BACK BY LEAFS, 5-1, 11-2 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/junior-symphony-heard-mantani-leads-units-program-for-fiftytwo.html | JUNIOR SYMPHONY HEARD; Mantani Leads Unit's Program for Fifty-two Association | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/city-will-be-lighted-by-big-flash-tonight.html | City Will Be Lighted By Big Flash Tonight | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/primary-change-asked-greenman-says-sept-6-is-in-the-vacation-period.html | PRIMARY CHANGE ASKED; Greenman Says Sept. 6 Is in the Vacation Period, Too Early | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/neidnig-gains-a-a-u-title.html | Neidnig Gains A. A. U. Title | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/-dies-after-70-years-with-firm-i.html | [ Dies After 70 Years With Firm I | True | I | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cerdan-due-here-today.html | Cerdan Due Here Today | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hoover-rebukes-gop-group-on-amending-his-broadcasts-former.html | Hoover Rebukes GOP Group On Amending His Broadcasts; Former President Speaks Out After McGrath Charges That Political Talks Were Put in Recordings on Reorganization HOOVER IS CRITICAL OF GOP BROADCASTS | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mark-70th-wedding-anniversary.html | Mark 70th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/democracy-versus-republic.html | Democracy Versus Republic | True | ELIZUR YALE SMITH. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/4-of-batory-crew-queried-on-eisler-ship-sailing-today-captain-sets.html | 4 OF BATORY CREW QUERIED ON EISLER; SHIP SAILING TODAY; Captain Sets Departure After U. S. Officials Return Pursers and Stewards to Liner NO WORD GIVEN ON INQUIRY Release of 30 Danish Seamen for Centenary Asked by Envoy -- Alien Law Move in Senate 4 OF CREW QUERIED; BATORY IS SAILING THE BATORY UNDER GUARD IN NEW YORK HARBOR | True | By Murray Schumach | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/miss-mkow___nn-a_fffianceb-bryn-mawr-graduate-engaged.html | MISS M'KOW___NN A_FFFIANCEB; [Bryn Mawr Graduate Engaged | True | Special to The Bew York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/rockland-dogs-especially-city-visitors-going-to-school-to-learn.html | Rockland Dogs (Especially City Visitors) Going to School to Learn About Gardens | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/reform-synagogues-to-meet.html | Reform Synagogues to Meet | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/gandhi-called-liberator-he-gave-india-new-way-of-life-dr-agarval.html | GANDHI CALLED LIBERATOR; He Gave India New Way of Life, Dr. Agarval Declares | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/safety-to-be-asked-of-young-autoists-son-and-daughter-fathers-day.html | SAFETY TO BE ASKED OF YOUNG AUTOISTS; Son and Daughter Father's Day Pledges Are Drawn Up by National Car Dealers | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/nina-blumenthal-married-at-home-finch-alumna-becomes-bride-of-dr-n.html | NINA BLUMENTHAL MARRIED AT HOME; Finch Alumna Becomes Bride of Dr. N. William Winkelman Jr., : U. of P, Medical Graduate | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/3-lifers-captured-3-in-break-still-free.html | 3 'LIFERS' CAPTURED; 3 IN BREAK STILL FREE | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/alice-katz-becomes-bride.html | Alice Katz Becomes Bride | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/at-the-stanley.html | At the Stanley | True | A. W. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bostwick-field-wins-76-overtime-shot-by-corey-beats-blind-brook.html | BOSTWICK FIELD WINS, 7-6; Overtime Shot by Corey Beats Blind Brook Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/cards-trip-braves-behind-brazle-81-give-hurler-sixth-victory-in.html | CARDS TRIP BRAVES BEHIND BRAZLE, 8-1; Give Hurler Sixth Victory in Game Interrupted by Fans, Showers -- Musial Helps | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/wiargitrst-zrnghi-bec-ome-a-fiancee-daughter-of-emily-kimbrough.html | WIARGItRST ZrnGHI 'BEC,OME A FIANCEE; Daughter of Emily Kimbrough Engaged to Riohard Parker Kuhn Jr., Cornell Alumnus | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sidney-h-phillips.html | SIDNEY H. PHILLIPS | True | .~pecia! to The New'~or~ Ttme~. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/1776-gown-is-modern-now-ball-costume-of-revolutionary-war-days-will.html | 1776 GOWN IS MODERN NOW; Ball Costume of Revolutionary War Days Will Be Shown Here | True | Special to THE NEW YORK TIMES | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/3-new-rifle-marks-set-shooters-in-gunners-club-tests-rate-high-at.html | 3 NEW RIFLE MARKS SET; Shooters in Gunners Club Tests Rate High at Hicksville | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/2family-home-and-apartment.html | 2-Family Home and Apartment | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/british-steel-output-up-mark-set-last-month-stocks-of-pig-iron.html | BRITISH STEEL OUTPUT UP; Mark Set Last Month -- Stocks of Pig Iron, Scrap Increase | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/infirmary-deficits-rise-mrs-vanderlip-reports-on-20-years-of.html | INFIRMARY DEFICTS RISE; Mrs. Vanderlip Reports on 20 Years of Institution | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/ecuador-extends-import-list.html | Ecuador Extends Import List | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hinmans-international-is-victor-in-huguenots-regatta-on-sound.html | Hinman's International Is Victor In Huguenot's Regatta on Sound; Sigola Beats Surf by 24 Seconds and Romagna's Ro's Folly Shows Way to Atlantics -- Royal Scot Scores | True | By James Robbinsspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/mrs-alfred-m-best.html | MRS. ALFRED M. BEST | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/tripoli-chiefs-eye-accord-with-italy-romes-support-for-freedom.html | TRIPOLI CHIEFS EYE ACCORD WITH ITALY; Rome's Support for Freedom Would Be Sought in Return for Commercial Pact | True | By Albion Rossspecial To the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/beatrice-lillie-in-fire-actress-breaks-tooth-groping-in-apartment.html | BEATRICE LILLIE IN FIRE; Actress Breaks Tooth Groping in Apartment Blaze | True | Special to THE NEW YORK TIMES. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/de-gasperi-sees-red-lies.html | De Gasperi Sees Red 'Lies' | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/canada-gets-4-new-routes-in-airways-pact-with-u-s-pact-adds-routes.html | Canada Gets 4 New Routes In Airways Pact With U. S.; PACT ADDS ROUTES FOR CANADA IN U. S. | True | By John Stuartspecial to the New York Times. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/joint-equipment-meeting-u-s-business-machine-makers-and-canada.html | JOINT EQUIPMENT MEETING; U. S. Business Machine Makers and Canada Group to Confer | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/clams-planted-from-the-air.html | Clams Planted From the Air | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/to-head-merchandising-of-borden-grocery-unit.html | To Head Merchandising Of Borden Grocery Unit | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hazen-sise-issues-denial.html | Hazen Sise Issues Denial | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/conference-hits-customs-bars.html | Conference Hits Customs Bars | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/fellowship-in-german-given-to-n-y-u-student.html | Fellowship in German Given to N. Y. U. Student | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/washington-window-dedicated.html | Washington Window Dedicated | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/local-galleries-continue-season-several-oneman-art-shows-open-today.html | LOCAL GALLERIES CONTINUE SEASON; Several One-Man Art Shows Open Today -- Rembrandt Etchings at Kleeman's | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/red-sox-overcome-tigers-by-53-but-lose-by-115-in-the-nightcap.html | Red Sox Overcome Tigers by 5-3, But Lose by 11-5 in the Nightcap; Homers by Williams and Batts Mark Opener -- Wertz Hits Two for Detroit in Second Game -- McCarthy Warns Club | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/jersey-city-beats-orioles-by-65-30-hansen-relieving-tomasic-in.html | JERSEY CITY BEATS ORIOLES BY 6-5, 3-0; Hansen, Relieving Tomasic in Opener, Checks Baltimore Attack -- Bamberger Wins | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/firm-stand-urged-on-moral-issues-board-of-st-marks-methodist.html | FIRM STAND URGED ON MORAL ISSUES; Board of St. Mark's Methodist Exhorted by Pastor to Heed Scriptural Principles | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/end-to-segregation-in-services-is-urged.html | END TO SEGREGATION IN SERVICES IS URGED | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/bandit-gives-and-takes-collector-losing-3000-asks-break-thief.html | BANDIT GIVES AND TAKES; Collector, Losing $3,000, Asks 'Break' -- Thief Leaves $100 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/two-areas-get-dial-phones.html | Two Areas Get Dial Phones | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/reynolds-cuts-vinyl-film-price.html | Reynolds Cuts Vinyl Film Price | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hearn-wins-in-wilmington-del.html | Hearn Wins in Wilmington, Del. | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/snead-131-takes-honors-gen-bradley-sinks-30footer-as-celebrities.html | SNEAD 131 TAKES HONORS; Gen. Bradley Sinks 30-Footer as Celebrities Golf Ends | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/new-lamps-last-longer.html | New Lamps Last Longer | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/white-sox-deal-pending-seerey-involved-in-trade-for-replacement-for.html | WHITE SOX DEAL PENDING; Seerey Involved in Trade for Replacement for Zernial | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/elected-to-hospital-office.html | Elected to Hospital Office | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/reports-medinas-action-russian-press-says-3-men-jailed-for-contempt.html | REPORTS MEDINA'S ACTION; Russian Press Says 3 Men Jailed for Contempt Were Cheered | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/belfast-celtics-triumph.html | Belfast Celtics Triumph | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/truckers-invited-to-union-terminal-port-authority-asks-carriers-to.html | TRUCKERS INVITED TO UNION TERMINAL; Port Authority Asks Carriers to Apply for Tenancy in its $9,000,000 Building DUE TO OPEN ABOUT NOV. 1 2,000 Tons of Freight a Day to Be Handled, With Easing of Traffic Jams Seen | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hardware-lines-sought.html | Hardware Lines Sought | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/hershey-plane-crash-kills-2.html | Hershey Plane Crash Kills 2 | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/dinner-to-honor-dr-h-e-ayers.html | Dinner to Honor Dr. H. E. Ayers | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/sylvania-tv-sets-due-in-fall.html | Sylvania TV Sets Due in Fall | True | | | C1B 194349 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/a-i-burnside-92-legal-authority-expert-on-both-probate-and.html | A. I. BURNSIDE, 92, LEGAL AUTHORITY; Expert on Both Probate and Surrogate Law Is Dead--With One Firm for 40 Years. | True | 8Deci/el to T~ ~w YORK TI~S. | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/memorial-library-dedicated.html | Memorial Library Dedicated | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/black-and-white-negatives-are-treated-to-make-color-photos-in-new.html | Black and White Negatives Are Treated To Make Color Photos in New Process | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/india-and-pakistan.html | INDIA AND PAKISTAN | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/thomas-wayling.html | THOMAS WAYLING | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/wright-paul-smiths-coach.html | Wright Paul Smith's Coach | True | | | C1B 194349 | |
| 1949-06-06 | 1949-06-06 | https://www.nytimes.com/1949/06/06/archives/de-marco-to-fight-custer.html | De Marco to Fight Custer | True | | | C1B 194349 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/500-pickets-march-at-court-cheer-reds.html | 500 PICKETS MARCH AT COURT, CHEER REDS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/house-pays-for-junket-by-5-to-buchman-parley.html | House Pays for Junket By 5 to Buchman Parley | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/produce-men-urge-pier-as-terminal-group-in-washington-market-would.html | PRODUCE MEN URGE PIER AS TERMINAL; Group in Washington Market Would Convert City-Owned Property to Truck Area COST IS SET AT $1,000,000 Traffic Easement, Reduction in Consumer Prices Seen as Among Advantages | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/airlift-may-drop-coal-for-propane-stark-reveals-plan-for-its-use-in.html | AIRLIFT MAY DROP COAL FOR PROPANE; Stark Reveals Plan for Its Use in Berlin Gas Plants Has Been Submitted to Army HUGE SAVINGS ARE CITED Put at 15 Carrier Flights Daily and $700,000 Monthly in Fuel Delivery Costs | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/nussbaum-gives-recital-enthusiastic-audience-present-for-violinists.html | NUSSBAUM GIVES RECITAL; Enthusiastic Audience Present for Violinist's Debut | True | C. H. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/india-and-pakistan-bar-kashmir-truce-u-n-commission-reports-that.html | INDIA AND PAKISTAN BAR KASHMIR TRUCE; U. N. Commission Reports That Both Nations Have Rejected Latest Peace Proposal TROOP REMOVAL IS ISSUE Stalemate May Bring Dispute Back to Security Council for Further Review | True | By George Barrettspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-concert-stage-at-lewisohn-stadium-ready-for-dedication.html | NEW CONCERT STAGE AT LEWISOHN STADIUM READY FOR DEDICATION | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/murray-show-due-to-arrive-sept-6-blackouts-hit-revue-on-west-coast.html | MURRAY SHOW DUE TO ARRIVE SEPT. 6; ' Blackouts,' Hit Revue on West Coast, Signed for Four-Week Run at the Ziegfeld | True | By Louis Calta | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/max-spencer.html | MAX SPENCER | True | Special to Tm Nw YoK TIzs. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/son-to-mrs-arthur-b-freedmani.html | Son to Mrs. Arthur B. FreedmanI | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-wildlife-post-to-gascoyne.html | New Wildlife Post to Gascoyne | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/houses-dominate-brooklyn-trading-small-apartment-buildings-and.html | HOUSES DOMINATE BROOKLYN TRADING; Small Apartment Buildings and Dwellings Form Bulk of Activity in Borough | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/william-s-conklin.html | WILLIAM S. CONKLIN | True | Special to 'I'VE Nw'otK s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/morgenstien rosen.html | Morgenstien--Rosen | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/general-motors-corp-promotes-two-officials.html | General Motors Corp. Promotes Two Officials | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/joins-frankfort-distillers-as-four-roses-manager.html | Joins Frankfort Distillers As Four Roses' Manager | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/heads-firth-sterling-board.html | Heads Firth Sterling Board | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/award-to-dr-bunche.html | Award to Dr. Bunche | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/books-authors.html | Books -- Authors | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/langdonsitley.html | Langdon---Sitley | True | Special to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/vermont-alumni-club-elects.html | Vermont Alumni Club Elects | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/brooklyn-girl-wins-prize-500-scholarship-is-awarded-for-excellence.html | BROOKLYN GIRL WINS PRIZE; $500 Scholarship Is Awarded for Excellence in Art | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-monihan-gives-luncheon.html | Mrs. Monihan Gives Luncheon | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/fordham-names-guinta-1950-baseball-captain.html | Fordham Names Guinta 1950 Baseball Captain | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/twe-embattled-nickel.html | TWE EMBATTLED NICKEL | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/deweys-arrive-in-rome.html | Deweys Arrive in Rome | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bill-proposes-land-swap.html | Bill Proposes Land Swap | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/the-screen-in-review-italian-gangster.html | THE SCREEN IN REVIEW; Italian Gangster | True | By Bosley Crowther | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hadassah-area-meeting.html | Hadassah Area Meeting | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/acts-on-maine-central-icc-examiner-for-5-rate-of-par-on-preferred.html | ACTS ON MAINE CENTRAL; ICC Examiner for $5 Rate of Par on Preferred Is Raised | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/disabled-graduates-hear-hoovers-praise.html | DISABLED GRADUATES HEAR HOOVER'S PRAISE | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/charles-f-froehlich.html | CHARLES F. FROEHLICH | True | Special to lzw Yom "tf.s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/smuts-arrives-in-london.html | Smuts Arrives in London | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rev-williai-f-ewlng.html | REV. WILLIAI F. EWING | True | Special to NEW YOK TLMES. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/i-kentucky-rites-for-b-h-weaver.html | i Kentucky Rites for B. H. Weaver] | | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/fleming-takes-over-u-s-maritime-agency.html | FLEMING TAKES OVER U. S. MARITIME AGENCY | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/1000-police-asked-for-city-subways-rise-in-crimes-cited-in-plea-for.html | 1,000 POLICE ASKED FOR CITY SUBWAYS; Rise in Crimes Cited in Plea for Increase From Present Force of 300 Men | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/comics-exhibit-is-opened-their-terrible-influence-is-questioned-by.html | COMICS EXHIBIT IS OPENED; Their 'Terrible' Influence Is Questioned by Hanley | True | Special to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/polish-council-formed-group-in-britain-maps-fight-for-free-warsaw.html | POLISH COUNCIL FORMED; Group in Britain Maps Fight for Free Warsaw Regime | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jersey-to-amend-utility-strike-act-special-session-of-legislature-a.html | JERSEY TO AMEND UTILITY STRIKE ACT; Special Session of Legislature Also to Adopt a Low-Rent Housing Program | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-vaudeville-bill-for-palace.html | New Vaudeville Bill for Palace | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cooloff-swim-fatal-bronx-youth-16-dies-in-sight-of-five-friends.html | COOL-OFF SWIM FATAL; Bronx Youth, 16, Dies in Sight of Five Friends | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/to-link-cayman-islands-tampa.html | To Link Cayman Islands, Tampa | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sees-woodpulp-too-low-swede-tells-canadian-group-it-is-too-cheap.html | SEES WOODPULP TOO LOW; Swede Tells Canadian Group It Is Too Cheap There and in U.S. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/guests-are-barred-as-batory-departs-but-flags-fly-and-band-plays.html | GUESTS ARE BARRED AS BATORY DEPARTS; But Flags Fly and Band Plays -- Senator Charges Captain Aided Eisler Flight ON MOSCOW'S ORDERS' Polish Ambassador Complains of Investigators' Tactics -Ship Sails 35 Minutes Late | True | By Murray Schumach | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/robert-v-anderson.html | ROBERT V. ANDERSON | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ships-collide-off-portugal.html | Ships Collide Off Portugal | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/spy-case-is-dismissed-u-s-drops-action-on-dr-thomas-in-detroit-nazi.html | SPY CASE IS DISMISSED; U. S. Drops Action on Dr. Thomas in Detroit Nazi Charge | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-bookmobile-serving-in-bronx-vehicle-with-2500-volumes-and-staff.html | NEW BOOKMOBILE SERVING IN BRONX; Vehicle With 2,500 Volumes and Staff of 6 Visits Remote Veterans' Housing | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/top-post-in-germany-created-by-truman.html | TOP POST IN GERMANY CREATED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/personal-notes.html | Personal Notes | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/adolfo-luque-eligible.html | Adolfo Luque Eligible | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/judge-has-power-to-impose-death-high-court-upholds-sentence-on.html | JUDGE HAS POWER TO IMPOSE DEATH; High Court Upholds Sentence on Slayer of Brooklyn Girl After Jury Favored Life | True | By Lewis Wood Special To the New York Times. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/at-the-theatre-gertrude-steins-yes-is-for-a-very-young-man-put-on-a.html | AT THE THEATRE; Gertrude Stein's 'Yes Is for a Very Young Man' Put On at Cherry Lane Playhouse | True | By Brooks Atkinson | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/swarthmore-awards-230-degrees.html | Swarthmore Awards 230 Degrees | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/traffic-accidents-drop-decrease-of-fine-for-week-noted-by-safety.html | TRAFFIC ACCIDENTS DROP; Decrease of Fine for Week Noted by Safety Bureau | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rev-william-jeanmarie.html | REV. WILLIAM JEANMARIE | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/navy-calls-altitude-ace-admiral-soucek-will-direct-the-aviation.html | NAVY CALLS ALTITUDE ACE; Admiral Soucek Will Direct the Aviation Planning Division | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/research-board-set-up-thirtyman-group-to-coordinate-many-projects.html | RESEARCH BOARD SET UP; Thirty-Man Group to Coordinate Many Projects for N. Y. U. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/confirmed-for-fpc-post-buchanan-of-beaver-pa-gets-senate-backing.html | CONFIRMED FOR FPC POST; Buchanan of Beaver, Pa., Gets Senate Backing Despite Martin | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ama-awards-made-medal-given-posthumously-to-dr-west-of-new-york.html | AMA AWARDS MADE; Medal Given Posthumously to Dr. West of New York | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cities-gain-in-share-of-taxes-in-8-states.html | CITIES GAIN IN SHARE OF TAXES IN 8 STATES | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/secret-tips-sought-by-uaw-on-reuther-executive-unit-posts-200000.html | SECRET TIPS SOUGHT BY UAW ON REUTHER; Executive Unit Posts $200,000 Reward, Provides a Way to Inform Anonymously | True | By Walter W. Ruchspecial To The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/lisa-ffgraw-plans-wedding-onjune7-will-be-married-to-james-l.html | LISA ffGRAW PLANS WEDDING ONJUNEi7; Will Be Married to James L. Stoltzfus in Prlnceton. Home by Rev. Dr. A. L. Kinsolving | True | pecial to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/nine-added-to-hygiene-board.html | Nine Added to Hygiene Board | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/raffles-to-stand-trial-g-g-dennis-will-get-another-attorney-in.html | RAFFLES TO STAND TRIAL; G. G. Dennis Will Get Another Attorney in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/burgess-sees-recession-but-national-city-officer-sees-end-without.html | BURGESS SEES RECESSION; But National City Officer Sees End 'Without Too Much Pain' | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/magdelena-salvage-abandoned.html | Magdelena Salvage Abandoned | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/union-hiring-halls-permitted-in-bill.html | UNION HIRING HALLS PERMITTED IN BILL | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/appointed-sales-officer-of-daystrom-corporation.html | Appointed Sales Officer Of Daystrom Corporation | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/british-rail-union-to-meet-on-strike-top-officials-to-confer-today.html | BRITISH RAIL UNION TO MEET ON STRIKE; Top Officials to Confer Today as Wider Stoppage Looms -- Dockmen Still Idle | True | By Benjamin Willesspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/british-honor-u-s-admiral.html | British Honor U. S. Admiral | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/player-limit-suspended-easing-way-for-reinstatement-of-exiles-fair.html | Player Limit Suspended, Easing Way for Reinstatement of Exiles; FAIR TEST PROMISED TO ALL WHO RETURN Clubs Will Have Reasonable Time to Readjust Squads, Chandler Announces HAUSMANN COMING BACK Feldman, Zabala, Lanier and Martin Among Applicants -- Gardella Staying Out | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/price-support-for-cigar-leaf.html | Price Support for Cigar Leaf | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/atom-aide-under-fbi-cloud-had-data-on-hottest-secret-challenged.html | Atom Aide Under FBI Cloud Had Data on 'Hottest' Secret; CHALLENGED AIDE HAD ATOM SECRET | True | By Jay Walzspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-clarks-name-is-sent-to-senate-nomination-of-kansas-banker-as.html | MRS. CLARK'S NAME IS SENT TO SENATE; Nomination of Kansas Banker as Treasurer Is a Triumph for Mrs. India Edwards | True | By Bess Furmanspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/chile-sees-bolivia-link-to-riot.html | Chile Sees Bolivia Link to Riot | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/stock-prices-drop-to-twoyear-low-easing-of-pressure-late-in-day.html | STOCK PRICES DROP TO TWO-YEAR LOW; Easing of Pressure Late in Day Keeps Index Above Bottom for Five-Year Period AVERAGE IS SET BACK 1.52 1,380,000 Shares Traded, Most Since March 30 -- 375 Issues at Fresh '49 Floors | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/on-orders-from-moscow-eisler-stowaway-story-a-lie-senator-mccarran.html | ON ORDERS FROM MOSCOW;' Eisler Stowaway Story a Lie, Senator McCarran Asserts | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jelke-appoints-simon-levi-co.html | Jelke Appoints Simon Levi Co. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-errett-cord-is-hostess.html | Mrs. Errett Cord Is Hostess | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/22-die-in-greek-plane-general-and-4-children-among-casualties-in.html | 22 DIE IN GREEK PLANE; General and 4 Children Among Casualties in Hillside Crash | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/38-dockers-stage-sitdown-at-union-negroes-stay-in-ila-office-five.html | 38 DOCKERS STAGE SIT-DOWN AT UNION; Negroes Stay in ILA Office Five Hours to Protest 'Bias' -- Ryan Sees Red Hand | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/dwelling-bought-in-new-hyde-park-engineer-buys-house-in-group.html | DWELLING BOUGHT IN NEW HYDE PARK; Engineer Buys House in Group Started at Lakeville Manor -- L. I. City Site Sold | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/drew-graduates-127-president-of-university-confers-degrees-on-class.html | DREW GRADUATES 127; President of University Confers Degrees on Class | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/corn-in-storage-is-346581000-bu-government-now-holds-largest-amount.html | CORN IN STORAGE IS 346,581,000 BU.; Government Now Holds Largest Amount on Record -- May Get 500,000,000 Bu. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/st-johns-checks-rutgers-nine-148-penn-state-turns-back-seton-hall-2.html | ST. JOHN'S CHECKS RUTGERS NINE 14-8; Penn State Turns Back Seton Hall, 20-8, as District 2 N. C. A. A. Tourney Opens | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/7-tool-concerns-combine-facilities-of-connecticut-plants-to-offer.html | 7 TOOL CONCERNS COMBINE; Facilities of Connecticut Plants to Offer Expanded Service | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/heads-summer-school-dr-izard-to-succeed-the-late-dr-ayres-at.html | HEADS SUMMER SCHOOL; Dr. Izard to Succeed the Late Dr. Ayres at Columbia | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/air-pact-with-canada-is-defended-by-cab-us-got-all-to-be-expected.html | Air Pact With Canada Is Defended by CAB; U. S. Got All to Be Expected, Officials Say | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/petrillo-berates-leaders-of-labor-in-sharp-speech-at-convention-he.html | PETRILLO BERATES LEADERS OF LABOR; In Sharp Speech at Convention He Also Attacks Legislators Over Taft-Hartley Act | True | By Gladwin Hillspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/yen-seeks-coalition-rule-nationalist-premier-to-form-nonpartisan.html | YEN SEEKS COALITION RULE; Nationalist Premier to Form Non-Partisan War Cabinet | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/pushkin-is-hailed-simonov-says-poet-attacked-western-bourgeois.html | PUSHKIN IS HAILED; Simonov Says Poet Attacked Western Bourgeois Culture | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/vatican-aide-sees-hostility-by-israel-to-catholic-status-israel-is.html | Vatican Aide Sees Hostility By Israel to Catholic Status; ISRAEL IS BRANDED HOSTILE TO CHURCH | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mgs-e-w-deckeg-retired--designert--former-creator-of-glove.html | Mgs. E. w. DECKEg, RETIRED__ DESIGNERt; _ Former Creator of Glove Styles/ for Julius Kayser & oo Dies -- With Firm 65 Years | True | Special to Nzw NO1K TIMgS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-tv-cuts-seen-distress-selling-teletone-head-cites-opinion-as.html | NEW TV CUTS SEEN DISTRESS SELLING; Tele-Tone Head Cites Opinion as New Table Model Priced at $179.95 Is Shown | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/idea-that-colleges-steer-girls-from-altar-assailed-by-wellesleys.html | Idea That Colleges Steer Girls From Altar Assailed by Wellesley's New President | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/food-men-warned-of-welfare-state-grocery-manufacturers-told-to-go.html | FOOD MEN WARNED OF WELFARE STATE; Grocery Manufacturers Told to Go Home and Awaken the Public to Danger of Trend | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/gold-boom-fires-south-africans-warnings-that-latest-strike-means.html | GOLD BOOM FIRES SOUTH AFRICANS; Warnings That Latest Strike Means Only Area of Promise Fail to Halt Excited Dealings | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/swissheld-german-assets-renegotiation-urged-of-agreement-for.html | Swiss-Held German Assets; Renegotiation Urged of Agreement for Liquidation of Nazi Property | True | C. MONTEITH GILPIN. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/vassar-receives-37500-carnegie-gift-to-help-widen-social-science.html | VASSAR RECEIVES $37,500; Carnegie Gift to Help Widen Social Science Applied Work | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/fare-hearings-put-off.html | Fare Hearings Put Off | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cards-defeat-braves-again-73-drop-boston-from-second-place-threerun.html | Cards Defeat Braves Again, 7-3; Drop Boston From Second Place; Three-Run Rallies in Sixth and Ninth Sew Up Game for Redbirds -- Munger, Aided by Wilks, Gains Third Triumph | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/longer-day-asked-in-mines-of-south-operators-in-talks-with-umw-seek.html | LONGER DAY ASKED IN MINES OF SOUTH; Operators in Talks With UMW Seek 30 Minutes More and End of 'Able and Willing' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/miss-daggett-swim-victor.html | Miss Daggett Swim Victor | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/red-sox-overcome-tigers-by-10-to-9-stop-detroit-in-freehitting-game.html | RED SOX OVERCOME TIGERS BY 10 TO 9; Stop Detroit in Free-Hitting Game With 5-Run Outburst in the Eighth Inning | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hesitant-buying-holds-grains-back-declines-also-due-to-short.html | HESITANT BUYING HOLDS GRAINS BACK; Declines Also Due to Short Covering Late Last Week -- Wheat Off 1 5/8 to 2 1/4c | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/william-w-foulkrod-jr.html | WILLIAM W. FOULKROD JR. | True | Special to T Ngw Yolk Tn-s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/fur-styles-cover-classic-and-novel-black-persian-victorian-jacket.html | FUR STYLES COVER CLASSIC AND NOVEL; Black Persian Victorian Jacket Inspired by Smoking Coat Displayed by Russeks | True | By Virginia Pope | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/congressional-inaction-record-of-eightyfirst-congress-is-compared.html | Congressional Inaction; Record of Eighty-first Congress Is Compared With That of Eightieth | True | BURT DRUMMOND. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rose-beam-takes-forest-lin-purse-du-pont-racer-easy-victor-at.html | ROSE BEAM TAKES FOREST LIN PURSE; Du Pont Racer Easy Victor at Delaware Park, Pays $5.90 -- Marchons II Is Second | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/george-c-slesse.html | GEORGE C. SIESSE | True | L | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/last-us-soldier-quits-australia.html | Last U.S. Soldier Quits Australia | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sehnackenbergnelson.html | SehnackenbergNelson | True | Special to The 'ew York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-hoyt-seeks-a-divorce.html | Mrs. Hoyt Seeks a Divorce | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/brooks-turn-back-pirates-51-newcombe-yields-4-hits-fans-11-sinder.html | Brooks Turn Back Pirates, 5-1; Newcombe Yields 4 Hits, Fans 11; Sinder, Hodges and Hermanski Pace Dodgers' Attack in Night Game Before 30,053 -- Losers Tally on Wild Pitch | True | By Roscoe McGowen | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/edward-w-botten.html | EDWARD W. BOTTEN | True | Special to Tim N'w NoE. TfzS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/athletics-sign-everett-kell.html | Athletics Sign Everett Kell | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/454-in-fordham-class-college-will-hold-graduation-exercises-in.html | 454 IN FORDHAM CLASS; College Will Hold Graduation Exercises in Bronx Tonight | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mayor-and-rogers-open-raised-road-east-side-span-takes-express.html | MAYOR AND ROGERS OPEN RAISED ROAD; East Side Span Takes Express Highway From 18th to 25th St. -- Other Links Pushed | True | By Charles G. Bennett | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/gruberkornblatt.html | GruberKornblatt | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sports-of-the-times-the-mexican-jumping-beans.html | Sports of the Times; The Mexican Jumping Beans | True | By Arthur Daley | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/retail-meat-unit-backs-brannan-farm-price-plan.html | Retail Meat Unit Backs Brannan Farm Price Plan | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ge-has-new-food-mixer.html | GE Has New Food Mixer | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/brokers-lose-war-suit-prize-court-in-bermuda-rules-against-carl.html | BROKERS LOSE WAR SUIT; Prize Court in Bermuda Rules Against Carl Marks & Co. | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bishop-e-h-coley-dies-in-litiga-at-87-retired-leader-of-the-central.html | BISHOP E. H. COLEY DIES IN LITIGA AT 87; Retired Leader of the Central New York Episcopal Diocese Was Ordained in 1888 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/veterans-donate-blood-two-pilots-who-shot-down-28-nazi-planes-aid.html | VETERANS DONATE BLOOD; Two Pilots Who Shot Down 28 Nazi Planes Aid Red Cross | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/vishinsky-rejects-all-moves-to-solve-the-berlin-problem-secret.html | Vishinsky Rejects All Moves To Solve the Berlin Problem; Secret Paris Talks End -- 3 Powers Say Rail Strike Bars Trade Pact -- Charge Soviet Breaks Pledge to Lift Blockade VISHINSKY REJECTS BERLIN PROPOSALS | True | By Drew Middletonspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/utility-bond-sale-sanctioned-by-sec-four-insurance-concerns-will.html | UTILITY BOND SALE SANCTIONED BY SEC; Four Insurance Concerns Will Get $16,000,000 Debentures of Long Island Lighting | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/negro-seamen-ask-for-jobs-on-ships-unemployment-of-officers-will-be.html | NEGRO SEAMEN ASK FOR JOBS ON SHIPS; Unemployment of Officers Will Be Considered by Congress Committee on Monday | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/services-fo___rr-a_-_p-gianninii-masses-sung-in-an-franciscoi-and.html | SERVICES FO..___RR A .._. P. GIANNINII; Masses Sung in an Franciscoi and Los Angeles for Banker I I | True | Special to 'FRu Nzw Yo.:.C TLIS. ! | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/clement-seen-retiring-pennsylvanias-president-said-to-be-slated-for.html | CLEMENT SEEN RETIRING; Pennsylvania's President Said to Be Slated for Chairman | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/kolodneysutton.html | Kolodney--Sutton | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/old-grads-march-in-west-point-line-gen-h-c-hodges-jr-class-of-81.html | OLD GRADS MARCH IN WEST POINT LINE; Gen. H. C. Hodges Jr., Class of '81, Heads the Alumni -- Graduation Is Today | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/garment-openings-off-to-slow-start-heavy-influx-of-buyers-shop.html | GARMENT OPENINGS OFF TO SLOW START; Heavy Influx of Buyers Shop Market, With 15 Showings This Week, 16 More Next BUYING IS OFF SLIGHTLY But Producers Are Confident Pick-Up in Orders Will Offset Any Early Business Lag | True | | | | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/binjamin-sullivan.html | BI=N.JAMIN SULLIVAN | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/senate-committee-votes-130-to-back-the-atlantic-pact-foreign.html | SENATE COMMITTEE VOTES 13-0 TO BACK THE ATLANTIC PACT; Foreign Relations Group Asks Ratification of Treaty as Best Hope of Peace for World NO RESERVATIONS MADE Connally Sees a 'Tremendous' Benefit and Plans to Speed Action by Full Chamber SENATE COMMITTEE VOTES TO BACK PACT | True | By William S. Whitespecial To the New York Times. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/thomas-trial-nov-7-former-house-unamerican-chief-iii-got-delay-in.html | THOMAS TRIAL NOV. 7; Former House Un-American Chief, III, Got Delay in March | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hague-is-left-off-wene-committee-jersey-democrats-also-pass-up.html | HAGUE IS LEFT OFF WENE COMMITTEE; Jersey Democrats Also Pass Up Mayor Kenny as Drive for Governorship Starts | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/transit-men-to-ask-rise-third-avenue-employes-also-want-40hour-week.html | TRANSIT MEN TO ASK RISE; Third Avenue Employees Also Want 40-Hour Week | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Speeld to Ew Yolc TIlr. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/car-upsets-2-policemen-hurt.html | Car Upsets, 2 Policemen Hurt | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/president-lauds-mayor-of-georgia-town-who-unmasked-three-members-of.html | President Lauds Mayor of Georgia Town Who Unmasked Three Members of Klan | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/crash-kills-2-from-here-brooklyn-and-bronx-motorists-die-in.html | CRASH KILLS 2 FROM HERE; Brooklyn and Bronx Motorists Die in Virginia -- Wives Hurt | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/karl-m-rossi.html | KARL M. ROSSI | True | Spectat to THX NW YOP. K TmS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/thomas-j-durkin.html | THOMAS J. DURKIN | True | Spec:a] to EF | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/charles-c-morse.html | CHARLES C. MORSE | True | Special to Z' Yolo 3h34ss. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/late-rally-buoys-coffee-futures-cottonseed-oil-rallies-near-close.html | LATE RALLY BUOYS COFFEE FUTURES; Cottonseed Oil Rallies Near Close, but Sugar, Rubber, Hides Are Weak | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/admiral-even-going-to-guam.html | Admiral Even Going to Guam | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/train-time-to-chicago-cut.html | Train Time to Chicago Cut | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/quits-at-nuevo-laredo.html | Quits at Nuevo Laredo | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ele-lviar6ulies-pianist-teacher-86yearoid-artist-a-concert-soloist.html | ELE IVIAR6ULIES; PIANIST, TEACHER; 86-Year-Old Artist, a Concert Soloist, Dies-- Creaited With Bringing Dvorak Here | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/air-mail-bill-is-voted-house-would-permit-service-to-more-remote.html | AIR MAIL BILL IS VOTED; House Would Permit Service to More Remote Areas | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/birthday-for-democratic-club.html | Birthday for Democratic Club | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sheerburstein.html | SheerBurstein | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-n-aide-to-check-on-palestine-body-lies-assistant-leaves-today-for.html | U. N. AIDE TO CHECK ON PALESTINE BODY; Lie's Assistant Leaves Today for Lausanne to Study Work of Conciliation Commission | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/compromise-ahead.html | COMPROMISE AHEAD | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/oil-group-becoming-coop-iowa-independent-jobbers-plan-step-to-save.html | OIL GROUP BECOMING CO-OP; Iowa Independent Jobbers Plan Step to Sive on Taxes | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bears-defeat-leafs-21-keller-in-lineup-as-newark-ends-5game-losing.html | BEARS DEFEAT LEAFS, 2-1; Keller in Line-Up as Newark Ends 5-Game Losing Streak | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/capt-walter-e-ree.html | CAPT. WALTER e. REES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/appeal-of-gandhi-slayers-heard.html | Appeal of Gandhi Slayers Heard | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/i-t-t-subsidiary-shows-sharp-gain-american-cable-and-radio-earns.html | I. T. & T. SUBSIDIARY SHOWS SHARP GAIN; American Cable and Radio Earns $152,743 in Quarter, Against $800,922 Year Before | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/schroeder-tennis-victor-beats-falkenburg-for-singles-honors-in.html | SCHROEDER TENNIS VICTOR; Beats Falkenburg for Singles Honors in Spokane Tourney | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mgrath-praises-hoover-on-scripts-democratic-chief-pressing-gop.html | M'GRATH PRAISES HOOVER ON SCRIPTS; Democratic Chief, Pressing GOP Distortion' Issue, Hails Ex-President's Disavowal | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/lighthouse-ship-crashes-crew-escapes-injury-in-fog-tender-beached.html | LIGHTHOUSE SHIP CRASHES; Crew Escapes Injury in Fog -- Tender Beached in Canada | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/excise-tax-blamed-for-liquor-slump-wine-and-spirits-wholesalers.html | EXCISE TAX BLAMED FOR LIQUOR SLUMP; Wine and Spirits Wholesalers Told of 'Substantial' Loss in Sales on $3 Levy | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-edward-m-deems.html | MRS. EDWARD M. DEEMS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/prices-down-in-san-francisco.html | Prices Down In San Francisco | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/pal-gets-bronx-center-deed-to-juvenile-house-in-east-156th-street.html | PAL GETS BRONX CENTER; Deed to Juvenile House in East 156th Street Accepted | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/slow-mail-delivery.html | Slow Mail Delivery | True | H. M. HARTWIG. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/steiner-leads-at-tennis-paces-field-with-masterson-and-martin-at.html | STEINER LEADS AT TENNIS; Paces Field With Masterson and Martin at Brooklyn Nets | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/studies-in-science-by-gothe-stressed.html | STUDIES IN SCIENCE BY GOTHE STRESSED | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sinclair-lewis-will-sell-estate-at-williamstown.html | Sinclair Lewis Will Sell Estate at Williamstown | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/st-johns-prep-tops-cardinal-hayes-41.html | ST. JOHN'S PREP TOPS CARDINAL HAYES, 4-1 | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/foster-heads-pulp-group.html | Foster Heads Pulp Group | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/dutch-star-near-track-mark.html | Dutch Star Near Track Mark | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cotton-exchange-seat-7500.html | Cotton Exchange Seat $7,500 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/furs-active-in-may-manufacturers-prepare-new-lines-for-retail.html | FURS ACTIVE IN MAY; Manufacturers Prepare New Lines for Retail Acceptance | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/in-charge-of-fashion-ads-at-hirshongarfield-inc.html | In Charge of Fashion Ads At Hirshon-Garfield, Inc. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/denies-higher-gold-bid-south-africa-says-it-did-not-ask-fund-for.html | DENIES HIGHER GOLD BID; South Africa Says It Did Not Ask Fund for Price Rise | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/joyce-duhbaugh-engaged-to-wed-greenwich-girl-who-studied-in.html | JOYCE DUHBAUGH ENGAGED TO WED; Greenwich Girl Who Studied in Switzerland Betrothed to Lieut. Frank A. Lee Jr. | True | Special to TRg NEW YOhl T1MES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/arthur-d-bibbs.html | ARTHUR D. BIBBS | True | Special to THZ N.W Yo TMZS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/w-a-smith-to-marry-miss-ferol-stratton.html | W. A. SMITH TO MARRY MISS FEROL STRATTON | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-s-track-stars-take-london-meet-capture-first-place-in-eight-of-11.html | U. S. TRACK STARS TAKE LONDON MEET; Capture First Place in Eight of 11 Events to Score 63 Points -- British Second | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/grand-jury-accuses-8-as-rent-gougers.html | GRAND JURY ACCUSES 8 AS RENT GOUGERS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rhode-islander-hurt-in-plane.html | Rhode Islander Hurt in Plane | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/variety-unit-ends-its-benefit-tieup-agva-withdrawing-support-of.html | VARIETY UNIT ENDS ITS BENEFIT TIE-UP; AGVA Withdrawing Support of East and West Coast Groups Promoting 'Free' Programs | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/eugenicist-dies-in-fall-dr-himes-sociologist-succumbs-after.html | EUGENICIST DIES IN FALL; Dr. Himes, Sociologist, Succumbs After Accident in Venice | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/dday-gives-eisenhower-relaxation-off-campus.html | D-Day Gives Eisenhower 'Relaxation, Off Campus' | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/radio-and-television-series-of-dramatizations-of-contemporary.html | Radio and Television; Series of Dramatizations of Contemporary Novels Will Open on NBC June 18 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-s-appeals-court-keeps-gates-in-jail-communist-editors-plea-for.html | U. S. APPEALS COURT KEEPS GATES IN JAIL; Communist Editor's Plea for Bail Denied as Hundreds Picket Court House | True | By Russell Porter | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/may-and-garssons-appeal-convictions.html | MAY AND GARSSONS APPEAL CONVICTIONS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/former-german-soldiers-revisit-normandy-beaches-with-old-foes.html | Former German Soldiers Revisit Normandy Beaches With Old Foes; Tourists Inspect Grim Relics of D-Day, 1944 -- Monuments Are Planned, but a Note of Commercialism Is Suspected | True | By Michael Jamesspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/in-the-nation-more-on-the-u-n-newsgathering-convention.html | In The Nation; More on the U. N. News-Gathering Convention | True | By Arthur Krock | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/moscow-revising-journalism-study-greater-emphasis-is-ordered-on.html | MOSCOW REVISING JOURNALISM STUDY; Greater Emphasis Is Ordered on Technical Training -- More Courses Added | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/100000-damage-in-arena-fire.html | $100,000 Damage in Arena Fire | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/john-a-lees-r.html | JOHN A. LEES $R, | True | %pecial to TH NV YOR-TX-t$. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cincinnati-halts-durocher-men-43-wyrosteks-homer-off-jones-with-2.html | CINCINNATI HALTS DUROCHER MEN, 4-3; Wyrostek's Homer Off Jones With 2 On in Third Is Big Blow of Series Finale FOUR DOUBLE PLAYS HELP Reds' Inner Defense Sparkles -- Higbe Traded to Giants for Ray Poat, Bobby Rhawn | True | By Louis Effrat | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-reid-talks-with-truman.html | Mrs. Reid Talks With Truman | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/april-imports-off-exports-steady-entries-534000000-against.html | APRIL IMPORTS OFF, EXPORTS STEADY; Entries $534,000,000 Against $632,000,000 for March -- Shipments $1,147,600,000 | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-s-banker-discusses-loan-with-yugoslavia.html | U. S. Banker Discusses Loan With Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/de-marco-outpoints-custer.html | De Marco Outpoints Custer | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hiss-trial-here-contrasts-with-washington-hearing-orderly-court.html | Hiss Trial Here Contrasts With Washington Hearing; Orderly Court Procedure Removes Many Earlier Disadvantages for Him | True | By James Reston | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/weeks-steel-operations-set-at-891-of-capacity.html | Week's Steel Operations Set at 89.1% of Capacity | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/committee-approves-antilynching-bill-senates-first-formal-action-on.html | Committee Approves Anti-Lynching Bill; Senate's First Formal Action on 'Rights' | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ray-o-huung-62-i-trainer-of-sealsi-circus-and-movie-entertainer-for.html | RAY O. HUUNG, 62, I TRAINER OF SEALSI; Circus and Movie Entertainer for Many Years Is Dead-Toured Europe-With Troupe | True | Special o Tr NEW No Txz6rs. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/luncheon-parties-at-the-ritz.html | Luncheon Parties at the Ritz | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/argentines-threaten-to-lynch-americans.html | ARGENTINES THREATEN TO LYNCH AMERICANS | True | Special to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/named-vice-president-of-two-textile-concerns.html | Named Vice President Of Two Textile Concerns | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/13-doctors-ousted-at-georgia-hospital.html | 13 DOCTORS OUSTED AT GEORGIA HOSPITAL | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/west-tells-soviet-strike-bars-pact-charges-russians-violated.html | WEST TELLS SOVIET STRIKE BARS PACT; Charges Russians Violated Agreement to End Their Blockade of Berlin SAYS STRIFE IS PROLONGED New Conditions for Resumption of East-West Commerce Outlined by 4 Powers | True | By Sydney Grusonspecial To The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/106th-infantry-to-hold-reunion.html | 106th Infantry to Hold Reunion | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-rochelle-program-194-young-women-get-degrees-cardinal-spellman.html | NEW ROCHELLE PROGRAM; 194 Young Women Get Degrees -- Cardinal Spellman Presides | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/exhibited-at-show-for-fabrics-shown-manufacturers-say-finishers-are.html | EXHIBITED AT SHOW FOR FABRICS SHOWN; Manufacturers Say Finishers Are Pushing Expansion -- 38 Exhibits in Display | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-leon-l-miller.html | MRS. LEON L. MILLER | True | Special to Tld NL-W YOItK TIMZS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/indians-9-in-8th-down-athletics-gordons-homer-features-big-inning.html | INDIANS' 9 IN 8TH DOWN ATHLETICS; Gordon's Homer Features Big Inning as Cleveland Wins, 11-5 -- Boudreau at 3d | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/capt-thomas-j-morgan.html | CAPT. THOMAS J. MORGAN | True | SpecIal tb TH NZW NOJK s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/119-graduated-at-peddie-student-from-cuba-takes-top-honors-at.html | 119 GRADUATED AT PEDDIE; Student From Cuba Takes Top Honors at Jersey School | True | Special to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/will-end-surplus-agency-rear-admiral-mather-is-sworn-in-to.html | WILL END SURPLUS AGENCY; Rear Admiral Mather Is Sworn in to Liquidate the WAA | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rites-for-_-harr____-yi-brown-capitol-newspaper-men-pay-tribute-to.html | RITES FOR _HARR___ _Y..I. BROWN; Capitol Newspaper Men Pay { Tribute to Senior Associate { | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/seabury-sees-act-put-on-by-odwyer-but-whether-the-mayor-runs-or-not.html | SEABURY SEES 'ACT' PUT ON BY O'DWYER; But Whether the Mayor Runs or Not, He Asserts, There's Need for Fusion Party | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/charles-j-erikson.html | CHARLES J. ERIKSON | True | Special to TH Nv No. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/schraffts-honors-employes.html | Schrafft's Honors Employes | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/lord-byron-minister-descendant-of-poe.html | LORD BYRON, MINISTER, DESCENDANT OF POE | True | T | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ercole-locatelli-t-head-of-food-firm-j-lounder-i-of-company.html | ERCOLE LOCATELLI, t HEAD OF FOOD FIRM J; l-ounder I of Company Importingl Cheese, Other Products Dies I --Leader in Trade Group I | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/london-market-closed-observes-whit-monday-holiday-italys-exchanges.html | LONDON MARKET CLOSED; Observes Whit Monday Holiday -- Italy's Exchanges Reopen | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/strang-named-to-new-ge-post.html | Strang Named to New GE Post | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/indonesians-execute-communist-chieftain-tan-malaka-who-tried-to.html | Indonesians Execute Communist Chieftain, Tan Malaka, Who Tried to Kidnap Premier | True | By Robert Trumbullspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jersey-lets-utility-borrow-75000000.html | JERSEY LETS UTILITY BORROW $75,000,000 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/a-civil-rights-bill.html | A CIVIL RIGHTS BILL | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/anne-henderso____-n-a-bride-married-to-h-mefford-runnoni.html | ANNE HENDERSO____ N A BRIDE[; Married to H. Mefford RunNonI | True | Specil to the New York Tima | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/-fair-deal-extolled-at-l-i-u-exercises.html | ' FAIR DEAL' EXTOLLED AT L. I. U. EXERCISES | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/flying-missel-takes-devil-diver-glisson-1st-with-4-of-6-mounts-king.html | Flying Missel Takes Devil Diver; Glisson 1st With 4 of 6 Mounts; KING RANCH COLT WINS AT BELMONT Flying Missel, Gorman Up, Is Victor Over Sun Bahram as Three Rings Runs Third APPRENTICE RIDER SHINES Taking Opener With Trumpet King, Glisson Then Boots Home 3 Other Winners | True | By Joseph C. Nichols | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-hospitals.html | NEW HOSPITALS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mysterious-500-gift-to-columbia-student-for-trip-to-europe-ends.html | Mysterious $500 Gift to Columbia Student For Trip to Europe Ends Pessimistic Play | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/francis-p-mgintn.html | FRANCIS P, MGINTN | True | Special to :_r !lw YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/howland-h-pell-a-retired-broker-exmember-of-stock-exchange-here.html | HOWLAND H. PELL, A RETIRED BROKER; Ex-Member of Stock Exchange Here Dies at 74mWas Long Active in Naval Affairs | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ama-to-retire-dr-fishbein-after-he-trains-new-editors-veteran.html | AMA to Retire Dr. Fishbein After He Trains New Editors; Veteran Spokesman for the Medical Profession Also Curbed on Speaking AMA WILL RETIRE ITS DR. FISHBEIN | True | By William L. Laurencespecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-of-p-drive-exceeds-5000000.html | U. of P. Drive Exceeds $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ching-here-to-help-avert-ship-tieups.html | CHING HERE TO HELP AVERT SHIP TIE-UPS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/minors-reinstate-three.html | Minors Reinstate Three | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/south-koreans-regain-village.html | South Koreans Regain Village | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/lights-of-city-look-like-gems-on-velvet-to-flash-plane-above-taking.html | Lights of City Look Like Gems on Velvet To 'Flash Plane' Above Taking 130 Pictures | True | By Robert K. Plumbspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/virgin-islands-aid-voted.html | Virgin Islands Aid Voted | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/deals-in-the-bronx-30family-house-on-e-148th-st-among-parcels-sold.html | DEALS IN THE BRONX; 30-Family House on E. 148th St. Among Parcels Sold | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/the-batory-affair.html | THE BATORY AFFAIR | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/ben-haber.html | BEN HABER | True | Special to T Nw Yo: Tzams. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jewish-music-programs-set.html | Jewish Music Programs Set | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rev-a-h-nesbitt-funeral-200-police-at-chaplains-rites-in.html | REV. A. H. NESBITT FUNERAL]; 200 Police at Chaplain's Rites in | True | Special to The New York Times | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/st-barnabas-report-hospital-needs-9000000-to-expand-its-facilities.html | ST. BARNABAS REPORT; Hospital Needs $9,000,000 to Expand Its Facilities | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/italian-bonds-ready-definitive-30year-dollar-issues-available.html | ITALIAN BONDS READY; Definitive 30-Year Dollar Issues Available, Agents Say | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/churchill-hurls-lie-at-morrison-says-labor-leader-falsified-speech.html | CHURCHILL HURLS LIE AT MORRISON; Says Labor Leader Falsified Speech -- Charges Bevan Threatened 'Civil War' | | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/to-help-rebuild-japans-refining.html | To Help Rebuild Japan's Refining | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/salvation-army-aide-named.html | Salvation Army Aide Named | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/elizabeth-taylor-is-engaged.html | Elizabeth Taylor Is Engaged | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/air-forces-brilliant-flash-test-proves-dull-to-watching-crowds.html | Air Force's 'Brilliant Flash' Test Proves Dull to Watching Crowds; ' MOONS' OVER MANHATTAN: WHAT NEW YORKERS SAW IN THE SKY LAST NIGHT AIR FORCE FLASHES ARE DISAPPOINTING | True | By Richard H. Parke | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/lewis-umw-lose-contempt-plea-court-upholds-1420000-in-fines-lewis.html | Lewis, UMW Lose Contempt Plea; Court Upholds $1,420,000 in Fines; LEWIS, MINERS LOSE CONTEMPT APPEAL | True | By H. Walton Clokespecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/british-laborites-expel-2-leftists-zilliacus-and-solley-ejected-by.html | BRITISH LABORITES EXPEL 2 LEFTISTS; Zilliacus and Solley Ejected by a 6 - to - 1 Margin at 40th Party Conference | | By Clifton Danielspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/eisler-files-second-appeal.html | Eisler Files Second Appeal | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/short-story-contest-opens.html | Short Story Contest Opens | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/park-concessions-see-bonanza-year-3-department-inspectors-will-be.html | PARK CONCESSIONS SEE BONANZA YEAR; 3 Department Inspectors Will Be Busy Guarding Public's Health and Pocketbook CITY GOT $821,565 IN 1948 Prices the Same This Year as Last -- New Ideas Subject to Close Screening | True | By Kalman Seigel | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/stromboli-volcano-erupting.html | Stromboli Volcano Erupting | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sixth-brother-dies-of-burns.html | Sixth Brother Dies of Burns | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/india-to-set-up-thorium-plant.html | India to Set Up Thorium Plant | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/copter-delivers-patient-navy-craft-lands-on-grounds-of-st-albans.html | COPTER DELIVERS PATIENT; Navy Craft Lands on Grounds of St. Albans Hospital | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sturgess-upsets-gonzales-in-final-rallies-to-triumph-in-dutch.html | STURGESS UPSETS GONZALES IN FINAL; Rallies to Triumph in Dutch Tennis -- Miss Tuckey Turns Back Mrs. Rihbany | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/says-u-s-luggage-leads-orenstein-holds-europe-and-britain-are-way.html | SAYS U. S. LUGGAGE LEADS; Orenstein Holds Europe and Britain Are Way Behind Us | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/space-for-grains-found-waa-reports-ordnance-plant-hangar-in-texas.html | SPACE FOR GRAINS FOUND; WAA Reports Ordnance Plant, Hangar in Texas Available | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/russia-bars-sale-of-chrome-to-u-s-embargo-of-ore-called-lever-to.html | RUSSIA BARS SALE OF CHROME TO U. S.; Embargo of Ore Called Lever to Release Locomotives and Other Goods Held Here | True | By Charles E. Egan | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/yiddish-revue-lists-players.html | Yiddish Revue Lists Players | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/roosevelt-sees-israeli-chiefs.html | Roosevelt Sees Israeli Chiefs | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/5-teachers-win-scholarships.html | 5 Teachers Win Scholarships | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/brother-john-mgarry.html | BROTHER JOHN M'GARRY | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/newspapers-get-warning-anpa-told-costs-must-drop-before-any.html | NEWSPAPERS GET WARNING; ANPA Told Costs Must Drop Before Any Advertising Dip | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/u-s-loses-its-fight-over-ignition-patent.html | U. S. LOSES ITS FIGHT OVER IGNITION PATENT | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/agents-list-leases-of-business-space.html | AGENTS LIST LEASES OF BUSINESS SPACE | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mondschein-is-honored-receives-new-york-university-letter-clubs.html | MONDSCHEIN IS HONORED; Receives New York University Letter Club's Trophy | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/christian-science-names-new-leader-presidency-of-mother-church-goes.html | CHRISTIAN SCIENCE NAMES NEW LEADER; Presidency of Mother Church Goes to Miss E. C. Shipman, a Member Since 1893 | | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/giant-eleven-bans-video-weekday-television-show-to-offer-action.html | GIANT ELEVEN BANS VIDEO; Week-Day Television Show to Offer Action Shots on Film | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/buys-continental-village-site.html | Buys Continental Village Site | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/physical-chemist-wins-research-fellowship.html | Physical Chemist Wins Research Fellowship | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/getting-ahead-on-guam.html | GETTING AHEAD ON GUAM | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/georgia-red-jailed-for-5000-peace-bond.html | GEORGIA RED JAILED FOR $5,000 PEACE BOND | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mcclements-cooper.html | McClements--Cooper | | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/kansas-is-wet-officially-governor-makes-sale-of-liquor-legal-at.html | KANSAS IS WET, OFFICIALLY; Governor Makes Sale of Liquor Legal at 69-Year Long Last | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/favors-women-in-medical-corps.html | Favors Women in Medical Corps | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-laundromat-is-bolted-down.html | New Laundromat Is Bolted Down | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/utility-borrows-10000000.html | Utility Borrows $10,000,000 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hoffman-is-heard-on-small-lines-aid.html | HOFFMAN IS HEARD ON SMALL LINES AID | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/the-pact-approved.html | THE PACT APPROVED | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/de-lamaze-keeps-golf-title.html | De Lamaze Keeps Golf Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bishop-in-berlin-assails-russians-protestant-leader-compares-soviet.html | BISHOP IN BERLIN ASSAILS RUSSIANS; Protestant Leader Compares Soviet Zone to Nazi Reich -- Cites Gestapo Tactics | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/may-help-cardinals.html | May Help Cardinals | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-j-tully-mother-of-roosevelt-aide-76.html | MRS. J. TULLY, MOTHER OF ROOSEVELT AIDE, 76 | True | Special to N Yo | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/michael-dalia.html | MICHAEL DALIA | True | SpecJa] to THE NEW YO. rE | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/nathan-a-harris.html | NATHAN A. HARRIS | True | Special to T Nzw Yo 'I'nrs. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bakery-projected-by-4000-strikers-cooperative-plant-to-compete-with.html | BAKERY PROJECTED BY 4,000 STRIKERS; Cooperative Plant to Compete With 'Big Six' Is Urged -- 14th Week of Stoppage | True | By A. H. Raskin | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/george-m-skene.html | GEORGE M. SKENE | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bills-issue-placed-tenders-for-904586000-are-accepted-at-99707.html | BILLS ISSUE PLACED; Tenders for $904,586,000 Are Accepted at 99.707 Average | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/patrick-henry-week-voted.html | Patrick Henry Week' Voted | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/soviet-spys-arrest-blocked-by-byrnes-house-group-hears-however.html | SOVIET SPY'S ARREST BLOCKED BY BYRNES, HOUSE GROUP HEARS; However, Ex-Secretary Denies He Told Any U. S. Official Not to Take Such Action AGENT SOUGHT PLANE DATA 3 Wartime Aides at Buffalo Plant Siy They 'Cooperated' With Him Under FBI Guidance BYRNES SAID TO BAR SOVIET SPY ARREST | True | By Clayton Knowlesspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/not-a-candidate-mayor-is-like-one-campaign-talk-coupled-with-new.html | NOT A CANDIDATE,' MAYOR IS LIKE ONE; Campaign Talk, Coupled With New Denial, Puzzles Backers -- Petitions Out Tomorrow MAYOR CAMPAIGNS, DENIES CANDIDACY | True | By Warren Moscow | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/army-oil-survey-set-1-341637-award-to-seek-suitable-synthetic-fuel.html | ARMY OIL SURVEY SET; $1 341,637 Award to Seek Suitable Synthetic Fuel Sites | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hydro-electric-payment-set.html | Hydro Electric Payment Set | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/timken-cuts-alloy-steel-output.html | Timken Cuts Alloy Steel Output | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/model-of-old-fall-river-liner-is-displayed-in-a-new-show-at-the.html | Model of Old Fall River Liner Is Displayed In a New Showat the Historical Society | True | By Walter Rendell Storey | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/macarthurs-nephew-promoted.html | MacArthur's Nephew Promoted | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/trend-seen-toward-the-past.html | Trend Seen Toward the Past | True | NED COOPER. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/albertsonfrence.html | Albertson--Frence | True | Special to THE NEW YOP.-K TLI. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/warners-to-film-jim-thorpes-life-burt-lancaster-slated-to-play-role.html | WARNERS TO FILM JIM THORPE'S LIFE; Burt Lancaster Slated to Play Role in 'The All-American' -- Freeman Will Produce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/head-of-treasury-will-visit-europe.html | HEAD OF TREASURY WILL VISIT EUROPE | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hotel-sold-in-dallas-texas.html | Hotel Sold in Dallas, Texas | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-john-manhardt.html | MRS. JOHN MANHARDT | True | Special to TH NV YOR TIMSS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-joseph-damsker-has-son.html | Mrs. Joseph Damsker Has Son | True | SpecJal to Tr Nw YoP. Tmr. s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jim-hunter.html | JIM HUNTER | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/is-cairo-or-d-c-warmer-hot-issue-for-egyptians.html | Is Cairo or D. C. Warmer? Hot Issue for Egyptians | True | Special to The New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/bid-for-foreign-aid-reported-in-china-communist-mayor-is-said-to.html | BID FOR FOREIGN AID REPORTED IN CHINA; Communist Mayor Is Said to Favor Even U. S. Help, if No Strings Are Attached FOREIGN AID HELD HOPE OF SHANGHAI | | By Walter Sullivanspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/loon-lake-hotel-sold-adirondacks-resort-added-to-the-andron-chain.html | LOON LAKE HOTEL SOLD; Adirondacks Resort Added to the Andron Chain | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/federal-neglect-of-airlines-seen-braniff-official-tells-a-senate.html | FEDERAL NEGLECT OF AIRLINES SEEN; Braniff Official Tells a Senate Group Government Failed to Keep Its Promises | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/norman-dello-joio-wins-music-critics-accolade.html | Norman Dello Joio Wins Music Critics' Accolade | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sears-brazil-store-open-police-called-out-to-control-jam-at-rio-de.html | SEARS BRAZIL STORE OPEN; Police Called Out to Control Jam at Rio de Janeiro Unit | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/barbaraburnham-to-wed-sewickley-pa-girl-is-affianced-to-joseph.html | BARBARA BURNHAM TO WED; Sewickley, Pa., Girl Is Affianced to Joseph Allen Lee Jr. | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/hillyer-wins-lyric-prize-foundation-makes-him-recipient-of-its.html | HILLYER WINS LYRIC PRIZE; Foundation Makes Him Recipient of Its First $1,000 Grant | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rosenbaum-team-triumphs-with-60-glen-head-star-and-stuhler-take.html | ROSENBAUM TEAM TRIUMPHS WITH 60; Glen Head Star and Stuhler Take Amateur-Pro Golf at North Hempstead | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/nylon-hosiery-hearing-appeal-on-motor-freight-order-to-be-argued.html | NYLON HOSIERY HEARING; Appeal on Motor Freight Order to Be Argued Wednesday | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/pipers-band-welcomes-kaye.html | Pipers' Band Welcomes Kaye | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/dr-gendreaij-dies-canger-specialist-rlrst-student-of-mine-curie.html | DR. GENDREAIJ DIES; CANGER SPECIALIST; ' rlrst Student of Mine. Curie, Canadian Educator Was a Radium Institute Founder | True | Special to Tx Iv Yo: Ta. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-george-p-holden.html | MRS. GEORGE P. HOLDEN | True | Special to THg NZ'W YOI TrMgs. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/coast-guard-sets-ship-crash-hearing.html | COAST GUARD SETS SHIP CRASH HEARING | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/utilities-offer-to-service-coops-operators-in-southwest-say-they.html | UTILITIES OFFER TO SERVICE CO-OPS; Operators in Southwest Say They Bow Before Necessity to Protect Investments FIGHT PUBLIC POWER LINES But Their Opponents Charge They Do Not Inspire Faith -- Fund Refusal Asked UTILITIES OFFER TO SERVICE CO-OPS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/investor-acquires-fifth-ave-corner-buys-62family-building-at-11th.html | INVESTOR ACQUIRES FIFTH AVE. CORNER; Buys 62-Family Building at 11th St. Assessed for $765,000 -- Other City Deals | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/smith-class-urgedi-to-aid-demo3ra3y-exgovernor-bradford-advises.html | SMITH CLASS URGEDI TO AID DEMO;3RA3Y; Ex-Governor Bradford Advises Graduates to Take Part in World Affairs | | Special to TE NEW YOK TS | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/albert-h-chandler.html | ALBERT H. CHANDLER | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/blow-by-westrum-wins-for-jerseys-his-fourth-4run-homer-of-year.html | BLOW BY WESTRUM WINS FOR JERSEYS; His Fourth 4-Run Homer of Year Breaks 66-Year Mark, Tops Buffalo by 10-6 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/mrs-isaac-klein.html | MRS. ISAAC KLEIN | True | Special to Nlw YoK Tlzs. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/courses-in-housing-given-by-2-experts-straus-and-england-teach-at.html | COURSES IN HOUSING GIVEN BY 2 EXPERTS; Straus and England Teach at City College to Help Spread Knowledge of Subject | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/news-of-food-weather-cow-customers-cooperate-to-make-ice-cream.html | News of Food; Weather, Cow, Customers Cooperate to Make Ice Cream Abundant Favorite | True | By Jane Nickerson | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/negro-in-prague-gives-up-u-s-citizenship-cites-undignified.html | Negro in Prague Gives Up U. S. Citizenship; Cites 'Undignified Treatment' in America | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/thieves-get-26000-overlook-100000-in-robbing-oil-mans-apartment.html | Thieves Get $26,000, Overlook $100,000, In Robbing Oil Man's Apartment Here | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jerusalem-jews-in-religious-split-zealots-called-guardians-of-the.html | JERUSALEM JEWS IN RELIGIOUS SPLIT; Zealots Called Guardians of the City Use Violent Methods in Combatting 'Pagans' | | Dispatch of The Times. London. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/townsend-w-albertson.html | TOWNSEND W, ALBERTSON | | Special to Tx {z Nzw NoK TZ}s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/carl-sholt-marries-i-fredericka-e-sears.html | CARL SHOLT. MARRIES i FREDERICKA E. SEARS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/7-killed-in-colombia-in-election-clashes.html | 7 KILLED IN COLOMBIA IN ELECTION CLASHES | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/shift-of-parents-eased-for-child-foster-care-experts-explain-how.html | SHIFT OF 'PARENTS EASED FOR CHILD; Foster Care Experts Explain How Modern Methods Aid Transfer From Mother | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/rites-held-for-paull-challen.html | Rites Held for Paull Challen | True | Special to Nv Yox. TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-steel-payroll-mark-191886000-disbursed-in-april-a-record-for.html | NEW STEEL PAYROLL MARK; $191,886,000 Disbursed in April, a Record for That Month | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/c-d-winant-is-paroled-brother-of-former-envoy-faces-court-on-check.html | C. D. WINANT IS PAROLED; Brother of Former Envoy Faces Court on Check Charge | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/old-fulton-mart-to-have-successor-plans-call-for-new-building-to-be.html | OLD FULTON MART TO HAVE SUCCESSOR; Plans Call for New Building to Be Erected as Tenants Do 'Business as Usual' | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/municipal-loans-led-by-a-county-8308000-orange-calif-issues-to-be.html | MUNICIPAL LOANS LED BY A COUNTY; $8,308,000 Orange, Calif., Issues to Be Offered June 22 -- Other Financing Announced | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/westchester-cuts-livingcost-bonus-automatic-drop-of-943-in-pay-of.html | WESTCHESTER CUTS LIVING-COST BONUS; Automatic Drop of 9.43% in Pay of Its 2,000 Employes Approved by Supervisors DECLINE IN INDEX PACED Saving of $80,000 to County Estimated -- Gerlach Takes Biggest Reduction | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/battle-to-repeal-tafthartley-law-is-begun-in-senate-thomas-urges.html | BATTLE TO REPEAL TAFT-HARTLEY LAW IS BEGUN IN SENATE; Thomas Urges Passage of Bill Truman Favors to Restore a Modified Wagner Act MIDDLE VIEW' IS ADVANCED Five Amendments Are Offered to Measure -- Lewis Accuses AFL and CIO of Plot BATTLE TO REPEAL TAFT LAW IS BEGUN | True | By Louis Starkspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/toney-tiso-and-three-partners-annex-honors-in-proamateur-golf.html | Toney Tiso and Three Partners Annex Honors in Pro-Amateur Golf; WINNERS SCORE 66'S ON TUCKAHOE LINKS Toney Tiso Takes Individual Pro Laurels, Shares Team Award With 3 Partners MARRA TRIUMPHS WITH 74 Annexes Amateur Gross Prize in Westchester Tourney -- Fishstein Captures Net | True | By Maureen Orcuttspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/reds-rural-dance-woos-china-cities-words-of-songs-imported-from.html | REDS RURAL DANCE WOOS CHINA CITIES; Words of Songs Imported From Hinterland Changed to Fit Proletarian 'Line' | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/federal-jury-calls-cio-ship-union-aide.html | FEDERAL JURY CALLS CIO SHIP UNION AIDE | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/farm-program-put-off-house-leaders-say-plan-will-be-dropped-for.html | FARM PROGRAM PUT OFF; House Leaders Say Plan Will Be Dropped for Session | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/house-votes-to-end-racial-restrictions.html | HOUSE VOTES TO END RACIAL RESTRICTIONS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/new-trade-rules-announced.html | New Trade Rules Announced | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/182-seized-in-may-in-central-park-greater-protection-by-police.html | 182 SEIZED IN MAY IN CENTRAL PARK; Greater Protection by Police Results in 100% Increase in Arrests in 5 Months | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/leftist-twu-local-scored-by-murray-he-asks-quill-to-oust-officers.html | LEFTIST TWU LOCAL SCORED BY MURRAY; He Asks Quill to Oust Officers of Miami Group -- Board May Revoke Charter | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/100-he-gets-degree-of-1872.html | 100, He Gets Degree of 1872 | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/campaign-by-ilgwu-gets-7000-in-union-garment-chiefs-are-told-drive.html | CAMPAIGN BY ILGWU GETS 7,000 IN UNION; Garment Chiefs Are Told Drive in Which Lurye Was Killed Signed Up 111 Jobbers | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/miss-rebecca-peck-prospegtiye-bride-senior-at-wellesley-is-engaged.html | MISS REBECCA PECK PROSPEGTIYE BRIDE; Senior at Wellesley is Engaged] to Harries-Clichy Peterson, Who Served With Ronne | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/libyan-official-hits-britain-on-cyrenaica.html | LIBYAN OFFICIAL HITS BRITAIN ON CYRENAICA | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/c-orvas-seymoure.html | C. ORVAS SEYMOURE | True | pecia! to The NgW YORK TfES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/cotton-prices-sag-in-quiet-trading-opening-is-down-and-trend-is.html | COTTON PRICES SAG IN QUIET TRADING; Opening Is Down and Trend Is Continued on Liquidation by Southern Traders | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/college-gets-500000-medical-school-is-beneficiary-of-valentine-will.html | COLLEGE GETS $500,000; Medical School Is Beneficiary of Valentine Will | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/jersey-city-buys-drake.html | Jersey City Buys Drake | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/molotov-reported-wooing-china-reds-task-is-seen-as-bringing-them.html | MOLOTOV REPORTED WOOING CHINA REDS; Task Is Seen as Bringing Them Into a Fraternal Alignment With Soviet Communism | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/compton-scores-182-in-match-at-lords.html | COMPTON SCORES 182 IN MATCH AT LORDS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/news-experts-in-u-n-will-set-standards.html | NEWS EXPERTS IN U. N. WILL SET STANDARDS | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/chambers-names-2d-u-s-employe-as-giving-spy-data-wadleigh-state.html | CHAMBERS NAMES 2D U. S. EMPLOYE AS GIVING SPY DATA; Wadleigh, State Department Ex-Aide, Is Linked to Hiss in Cross-Examination QUESTIONS TRIP WITNESS Contradictions in Testimony Brought Out During Attacks on Accuser's Early Life CHAMBERS NAMES 2D U. S. EMPLOYE | True | By William R. Conklin | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/asks-u-s-subsidize-foreign-newspapers.html | ASKS U. S. SUBSIDIZE FOREIGN NEWSPAPERS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/wool-associates-elect-exgovernor-president.html | Wool Associates Elect Ex-Governor President | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/actors-equity-elects-regular-ticket-for-officers-and-council.html | ACTORS EQUITY ELECTS; Regular Ticket for Officers and Council Members Named | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/gerald-c-connolly.html | GERALD C. CONNOLLY | True | .qectal to Tm ICEW NOP.K TLS. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/schrafft-employes-honored.html | Schrafft Employes Honored | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/563074-to-fight-cancer-damon-runyon-fund-announces-grants-for.html | $563,074 TO FIGHT CANCER; Damon Runyon Fund Announces Grants for Research | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/caterpillar-tractor-preferred-to-be-offered-to-public-today.html | Caterpillar Tractor Preferred To Be Offered to Public Today; Syndicate Headed by Blyth & Co. to Market $25,000,000 Issue Bearing Interest Rate of 4.20% -- Bank Loans to Be Paid | True | | | C1B 194350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/two-pacific-transports-dock.html | Two Pacific Transports Dock | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/pep-triumphs-over-ramos.html | Pep Triumphs Over Ramos | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/wilson-honors-marianne-moore.html | Wilson Honors Marianne Moore | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/linden-n-j-to-reoffer-bonds.html | Linden, N. J., to Reoffer Bonds | True | Special to THE NEW YORK TIMES. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/odwyer-abandons-2-pakaging-tax-proposed-levy-on-printing-also.html | O'DWYER ABANDONS 2% PAKAGING TAX; Proposed Levy on Printing Also Withdrawn From Sales Law by Majority Leader | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/sales-record-set-by-city-stores-co-years-170459906-net-total-with-a.html | SALES RECORD SET BY CITY STORES CO.; Year's $170,459,906 Net Total, With a $5,524,731 Profit, Equals $3.27 a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/edward-b-wooley.html | EDWARD B. WOOLEY | True | Special to Tltg Ngw Nolu '/"i[s. | | C1B 194350 | |
| 1949-06-07 | 1949-06-07 | https://www.nytimes.com/1949/06/07/archives/a-vacation-contest.html | A Vacation Contest | True | | | C1B 194350 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/kheel-takes-over-as-bus-czar-here.html | KHEEL TAKES OVER AS BUS 'CZAR' HERE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/lockes-68-leads-us-open-tuneups-pros-rate-7040yard-medinah-links.html | LOCKE'S 68 LEADS U.S. OPEN TUNE-UPS; Pros Rate 7,040-Yard Medinah Links Among Toughest, See Victor's Card Above Par | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/temporary-postman-49-years.html | Temporary' Postman 49 Years | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/120000-jam-sears-rio-store.html | 120,000 Jam Sears Rio Store | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/centuryold-inn-burns.html | Century-Old Inn Burns | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/forty-graduated-as-rabbis.html | Forty Graduated as Rabbis | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/paralyzed-veterans-cite-bulova.html | Paralyzed Veterans Cite Bulova | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ship-work-urged-along-all-coasts-representative-jackson-says-truman.html | SHIP WORK URGED ALONG ALL COASTS; Representative Jackson Says Truman Wants the Pacific to Share With Atlantic | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/anticatholic-aim-denied-by-israel-spokesman-rejects-charges-of.html | ANTI-CATHOLIC AIM DENIED BY ISRAEL; Spokesman Rejects Charges of Imposing Restrictions on Roman Church Interests | True | By Gene Currivanspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/loyalty-and-art-critics.html | Loyalty and Art Critics | True | THOMAS G. MORGANSEN | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/new-haven-clock-co-elects.html | New Haven Clock Co. Elects | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/herbert-h-moore.html | HERBERT H. MOORE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/dodgers-triumph-over-cubs-71-roe-gaining-fourth-mound-verdict.html | Dodgers Triumph Over Cubs, 7-1, Roe Gaining Fourth Mound Verdict; Brooklyn Southpaw, Winner on Six-Hitter, Gets Two Singles, Bats In Two Runs -- Snider Connects for Ninth Homer | True | By Louis Effrat | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/princeton-seminary-confers-113-degrees.html | PRINCETON SEMINARY CONFERS 113 DEGREES | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/idle-up-to-3289000-in-unexpected-rise-273000-gain-april-9may-14-set.html | IDLE UP TO 3,289,000 IN UNEXPECTED RISE; 273,000 Gain, April 9-May 14, Set Possible Post-War Peak as Total Jobs Increased | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/1000-willed-for-cats-care.html | $1,000 Willed for Cat's Care | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/israeli-body-reports-on-jerusalem-rows.html | ISRAELI BODY REPORTS ON JERUSALEM ROWS | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/new-yorks-public-housing.html | NEW YORK'S PUBLIC HOUSING | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/buying-for-haitian-exposition.html | Buying for Haitian Exposition | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/laborites-revolt-fizzles-in-britain-cripps-is-backed-at-parley.html | LABORITES REVOLT FIZZLES IN BRITAIN; Cripps Is Backed at Parley -- Repeats His Appeals for Higher Production ATTLEE RECEIVES OVATION Says Party Stands on Record -- Laski's Executive Seat Goes to Columnist | True | By Clifton Danielspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/50000-granted-to-hospital.html | $50,000 Granted to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wheatcrop-vote-set-for-july-23-brannan-fixes-tentative-date-for.html | WHEAT-CROP VOTE SET FOR JULY 23; Brannan Fixes Tentative Date for Referendum Covering 1950 Production | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/tigers-turn-back-yankees-to-snap-lopats-winning-streak-at-five.html | Tigers Turn Back Yankees to Snap Lopat's Winning Streak at Five; NEWHOUSER VICTOR OVER BOMBERS, 5-2 Scatters Nine Yankee Blows to Triumph for Tigers and Hand Lopat First Setback JOHNSON GETS HOME RUN Collects Fourth Four-Bagger -- Henrich, Going Hitless, Leaves Five Stranded | True | By James P. Dawsonspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sec-frees-assets-of-power-concern-plan-to-distribute-interstate.html | SEC FREES ASSETS OF POWER CONCERN; Plan to Distribute Interstate Company's Funds Approved With Small Changes | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/infant-in-150yearold-christening-dress.html | INFANT IN 150-YEAR-OLD CHRISTENING DRESS | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/return-depends-on-situation.html | Return Depends on Situation | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/restrictions-on-use-of-francs-are-modified-to-spur-our-buying-of.html | Restrictions on Use of Francs Are Modified To Spur Our Buying of French Quality Goods | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/achesons-explanation-of-the-u-s-plan.html | Acheson's Explanation of the U. S. Plan | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/walter-fisk.html | WALTER FISK | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/kashmir-held-facing-an-unfair-plebiscite.html | KASHMIR HELD FACING AN UNFAIR PLEBISCITE | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/june-haver-gets-lead-at-warners-to-appear-with-gordon-mcrae-in-the.html | JUNE HAVER GETS LEAD AT WARNERS; To Appear With Gordon McRae in 'The Daughter of Rosie O'Grady' at the Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hollandgruger.html | Holla.nd--Gruger | True | Special to Tm NL-W YoY | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hearing-is-planned-in-harbor-collision.html | HEARING IS PLANNED IN HARBOR COLLISION | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/3200000-to-holders-of-clevelandcliffs.html | $3,200,000 TO HOLDERS OF CLEVELAND-CLIFFS | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mlss-neumanns-troth-riverdale-girl-to-be-wed-aug-6-to-thomas-p.html | MISS NEUMANN'S TROTH; Riverdale Girl to Be Wed Aug. 6 to Thomas P. Delaney | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/offers-aid-on-irish-trade.html | Offers Aid on Irish Trade | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/man-on-relief-is-accused-of-playing-stock-market.html | Man on Relief Is Accused Of Playing Stock Market | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fire-police-ball-game-20th-annual-contest-set-for-polo-grounds.html | FIRE, POLICE BALL GAME; 20th Annual Contest Set for Polo Grounds Monday Night | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/claimants-will-get-tokyo-reparations.html | CLAIMANTS WILL GET TOKYO REPARATIONS | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/piano-makers-held-in-good-position-bond-says-while-sales-are-off.html | PIANO MAKERS HELD IN GOOD POSITION; Bond Says While Sales Are Off Factory Inventories Are Low and Dealer Stocks Declining PIANO MAKERS HELD IN GOOD POSITION | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/norge-reduces-gas-ranges.html | Norge Reduces Gas Ranges | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/aviation-news-port-authority-airlines-officials-to-meet-today-on.html | Aviation News; Port Authority, Airlines Officials to Meet Today on Idlewild Dispute | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/l-scott-landreth-jr.html | L, SCOTT LANDRETH JR. | True | Special to THz Nzw YOR Tlss. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/cockrill-helped-form-company.html | Cockrill Helped Form Company | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/state-to-enlarge-lake-george-beach.html | STATE TO ENLARGE LAKE GEORGE BEACH | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/snug-harbor-notifies-13-men-who-left-home-may-now-return-within-60.html | SNUG HARBOR NOTIFIES 13; Men Who Left Home May Now Return Within 60 Days | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/clearance-begins-for-medical-unit-east-34th-st-garage-is-first.html | CLEARANCE BEGINS FOR MEDICAL UNIT; East 34th St. Garage Is First Building to Fall on the Site of N.Y.U.-Bellevue Center | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/brooklyn-homes-bought-deals-include-properties-on-28th-and-65th.html | BROOKLYN HOMES BOUGHT; Deals Include Properties on 28th and 65th Streets | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/leave-cristobal-on-test-cruise.html | Leave Cristobal on Test Cruise | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/edward-f-low.html | EDWARD F. LOW | True | pecial to THE N?.w YORK TIES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/communists-spur-middle-east-drive-activities-among-arabs-gain.html | COMMUNISTS SPUR MIDDLE EAST DRIVE; Activities Among Arabs Gain Despite Suppressive Acts -- Refugees Held Responsive | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-orcutt-takes-westchester-golf-her-low-gross-of-81-wins-by.html | MISS ORCUTT TAKES WESTCHESTER GOLF; Her Low Gross of 81 Wins by Stroke -- Mrs. Cudone Ties Miss Mackie for 2d | True | From a Staff Correspondent | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/laura-maher-married-bride-of-franklin-w-guiterman-in-calvary.html | LAURA MAHER MARRIED; Bride of Franklin W. Guiterman in Calvary Episcopal Church | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/plant-in-cash-deal-in-long-island-city.html | PLANT IN CASH DEAL IN LONG ISLAND CITY | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/large-stamford-plant-purchased-by-chanins.html | Large Stamford Plant Purchased by Chanins | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/antius-feeling-seen-in-strike.html | Anti-U.S. Feeling Seen in Strike | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/house-votes-for-childrens-fund.html | House Votes for Children's Fund | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/offers-new-acid-shipping-carboy.html | Offers New Acid Shipping Carboy | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/william-e-greenfield.html | WILLIAM E. GREENFIELD | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/perjured-himself-to-aid-exfriends-chambers-asserts-government.html | PERJURED HIMSELF TO AID EX-FRIENDS, CHAMBERS ASSERTS; Government Witness in Hiss Trial Says He Sought Also to Paralyze Red Plot CROSS-EXAMINATION ENDS Former Courier Declares He Warned U. S. on Infiltration After Hitler-Stalin Pact LIED TO ASSIST HISS, CHAMBERS ASSERTS | | By William R. Conklin. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/graduating-class-princeton-record-680-seniors-will-get-degrees-at.html | GRADUATING CLASS PRINCETON RECORD; 680 Seniors Will Get Degrees at Close of 6-Day Program That Begins Tomorrow | | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/2-producers-sentenced-promoters-of-musical-that-did-not-open-get-15.html | 2 'PRODUCERS SENTENCED; Promoters of Musical That Did Not Open Get 15 to 30 Months | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/berlin-bishop-ousted-soviet-bars-dr-dibelius-from-heading-german.html | BERLIN BISHOP OUSTED; Soviet Bars Dr. Dibelius From Heading German Church | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/archbishop-named-for-new-york-see-greek-orthodox-metropolitan.html | ARCHBISHOP NAMED FOR NEW YORK SEE; Greek Orthodox Metropolitan Timothy of Rhodes Elected by Synod at Istanbul | True | By Religious News Service. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/jersey-city-houses-bought.html | Jersey City Houses Bought | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/house-group-bars-housing-bill-vote-coalition-on-rules-committee.html | HOUSE GROUP BARS HOUSING BILL VOTE; Coalition on Rules Committee Refuses to Clear Measure Favorably Reported | | By Clayton Knowlesspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/powers-disclose-berlin-proposals-causing-deadlock-acheson-says.html | POWERS DISCLOSE BERLIN PROPOSALS CAUSING DEADLOCK; Acheson Says Russians Want Control Body With Too Much Authority Over People DEBATE WILL GO ON TODAY But Soviet's Fear West Would Be Able to Outvote It Dims Hope of Agreement PREPARING FOR THE ELECTIONS TO BE HELD IN TRIESTE ON SUNDAY POWERS DISCLOSE BERLIN PROPOSALS | | By Harold Callenderspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/u-shong-kong-phone-opened.html | U. S-Hong Kong Phone Opened | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/164-women-graduated-class-gets-degrees-certificates-at-mount-st.html | 164 WOMEN GRADUATED; Class Gets Degrees, Certificates at Mount St. Vincent | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/government-spending.html | Government Spending | True | ALFRED BAKER LEWIS | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/atlantic-pact-put-before-the-senate-as-war-preventive-committee.html | ATLANTIC PACT PUT BEFORE THE SENATE AS WAR PREVENTIVE; Committee Report Says Treaty Does Not Change Powers of President or of Congress MUTUAL AID ITS 'HEART' Question of Chief Executive's Course in Attack on an Ally Left to Future Definition ATLANTIC PACT PUT BEFORE THE SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/alumni-award-to-dr-hetrick.html | Alumni Award to Dr. Hetrick | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/house-votes-secret-bill-measure-to-aid-central-intelligence-agency.html | HOUSE VOTES 'SECRET' BILL; Measure to Aid Central Intelligence Agency Sent to Truman | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/news-of-food-olive-oil-is-more-available-and-cheaper-as-pressing.html | News of Food; Olive Oil Is More Available and Cheaper as Pressing Season Ends in Mediterranean | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/atom-vote-put-off-in-u-n-chinese-resolution-sought-to-end-debate-on.html | ATOM VOTE PUT OFF IN U. N.; Chinese Resolution Sought to End Debate on Soviet Plan | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/state-unworried-on-feinberg-post-reports-cast-doubt-on-legality-of.html | STATE UNWORRIED ON FEINBERG POST; Reports Cast Doubt on Legality of His Appointment Because Expense Fund Was Voted | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/radio-and-television-peggy-wood-to-play-title-role-in-mamas-bank.html | Radio and Television; Peggy Wood to Play Title Role in 'Mama's Bank Account' on CBS Video Series | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/guy-v-h-slade.html | GUY V. H. SLADE | True | Special to 'Hg NEW YORK TI.ES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/business-failures-in-decline.html | Business Failures in Decline | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/merchant-advises-fashion-graduates.html | MERCHANT ADVISES FASHION GRADUATES | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/12-decline-hits-metalwork-lines-reports-cover-first-5-months-with.html | 12% DECLINE HITS METAL-WORK LINES; Reports Cover First 5 Months With No Expansion of Output Seen Before November OFF 17% IN SOME CENTERS New York Area Is Exception, With High Activity to Continue in Variety of Fields | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/michael-j-kiener.html | MICHAEL J. KIENER | True | Special to THS NZw YO TZMzs. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-shaver-praises-women-in-retailing.html | MISS SHAVER PRAISES WOMEN IN RETAILING | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-jesse-jones-jr-noted-equestrienne.html | MRS. JESSE JONES JR., NOTED EQUESTRIENNE | True | Special to Tttz Nzw Yoltx TI.MES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wants-copper-import-tax-back.html | Wants Copper Import Tax Back | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/payne-birthplace-starts-a-dispute-east-hampton-claims-author-of.html | PAYNE BIRTHPLACE STARTS A DISPUTE; East Hampton Claims Author of 'Home Sweet Home' -- Will Observe His Birthday | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | By Religious News Service. | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hiring-hall-pacts-studied-by-court-appellate-unit-reserves-ruling.html | HIRING HALL PACTS STUDIED BY COURT; Appellate Unit Reserves Ruling on NLRB Order to Union to End Discrimination | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-julia-d-guilford.html | MRS. :JULIA D. GUILFORD | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/cotton-futures-show-strength-market-closes-35-points-up-to-3-down.html | COTTON FUTURES SHOW STRENGTH; Market Closes 35 Points Up to 3 Down -- Old July Contract Is Leader | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/dr-calamanos-greek-diplomat-minister-in-london-for-many-years.html | DR. CA[]LAMANOS, GREEK DIPLOMAT,; Minister in London for Many Years Before 1935 Is Dead-- Fostered Nation's Poetry | True | Special to T NwNoP.x TMZS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/nations-prosperity-to-stay-snyder-says.html | NATION'S PROSPERITY TO STAY, SNYDER SAYS | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/new-plant-inspected-sewaren-station-of-jersey-utility-one-of-worlds.html | NEW PLANT INSPECTED; Sewaren Station of Jersey Utility One of World's Most Modern | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/old-dispensary-seeking-merger-place-that-served-east-siders-since.html | OLD DISPENSARY SEEKING MERGER; Place That Served East Siders Since 1790 May Be Combined With New York Infirmary | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/indan-troops-seize-sikkim-in-himalayas-say-internal-tension-may.html | Indian Troops Seize Sikkim, in Himalayas; Say Internal Tension May Stir 'Bloodshed' | True | By Robert Trumbullspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/pep-boxes-compo-july-12-30000-expected-for-feather-title-bout-at.html | PEP BOXES COMPO JULY 12; 30,000 Expected for Feather Title Bout at Waterbury | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/leukemic-blood-transfusion-experiment-performed-at-ossining-is.html | Leukemic Blood Transfusion; Experiment Performed at Ossining Is Criticized as Having No Value | True | LUDWIK GROSS | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/eugene-1chel-68-importer-of-wine.html | EUGENE S1CHEL, 68, IMPORTER OF WINE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/the-report-on-the-pact.html | THE REPORT ON THE PACT | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/de-gasperi-and-dewey-confer.html | De Gasperi and Dewey Confer | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/alfred-g-b-steel-banker-63-is-dead-philadelphia-financier-former.html | ALFRED G. B. STEEL, BANKER, 63, IS DEAD; Philadelphia Financier Former President of Pennsylvania Academy of Fine Arts | True | Special to The New York TI133es. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fashions-in-moscow-offer-russian-look.html | FASHIONS IN MOSCOW OFFER 'RUSSIAN LOOK' | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/liquor-men-urged-to-keep-credit-up-brown-warns-jobbers-to-hold.html | LIQUOR MEN URGED TO KEEP CREDIT UP; Brown Warns Jobbers to Hold 'Bargaining Power' With Whisky Suppliers | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-bellmer-h-force.html | MRS. BELLMER H. FORCE | True | Special to TqE NwYoRa T[zzs. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/flight-to-chungking-expected.html | Flight to Chungking Expected | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hash-night-victor-at-delaware-park-shows-way-to-all-in-fun-with.html | HASH NIGHT VICTOR AT DELAWARE PARK; Shows Way to All in Fun With Favored Camargo Third at Wire -- Returns $6.20 | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/child-to-mrs-g-g-simmons-jri.html | Child to Mrs. G. G. Simmons Jr.I | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/truman-leaving-for-reunion.html | Truman Leaving for Reunion | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/frank-siiith-dies-methodist-leader-exmanager-of-ocean-grove-camp.html | FRANK SIIITH DIES; METHODIST LEADER; Ex-Manager o:F Ocean Grove Camp Unit Was Executor of Estate of John E, Andrus | True | Special o THE IZ',V Yozt | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/to-receive-annual-award-for-business-leadership.html | To Receive Annual Award For Business Leadership | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/food-men-eyeing-export-markets-gurley-tells-manufacturing-group-it.html | FOOD MEN EYEING EXPORT MARKETS; Gurley Tells Manufacturing Group It Will Act as 'Cushion' in Case of Sales Decline | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/johns-hopkins-hospital-elects.html | Johns Hopkins Hospital Elects | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/heads-unified-medical-service.html | Heads Unified Medical Service | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/grains-are-strong-in-a-steady-climb-july-futures-especially-active.html | GRAINS ARE STRONG IN A STEADY CLIMB; July Futures Especially Active, Closing at Top -- Deferred Deliveries Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/roosevelt-campaign-is-listed-at-33795.html | ROOSEVELT CAMPAIGN IS LISTED AT $33,795 | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/personal-notes.html | Personal Notes | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mayor-plans-lawn-fete-for-1000-buyers-of-tables-at-dinner-to-aid.html | Mayor Plans Lawn Fete for $1,000 Buyers Of Tables at Dinner to Aid Italian Orphans | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/state-welfare-official-heads-youth-commission.html | State Welfare Official Heads Youth Commission | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/male-nurse-accused-of-murder.html | Male Nurse Accused of Murder | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/norris-is-disposing-of-rock-island-stock.html | NORRIS IS DISPOSING OF ROCK ISLAND STOCK | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/appeal-by-queens-red-cross.html | Appeal by Queens Red Cross | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/raffles-is-guilty-may-get-life-term-dennis-international-jewel.html | RAFFLES IS GUILTY, MAY GET LIFE TERM; Dennis, International Jewel Thief, Withdraws Innocence Plea in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/listed-stock-value-off-in-may.html | Listed Stock Value Off in May | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wire-nail-prices-reduced.html | Wire Nail Prices Reduced | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/skyscraper-site-may-house-show-rainbow-room-at-rockefeller-plaza-is.html | SKYSCRAPER SITE MAY HOUSE SHOW; Rainbow Room at Rockefeller Plaza Is Reported Sought for 'Arena' Programs | True | By Sam Zolotow | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/korean-president-gratified.html | Korean President Gratified | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/foster-care-cases-reduced-sharply-children-receiving-such-aid-33.html | FOSTER CARE CASES REDUCED SHARPLY; Children Receiving Such Aid 33% Fewer Than in 1939, Hilliard Reports | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/parley-is-top's-give-citizens-jobs-jewish-welfare-session-hears.html | PARLEY IS TOP'S GIVE CITIZENS JOBS; Jewish Welfare Session Hears 50,000 Who Came Since '40 Hire That Many Americans | True | By Lucy Freemanspecial To The New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gray-named-secretary-of-army-his-policy-irked-national-guard-gray.html | Gray Named Secretary of Army; His Policy Irked National Guard; GRAY IS NOMINATED SECRETARY OF ARMY NAMED ARMY HEAD | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ama-glosses-over-the-fishbein-case-resolution-of-confidence-in-its.html | AMA GLOSSES OVER THE FISHBEIN CASE; Resolution of Confidence in Its Trustees Aimed to Avert Row Over Plan to Oust Editor THE ACTION IS'UNANIMOUS But Few Delegates Are Happy Over It -- 'Socialized Medicine' Is Sharply Attacked AMA GLOSSES OVER THE FISHBEIN CASE | True | By William L. Laurencespecial To The New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/rev-james-e-meegan.html | REV. JAMES E. MEEGAN | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/california-war-bonus-defeated.html | California War Bonus Defeated | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/johnson-approves-navy-racial-plan-he-accepts-its-second-effort-to.html | JOHNSON APPROVES NAVY RACIAL PLAN; He Accepts Its Second Effort to Insure Equality, but He Again Rejects Army Program | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/capt-a-c-doubleday.html | CAPT. A. C. DOUBLEDAY | True | Special go THE NEW YORK TII, IZS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mfs-w-l-crow-2d-has-a-son.html | Mfs. W. L. Crow 2d Has a Son | True | Special to TH NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/troth-announced-of-glarissa-gadn-exstudent-at-the-porter-and-pence.html | TROTH ANNOUNGED OF GLARISSA; GADN Ex-Student At the Porter And Spence Schools Will BecomeBride of James Leslie Jr. | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fall-hats-trend-to-higher-crowns-millinery-designers-showing-also.html | FALL HATS TREND TO HIGHER CROWNS; Millinery Designers' Showing Also Discloses Soft Casuals Returning to Favor | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/service-for-daniel-e-dubois.html | Service for Daniel E. DuBois | True | Special to Taz Nsw ?oK Tzzs. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/bowles-is-balked-on-budget-plans-connecticut-house-controlled-by.html | BOWLES IS BALKED ON BUDGET PLANS; Connecticut House, Controlled by Republicans, Creates Deadlock on Bond Issue | True | By Leo Eganspecial To The New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/new-post-open-to-bunche-former-palestine-mediator-asked-to-join.html | NEW POST OPEN TO BUNCHE; Former Palestine Mediator Asked to Join Conciliation Group | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-4-no-title-28-new-g-raduates-of-west-point-take-b-ricles-in.html | Article 4 -- No Title; 28 New G raduates of West Point. Take B ricles in Weddings at Post Colorful Ceremonies Uniting Lieutenants and Girls From Many 3tates Are Held in Cadet, Catholic and Old Chapels | True | Special to THE NEW YOX TIIES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/feeders-ask-end-of-hog-support-corn-belt-association-proposes.html | FEEDERS ASK END OF HOG SUPPORT; Corn Belt Association Proposes Before House Group That Government Drop Aid | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mullaney-navy-captain.html | Mullaney Navy Captain | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/r-l-ulu0llland-j-labog-layer-41-counsel-in-many-cases-dies-coauthor.html | r. L. ULU0LLAND, j LABOg. LAYER, 41; Counsel in Many Cases Dies-- Co-Author of Rail Act Was Ex-President of Rotary | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/giants-bow-to-cards-drop-to-4th-dodgers-win-for-undisputed-lead.html | Giants Bow to Cards, Drop to 4th; Dodgers Win for Undisputed Lead; MUSIAL'S 2 HOMERS BEAT NEW YORK, 3-0 Blows Account for All 3 Runs Against Kennedy of Giants, Who Hurls Five-Hit Game BRECHEEN SCORES IN BOX Helps Cardinals Move Within Half Game of First Place -- 43,328 See Contest | True | By John Drebinger | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/railroad-proposes-financing.html | Railroad Proposes Financing | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/text-of-us-and-soviet-proposals-on-rule-of-berlin.html | Text of U. S. and Soviet Proposals on Rule of Berlin | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/william-j-elias.html | WILLIAM J, ELIAS | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/loan-aids-offered-to-wheat-farmers-they-may-borrow-on-crops-on.html | LOAN AIDS OFFERED TO WHEAT FARMERS; They May Borrow on Crops on Ground and for New Bins Under Bill Truman Signs LOAN AIDS OFFERED TO WHEAT FARMERS | True | By the United Press. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/2-get-19565-in-day-holdup-of-payroll-guards-at-columbia-columbia.html | 2 Get $19,565 in Day Hold-Up Of Payroll Guards at Columbia; COLUMBIA ROBBED OF $19,565 IN CASH | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/queens-to-open-safety-drive.html | Queens to Open Safety Drive | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/braves-set-back-reds-in-ninth-65-baumholtz-catch-of-foul-fly-with.html | BRAVES SET BACK REDS IN NINTH, 6-5; Baumholtz' Catch of Foul Fly With Bases Loaded Lets Winning Run Score | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fred-brown-buys-on-lexington-ave-astor-estate-is-the-seller-of.html | FRED BROWN BUYS ON LEXINGTON AVE.; Astor Estate Is the Seller of Building Occupied by Consolidated Edison | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/yochim-dropped-by-cards.html | Yochim Dropped by Cards | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/east-berlin-held-to-bar-west-mail-airlift-ordered-to-transport.html | EAST BERLIN HELD TO BAR WEST MAIL; Airlift Ordered to Transport Pouches to Avoid Theft and Delays in Soviet Sector | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/henry-p-mertel.html | HENRY P. MERTEL | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/trend-downward-in-commodities-coffee-futures-mixed-here-but-sugar.html | TREND DOWNWARD IN COMMODITIES; Coffee Futures Mixed Here, but Sugar Eases, Cottonseed Oil Hides, Rubber Are Lower | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/law-alumni-honor-fiftyyear-group-members-of-classes-of-98-and-99-of.html | LAW ALUMNI HONOR FIFTY-YEAR GROUP; Members of Classes of '98 and '99 of Columbia School Are Guests of Association | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/colombia-liberals-lead-dominance-of-chamber-is-held-certain-despite.html | COLOMBIA LIBERALS LEAD; Dominance of Chamber Is Held Certain Despite Drop in Seats | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/moscow-resents-wests-dictation-pravda-says-powers-at-paris-knew-in.html | MOSCOW RESENTS WEST'S 'DICTATION; Pravda Says Powers at Paris Knew in Advance Proposals Were Unacceptable | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/max-friedman.html | MAX FRIEDMAN | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/bears-lose-two-113-64-possehl-and-peterson-turn-in-victories-for.html | BEARS LOSE TWO, 11-3, 6-4; Possehl and Peterson Turn In Victories for Leafs | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/nebraska-drenched-by-rain.html | Nebraska Drenched by Rain | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/parents-raise-budget-association-to-spend-100000-in-next-year-a.html | PARENTS RAISE BUDGET; Association to Spend $100,000 in Next Year, a Record | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/john-h-gerold.html | JOHN H. GEROLD | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/15-czechs-accused-of-treason-plot-prague-agency-reports-some-have.html | 15 CZECHS ACCUSED OF TREASON PLOT; Prague Agency Reports Some Have 'Admitted Contact' With Expelled British Aide | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/3year-extension-of-sales-tax-voted-city-council-passes-measure-with.html | 3-YEAR EXTENSION OF SALES TAX VOTED; City Council Passes Measure With No Ballot to Spare -- Other Levies Renewed CITY'S SALES TAX EXTENDED 3 YEARS | True | By Kenneth Campbell | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/variety-artists-vote-video-plan-other-affiliates-of-the-4as-still.html | VARIETY ARTISTS VOTE VIDEO PLAN; Other Affiliates of the 4As Still to Act on 'First Step in the Unification of Unions' | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/rev-john-j-reynolds.html | REV, JOHN J. REYNOLDS | True | Special to uH: .t/,v NOK TIMS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/new-event-added-by-philharmonic-group-will-expand-its-series-for.html | NEW EVENT ADDED BY PHILHARMONIC; Group Will Expand Its Series for Young People -- Dixon to Appear During Season | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fashion-ideas-exchanged-delegates-from-15-cities-hold-crosscounter.html | FASHION IDEAS EXCHANGED; Delegates From 15 Cities Hold 'Cross-Counter' Meeting | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/martin-g-bross.html | MARTIN G. BROSS | True | Special to THE /qEW z'OR. T/tES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/professors-body-found.html | Professor's Body Found | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/j-walter-brown.html | J. WALTER BROWN | True | Special to THE NW YORK TXMS. | | C1B 194565 | |
| | | https://www.nytimes.com/1949/06/08/archives/mayor-set-to-give-final-yes-or-no-calls-draft-committee-to-city.html | MAYOR SET TO GIVE FINAL 'YES OR 'NO'; Calls Draft Committee to City Hall Tomorrow, Just Day After Petitions Start CAMPAIGN IS INTENSIFIED Justice Pecora Interested in Running if O'Dwyer Finally Counts Himself Out | True | By Warren Moscow | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/state-acts-to-end-fraud-in-pensions-some-drawing-disability-pay.html | STATE ACTS TO END FRAUD IN PENSIONS; Some Drawing Disability Pay Alleged to Have Falsified Their Private Earnings | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gold-booms-end-seen-johannesburg-share-market-turns-as-london.html | GOLD BOOM'S END SEEN; Johannesburg Share Market Turns as London Support Fails | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sehmeriiller.html | Sehmer--"Iiller | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/malcolm-w-strehle.html | MALCOLM W, STREHLE | True | Spectat to TS NEW Yo TI,ES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-eisler-presses-fight-court-urges-washington-to-act-at-once-on.html | MRS. EISLER PRESSES FIGHT; Court Urges Washington to Act at Once on Her Deportation | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wife-of-gen-fitch-gets-divorce.html | Wife of Gen. Fitch Gets Divorce | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/firestone-reduces-tires-price-cuts-ranging-from-5-to-7-12-are.html | FIRESTONE REDUCES TIRES; Price Cuts Ranging From 5% to 7 1/2% Are Announced | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/decorated-by-france-wright-gets-commercial-order-of-merit-for.html | DECORATED BY FRANCE; Wright Gets Commercial Order of Merit for Import Work | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/germans-to-care-for-last-of-dps-about-70000-are-expected-to-remain.html | GERMANS TO CARE FOR LAST OF DP'S; About 70,000 Are Expected to Remain When IRO Quits -- Policy Shift Is Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/honor-allstar-nine-today.html | Honor All-Star Nine Today | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/santo-leaving-friday-labor-man-ordered-deported-sail-voluntarily.html | SANTO LEAVING FRIDAY; Labor Man Ordered Deported Sail Voluntarily | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/negro-agency-moves-college-fund-buys-building-with-150000-gift.html | NEGRO AGENCY MOVES; College Fund Buys Building With $150,000 Gift | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/91-in-congress-ask-a-stronger-u-n-representatives-urge-u-s-to-seek.html | 91 IN CONGRESS ASK A STRONGER U. N.; Representatives Urge U. S. to Seek a World Union Able to Crush Aggression | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/the-aec-inquiry-position-of-senator-hickenlooper-queried-on.html | The AEC Inquiry; Position of Senator Hickenlooper Queried on Personnel Turnover | True | ALBERT SCHUMAN | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gov-fuller-warren-of-florida-to-marry.html | GOV. FULLER WARREN OF FLORIDA TO MARRY | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/brooklyn-tech-wins-title.html | Brooklyn Tech Wins Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ticket-men-meet-one-loses-license-another-theatre-man-to-face.html | TICKET MEN MEET; ONE LOSES LICENSE; Another Theatre Man to Face Hearing as Murtagh Presses Inquiry on 'Scalping' BROKERS FAIL TO AGREE Unable to Form Organization at Stormy Meeting -- High Prices Are Defended | True | By Murray Schumach | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/u-s-envoy-stuart-to-visit-shanghai-check-on-americans-welfare-is.html | U. S. ENVOY STUART TO VISIT SHANGHAI; Check on Americans' Welfare Is Preliminary to Expected Return to Washington REDS WANT AIRLINE SET UP Approach Foreign Concerns -- Utility Gets Interest-Free Loan From People's Bank | True | By Walter Sullivanspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/contract-far-off-for-southern-pits-much-talk-but-little-progress.html | CONTRACT FAR OFF FOR SOUTHERN PITS; Much Talk but Little Progress With Miners Spurs Forecast of a Strike Through July | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hamilton-names-cocaptains.html | Hamilton Names Co-Captains | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/planning-at-its-worst.html | 'PLANNING' AT ITS WORST | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/kaiserfrazer-sends-home-5300.html | Kaiser-Frazer Sends Home 5,300 | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/a-daughter-to-t-j-murphys.html | A Daughter to T. J. Murphys | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/store-head-sees-buyers-market-lazarus-tells-stockholders-of.html | STORE HEAD SEES BUYERS' MARKET; Lazarus Tells Stockholders of Federated Chain Prompt Service Will Win | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/demand-for-phenol-rises-increases-sharply-in-the-plastics-and.html | DEMAND FOR PHENOL RISES; Increases Sharply in the Plastics and Textile Industries | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/top-officers-of-hospital-exchange-their-positions.html | Top Officers of Hospital Exchange Their Positions | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/schroeder-in-workout-here.html | Schroeder in Workout Here | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/g-b-glaenzer-dies-in-suide-plunge-retired-business-executive-leaps.html | G. B. GLAENZER DIES IN SUIDE PLUNGE; Retired Business Executive Leaps From His 13-Floor Suite in Yale Club | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/group-here-seeks-links-with-turkey-diplomats-and-business-men-form.html | GROUP HERE SEEKS LINKS WITH TURKEY; Diplomats and Business Men Form Association to Foster Closer Understanding | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/policeman-tries-suicide-in-court-murder-suspect-beats-guard-then.html | POLICEMAN TRIES SUICIDE IN COURT; Murder Suspect Beats Guard, Then Slashes Own Throat and Arm in Brooklyn | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/dr-shulman-named-3d-ford-arbitrator.html | DR. SHULMAN NAMED 3D FORD ARBITRATOR | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/canadians-picket-us-aide-in-london-striking-seamen-stationed-in.html | CANADIANS PICKET U.S. AIDE IN LONDON; Striking Seamen Stationed in Front of Embassy Charge Washington 'Interferes' | True | By Benjamin Wellesspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/u-n-day-is-observed-at-village-art-show.html | U. N. DAY IS OBSERVED AT VILLAGE ART SHOW | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sense-of-fear-pervades-whole-world-says-smuts.html | ' Sense of Fear' Pervades Whole World, Says Smuts | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/subway-sleeper-finds-court-wideawake-he-loses-debate-on-logic-wins.html | Subway Sleeper Finds Court Wide-Awake; He Loses Debate on Logic, Wins Leniency | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/aid-for-3000000.html | Aid for 3,000,000 | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/eugene-fiancette.html | EUGENE FIANCETTE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ship-damaged-in-german-fire.html | Ship Damaged in German Fire | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/italian-ships-sent-to-soviet.html | Italian Ships Sent to Soviet | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/athletics-defeat-white-sox-7-to-4-5-runs-in-eighth-settle-issue.html | ATHLETICS DEFEAT WHITE SOX, 7 TO 4; 5 Runs in Eighth Settle Issue -- Brissie, Victor in Box, Records 10 Strikeouts | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/baltimore-utility-offering-rights-13000000-of-common-stock-of.html | BALTIMORE UTILITY OFFERING RIGHTS; $13,000,000 of Common Stock of Consolidated Gas Up for Sale to Stockholders | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/handball-laurels-to-clinton.html | Handball Laurels to Clinton | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/5624755-earned-by-warner-bros-net-profit-for-6-months-to-feb-26-is.html | $5,624,755 EARNED BY WARNER BROS.; Net Profit for 6 Months to Feb. 26 Is Off -- Other Corporate Reports | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fashion-on-parade-in-the-show-train-distributing-roses-manikins.html | FASHION ON PARADE IN THE SHOW TRAIN; Distributing Roses, Manikins Display Gay Attire on New Haven Theatre Special | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/son-to-h-wisner-millers-jr-i.html | Son to H. Wisner Millers Jr. I | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-agnes-farrell-fiancee.html | Miss Agnes Farrell Fiancee | True | SDec[al to'TH | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/voice-funds-stay-cut-senate-bars-move-to-restore-reduction.html | VOICE FUNDS STAY CUT; Senate Bars Move to Restore Reduction Committee Set | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gustav-l-heinemeyer.html | GUSTAV L. HEINEMEYER | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/u-s-lines.html | U. S. Lines | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/dubinsky-reports-weakening-in-jobs-tells-ilgwu-board-situation-is.html | DUBINSKY REPORTS WEAKENING IN JOBS; Tells ILGWU Board Situation Is Better Than Expected, but Not Up to a Year Ago | True | Special to THE NEW YORK TIMES | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/education-unit-meets-winifred-fisher-sees-need-for-more-services.html | EDUCATION UNIT MEETS; Winifred Fisher Sees Need for More Services for Adults | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/phils-late-rally-stops-pirates-65-seminicks-single-fourth-hit-of.html | PHILS LATE RALLY STOPS PIRATES, 6-5; Seminick's Single, Fourth Hit of Frame for Victors, Caps Two-Run Surge in Ninth | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/passage-of-dp-bill-urged-representative-celler-commended-action-by.html | Passage of DP Bill Urged; Representative Celler Commended, Action by Senate Asked | True | ERNEST BARTH | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/riggs-in-u-s-pro-tennis.html | Riggs in U. S. Pro Tennis | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/louise-yim-ousted-from-korean-cabinet-justice-minister-is-dropped.html | Louise Yim Ousted From Korean Cabinet; Justice Minister Is Dropped in Shake-Up | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/beatrice-lillie-on-the-mend.html | Beatrice Lillie on the Mend | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-edith-striker.html | MISS EDITH STRIKER | True | Special to THZ :, | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/judge-orders-nlrb-to-hear-city-dispute.html | JUDGE ORDERS NLRB TO HEAR CITY DISPUTE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wolchok-is-organizer.html | Wolchok Is Organizer | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/line-denies-plane-was-overloaded-executive-says-big-passenger-list.html | LINE DENIES PLANE WAS OVERLOADED; Executive Says Big Passenger List Is Explained by the Fact Many Were of Little Weight | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mulloy-cochell-advance-in-tennis-reach-quarterfinals-of-kent.html | MULLOY, COCHELL ADVANCE IN TENNIS; Reach Quarter-Finals of Kent Tourney in England -- Mrs. Todd Gains 3d Round | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/daughter-of-peer-to-be-wecl-i.html | Daughter of Peer to Be Wecl I | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/utility-awards-bond-issue.html | Utility Awards Bond Issue | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/royal-dutch-lists-big-rise-in-profits-83090610-florins-earned-in.html | ROYAL DUTCH LISTS BIG RISE IN PROFITS; 83,090,610 Florins Earned in 1948, as Compared With 66,992,287 in 1947 | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-patricia-eliot-to-be-we-j_une-ao-of-santa-barbara-church.html | MISS PATRICIA ELIOT TO BE w E J_UNE; ao of Santa Barbara Church | True | Special to THE NEW YO TXMF. S. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/different-market-for-lhmber-noted-turner-warns-wholesalers-of.html | DIFFERENT MARKET FOR LHMBER NOTED; Turner Warns Wholesalers of Latent Hostility and Loss of Standing With Public | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/indians-capture-wild-game-1311-gordon-hit-by-pitch-rushes-masterson.html | INDIANS CAPTURE WILD GAME, 13-11; Gordon, Hit by Pitch, Rushes Masterson to Precipitate Near-Riot by Players | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/foes-of-freedom-warned-by-clay-he-tells-west-point-graduates-forces.html | FOES OF FREEDOM WARNED BY CLAY; He Tells West Point Graduates Forces Periling Liberty Will Be Treated as Enemies FOES OF FREEDOM WARNED BY CLAY AT YESTERDAY'S WEST POINT GRADUATION EXERCISES | True | By Alexander Feinbergspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/premiums-seen-becoming-a-must-1250000000-will-be-spent-this-year.html | PREMIUMS SEEN BECOMING A 'MUST'; $1,250,000,000 Will Be Spent This Year for Purpose, Sales Executives Club Is Told | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/46-loans-are-closed-on-uniondale-homes.html | 46 LOANS ARE CLOSED ON UNIONDALE HOMES | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ship-parleys-continue-engineers-meet-with-owners-at-conciliation.html | SHIP PARLEYS CONTINUE; Engineers Meet With Owners at Conciliation Offices | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/lila-e-levinson-a-bride-cornell-alumna-wed-to-arthuri-perlstein.html | LILA E. LEVINSON A BRIDE; Cornell Alumna Wed to ArthurI Perlstein, Ohio U. Graduate I | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/no-military-control-of-atom-is-wanted-johnson-asserts-atom-aims.html | No Military Control of Atom Is Wanted, Johnson Asserts; ATOM AIMS DENIED BY DEFENSE HEAD | True | By John D. Morrisspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/six-airline-heads-sought-at-inquiry-calling-them-urged-by-counsel.html | SIX AIRLINE HEADS SOUGHT AT INQUIRY; Calling Them Urged by Counsel at Hearing on Pan-American, Overseas Airways Merger | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/daniel-r-soper.html | DANIEL R. SOPER | True | Special to TR New YORK TiMZS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/daniel-c-foley.html | DANIEL C. FOLEY | True | Special to T4s NEW ORK TLuS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-wlnderlin6-bride-ir-yonkers-imarried-in-churoh-to-lieut-george.html | MISS WINDERLIN6 BRIDE IR YONKERS; IMarried in .Churoh to Lieut. ,George H. Sylvester, USAF, West Point Graduate | True | Speial "o Tg NEW YOP. K TtMZS. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/esso-cuts-purchases-of-oil-in-the-south-15.html | Esso Cuts Purchases Of Oil in the South 15% | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/dennison-tennis-victor-driver-also-gains-semifinals-in-city-psal.html | DENNISON TENNIS VICTOR; Driver Also Gains Semi-Finals in City P.S.A.L. Play | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fordham-college-gives-454-degrees-mcginley-stresses-need-for.html | FORDHAM COLLEGE GIVES 454 DEGREES; McGinley Stresses Need for Education That Produces Enlightened Citizens | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/variety-store-for-massepequa.html | Variety Store for Massepequa | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/paintings-depict-banks-116-years-new-greenwich-savings-branch-will.html | PAINTINGS DEPICT BANK'S 116 YEARS; New Greenwich Sivings Branch Will Be Scene Tomorrow of Unveiling of Canvases | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/david-heiman.html | DAVID HEIMAN | True | Special to THE NEW YORK T[,zs. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/rev-david-g-oconnor.html | REV, DAVID G, O'CONNOR | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/leon-arrigo.html | LEON ARRIGO | True | Special to THE NEW YORK TJz:S, | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/trial-delay-to-be-sought.html | Trial Delay to Be Sought | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/vassar-gets-24000-gift.html | Vassar Gets $24,000 Gift | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/miss-ruhm-to-bow-on-june-14.html | Miss Ruhm to Bow on June 14 | True | Special to TH NEw YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/night-of-music-at-mall.html | Night of Music' at Mall | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sec-chairman-challenges-attack-by-eaton-on-its-request-for-funds.html | SEC Chairman Challenges Attack By Eaton on Its Request for Funds; Parts of Banker's Statement Before Senate Subcommittee Held 'Grossly Misleading' -- Otis Decision to Be Appealed SEC HEAD REPLIES TO EATON CHARGES | True | By H. Walton Clokespecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/handhewn-service-for-barbecue-shown.html | HAND-HEWN SERVICE FOR BARBECUE SHOWN | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/price-cuts-favored-as-aid-to-business.html | PRICE CUTS FAVORED AS AID TO BUSINESS | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/text-of-the-presidents-message-to-congress-on-korea.html | Text of the President's Message to Congress on Korea | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/woman-surgeon-generals-aide.html | Woman Surgeon General's Aide | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/jersey-city-regime-fills-90000-posts.html | JERSEY CITY REGIME FILLS $90,000 POSTS | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/st-johns-blanks-penn-state-by-30-gains-n-c-a-a-district-final-lions.html | ST. JOHN'S BLANKS PENN STATE BY 3-0; Gains N. C. A. A. District Final -- Lions Top Rutgers, 7-4, After Seton Hall Bows | True | By Allison Danzig | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/girl-refugee-saves-babysitting-money-to-pay-debt-for-passage-and.html | Girl Refugee Saves Baby-Sitting Money To Pay 'Debt' for Passage and New Dream | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/herman-bell.html | HERMAN BELL | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/canadian-crewmen-ejected.html | Canadian Crewmen Ejected | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/weather-factory-opens-at-pasadena-scientists-dedicate-phytotron-and.html | WEATHER FACTORY OPENS AT PASADENA; Scientists Dedicate Phytotron and See It Create Various Climates for Plant Study AID TO FOOD GROWING SEEN Earhart Laboratory Contains 13 Units in Which Artificial Suns Are to Be Used | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gates-again-risks-contempt-charge-under-sentence-for-refusing-to.html | GATES AGAIN RISKS CONTEMPT CHARGE; Under Sentence for Refusing to Answer One Question, Red Editor Balks at Another PROSECUTOR LETS IT PASS Apparently Is Satisfied, 'for Now,' With Impression Made by Defendant's Attitude | True | By Russell Porter | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/transport-in-from-yokohama.html | Transport In From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-marcus-crohn.html | MRS. MARCUS CROHN | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ris-refusal-to-tour-definite.html | Ris Refusal to Tour Definite | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hiawatha-oil-and-gas.html | Hiawatha Oil and Gas | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/thermoid-guarantees-prices.html | Thermoid Guarantees Prices | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/basanta-koomar-roy.html | BASANTA KOOMAR ROY | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/step-up-trains-schedule.html | Step Up Train's Schedule | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/john-h-grate-i03-cinil-war-veteran-gar-excommanderinchief-is.html | JOHN H. GRATE, i03, CINIL WAR VETERAN; G.A,R, Ex-Commander-in-Chief ! Is Dead -Was Last Member of Group's Ohio Division | True | Special %o TH NEW Yo TIMF. S. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/kirk-off-for-moscow-new-envoy-is-optimistic-on-relations-with.html | KIRK OFF FOR MOSCOW; New Envoy Is 'Optimistic' on Relations With Russians | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/pier-workers-rout-antiryan-pickets-in-14th-st-battle-2500-leave.html | PIER WORKERS ROUT ANTI-RYAN PICKETS IN 14TH ST. BATTLE; 2,500 Leave Work to Attack Group Demonstrating Against Alleged Racial Bias POLICE IN ACTION QUICKLY Fight Lasts for Only a Few Minutes -- AFL Men Lay Trouble to Communists DOCK MEN ATTACK ANTI-RYAN PICKETS POLICE QUELL FIGHTING AMONG RIVAL LONGSHOREMEN | True | By Arthur H. Richter | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/hit-at-hat-show-is-campus-jockey-sally-victors-model-with-tiny-brim.html | HIT AT HAT SHOW IS 'CAMPUS JOCKEY'; Sally Victor's Model With Tiny Brim Has a Light Touch -- Cards Used as a Trim | True | By Virginia Pope | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/rheem-offers-new-water-heater.html | Rheem Offers New Water Heater | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mccunestrong.html | McCune--Strong | True | Soecial to Tg NZW Yo TMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/biennial-convention-is-urged-by-petrillo.html | BIENNIAL CONVENTION IS URGED BY PETRILLO | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/tulsa-buys-knoblauch.html | Tulsa Buys Knoblauch | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/harry-v-whipple-retired-head-of-the-merchants-national-bank-new.html | HARRY V, WHIPPLE; Retired Head of the Merchants National Bank, New Haven | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mexican-jumpers-advised-by-frick-to-get-clearance-from-contracts.html | Mexican Jumpers Advised by Frick To Get Clearance From Contracts; Must Show That They Are Free to Return to National League -- Lanier Rejects $11,000 From Cards -- Singh Denies Offer | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/france-honors-46-us-newsmen.html | France Honors 46 U.S. Newsmen | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/jerseys-routed-30-125-aloma-pitches-twohitter-to-win-opener-for.html | JERSEYS ROUTED, 3-0, 12-5; Aloma Pitches Two-Hitter to Win Opener for Bisons | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/buying-picks-up-at-dress-openings-cautious-approach-is-noted-with.html | BUYING PICKS UP AT DRESS OPENINGS; Cautious Approach Is Noted With Substantial Ordering Seen in Next 2 Weeks SHIFT IN PRICE EMPHASIS $14.75 Garments Are Featured With Some Volume Producers Centering on $10.75 Lines | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/export-retains-dreyfuss-he-will-design-interiors-for-new-luxury.html | EXPORT RETAINS DREYFUSS; He Will Design Interiors for New Luxury Liners | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/browns-trip-red-sox-62-embree-pitches-sixhitter-as-mates-collect.html | BROWNS TRIP RED SOX, 6-2; Embree Pitches Six-Hitter as Mates Collect Ten Safeties | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/84000000-bonds-sold-by-minnesota-issue-to-finance-states-war-bonus.html | $84,000,000 BONDS SOLD BY MINNESOTA; Issue to Finance State's War Bonus Quickly Disposed Of -- Other Municipal Loans $84,000,000 BONDS SOLD BY MINNESOTA | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sports-of-the-times-saving-the-best-for-the-last.html | Sports of the Times; Saving the Best for the Last | True | By Arthur Daley | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/seattles-utility-earns-4263185-cityowned-electric-system-had-gross.html | SEATTLE'S UTILITY EARNS $4,263,185; City-Owned Electric System Had Gross of $12,662,247 in 1948, Rise of 8.78% | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/john-c-torrn.html | JOHN C, TORRN | True | DecJa! to THE i'EW NOt.E TI.',ES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/switches-coast-operations.html | Switches Coast Operations | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/eisenberg-wins-low-net-award-on-nassau-links-with-861868-korman.html | Eisenberg Wins Low Net Award On Nassau Links With 86-18-68; Korman Second After Tie With Baum at 70 -- Lyons Annexes Gross Honors With a 75, Helped by Forty-Foot Putt | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/jewish-congress-upholds-two-leftwing-bodies-held-by.html | JEWISH CONGRESS UPHOLDS OUSTERS; Two Left-Wing Bodies Held by Administrative Group to Be 'Hostile to Program' | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mabelle-a-dana.html | MABELLE A. DANA | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/louis-named-in-divorce-chicago-pastor-had-filed-suit-against.html | LOUIS NAMED IN DIVORCE; Chicago Pastor Had Filed Suit Against Fighter for Alienation | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/buy-in-pittsburgh-tishmans-get-keenan-building-in-golden-triangle.html | BUY IN PITTSBURGH; Tishmans Get Keenan Building in Golden Triangle | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/senators-option-thompson.html | Senators Option Thompson | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/chains-see-big-use-of-refrigeration-wider-application-for-display.html | CHAINS SEE BIG USE OF REFRIGERATION; Wider Application for Display of Fresh Fruits, Vegetables Predicted at Clinic | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/andrea-radio-shows-new-television-line.html | ANDREA RADIO SHOWS NEW TELEVISION LINE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/edward-o-kosiiland.html | EDWARD O. KOSI'-ILAND | True | Special to TIS I','L'w NOiK Ttlr.s. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fall-apparel-show-set.html | Fall Apparel Show Set | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/home-sold-in-dongan-hills.html | Home Sold in Dongan Hills | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/yonkers-stores-figure-in-deals-two-taxpayers-attract-new-owners.html | YONKERS STORES FIGURE IN DEALS; Two 'Taxpayers' Attract New Owners -- Another Tarrytown Purchase | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/fordham-prep-to-graduate-128.html | Fordham 'Prep' to Graduate 128 | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/truman-asks-150000000-for-south-korean-recovery-policy-for-antired.html | Truman Asks $150,000,000 For South Korean Recovery; Policy for Anti-Red Stand in China Looms -- Wedemeyer in Secret '47 Report Urged a U. N. Trusteeship for Manchuria 150 MILLION ASKED FOR AID OF KOREA | True | By Anthony Levierospecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/leon-wolosoff.html | LEON WOLOSOFF | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/italy-asks-powers-agree-on-colonies-de-gasperi-seeks-u-s-british.html | ITALY ASKS POWERS AGREE ON COLONIES; De Gasperi Seeks U. S., British and French Accord on Her Former African Area | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/france-india-spur-colonial-dispute-scheduled-plebiscite-in-five.html | FRANCE, INDIA SPUR COLONIAL DISPUTE; Scheduled Plebiscite in Five Colonial Territories Kindle Wider Controversy | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/campus-nursery-praised-by-state-cooperative-project-on-north.html | CAMPUS NURSERY PRAISED BY STATE; Cooperative Project on North Brother Island Held Model for Small Communities | True | By William M. Farrell | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/90000-parade-tomorrow-children-of-brooklyn-sunday-schools-will.html | 90,000 PARADE TOMORROW; Children of Brooklyn Sunday Schools Will March | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/furniture-dealer-takes-warehouse-former-altman-property-sold-on.html | FURNITURE DEALER TAKES WAREHOUSE; Former Altman Property Sold on 36th Street -- Deal on Ninth Avenue Corner | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/highievan-ness.html | Highie---Van Ness | True | Special to Tlg Nlv YO TIMFq. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/exnazi-craft-to-race-u-s-navy-to-man-doenitz-yawl-in.html | EX-NAZI CRAFT TO RACE; U. S. Navy to Man Doenitz Yawl in California-Hawaii Dash | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/man-of-31-is-appointed-head-of-rollins-college.html | Man of 31 Is Appointed Head of Rollins College | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/legislators-honor-street.html | Legislators Honor Street | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/midtown-quarters-draw-new-tenants.html | MIDTOWN QUARTERS DRAW NEW TENANTS | True | | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/2500-at-red-rally-here-17-speakers-attack-medina-for-jailing.html | 2,500 AT RED RALLY HERE; 17 Speakers Attack Medina for Jailing Communist Leaders | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/copper-mine-output-off-72836-tons-for-april-shows-6-drop-below.html | COPPER MINE OUTPUT OFF; 72,836 Tons for April Shows 6% Drop Below March Level | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/gi-useppf_-tomaseiii.html | GI USEPPF_. TOMASEI.I.I | True | Specla! to TH, l'/ | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/television-settings-are-offered-for-latest-furniture-designs.html | Television Settings Are Offered For Latest Furniture Designs | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/abroad-is-it-possible-to-negotiate-with-the-soviet-union.html | Abroad; Is It Possible to Negotiate With the Soviet Union? | True | By Anne O'Hare McCormick | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/taft-would-bar-u-sunion-deals-says-gop-will-fight-federal.html | TAFT WOULD BAR U. S.-UNION 'DEALS; Says GOP Will Fight Federal Bargaining During Seizures -- Murray Attacks Lewis | True | BY Louis Starkspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/cabbie-gets-25-for-rescue.html | Cabbie Gets $25 for Rescue | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/books-authors.html | Books -- Authors | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/foundries-indicted-on-pricefixing-count.html | FOUNDRIES INDICTED ON PRICE-FIXING COUNT | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/bonds-and-shares-on-london-market-setback-in-wall-street-labor.html | BONDS AND SHARES ON LONDON MARKET; Setback in Wall Street, Labor Unrest at Home Depress Prices in Dull Session | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/lemonade-opera-in-haydns-work-man-in-the-moon-presented-here-for.html | LEMONADE OPERA IN HAYDN'S WORK,' Man in the Moon' Presented Here for the First Time, With Troupe's Novel Approach | True | By Olin Downes | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/ilse-koch-to-face-new-trial.html | Ilse Koch to Face New Trial | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/charles-w-guttzeit.html | CHARLES W. GUTTZEIT | True | Speciat [o TZ Nzw NoR Ttus. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/head-of-ama-scored-by-physicians-forum.html | HEAD OF AMA SCORED BY PHYSICIANS FORUM | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/central-will-start-operating-tomorrow-new-streamliner-between.html | Central Will Start Operating Tomorrow New Streamliner Between Boston, Chicago | True | By John H. Fentonspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/mrs-isaac-newell.html | MRS. ISAAC NEWELL | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/evertshardng.html | Everts--Harding | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/house-clears-way-for-inquiry-on-b36-source-of-innuendoes-sought.html | HOUSE CLEARS WAY FOR INQUIRY ON B-36; Source of Innuendoes Sought -- Carrier Role to Be Studied -- Chamber Acts Today | True | By Charles Hurdspecial To the New York Times. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/recital-by-edith-gilchrist.html | Recital by Edith Gilchrist | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/us-concern-begins-plant-in-britain-under-eca-plan.html | U.S. Concern Begins Plant In Britain Under ECA Plan | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/finds-for-crew-on-pay-appeals-court-backs-lower-ruling-in-dispute.html | FINDS FOR CREW ON PAY; Appeals Court Backs Lower Ruling in Dispute Over $10,646 | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/four-jockeys-escape-serious-injury-in-8th-race-spill-at-belmont-bug.html | Four Jockeys Escape Serious Injury in 8th Race Spill at Belmont; BUG JUICE, 5 TO 2, FIRST IN FEATURE Bermill Star Beats Tea-Maker by Head at Belmont Park -- Hyblaze is Third RIDER SENT TO HOSPITAL Lee Harris, One of 4 Jockeys Thrown During Last Event, Suffers Head Injury | True | By Joseph C. Nichols | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/elected-to-presidency-of-macys-new-york.html | Elected to Presidency Of Macy's New York | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/us-mail-bag-lost-at-northolt.html | U.S. Mail Bag Lost at Northolt | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/poland-sanctions-aid-to-jews.html | Poland Sanctions Aid to Jews | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/stocks-steadied-by-late-dealings-close-is-at-a-dip-of-only-010.html | STOCKS STEADIED BY LATE DEALINGS; Close Is at a Dip of Only 0.10 Point After New Lows Are Reached Earlier REBOUND HELD POSSIBLE 402 Issues Gain, 283 Decline, of 1,029 Traded in Turnover of 1,040,000 Shares STOCKS STEADIED BY LATE DEALINGS | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/jarman-confirmed-as-envoy.html | Jarman Confirmed as Envoy | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/cooper-union-graduation.html | Cooper Union Graduation | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/edgar-c-mullen.html | EDGAR C. MULLEN | True | Special tO THE NKW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/san-jose-group-outside-politics.html | San Jose Group Outside Politics | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/schools-to-teach-clothes-selection-board-and-museum-of-modern-art.html | SCHOOLS TO TEACH CLOTHES SELECTION; Board and Museum of Modern Art Cooperate on Project Stressing Good Design | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/barnard-school-graduates-46.html | Barnard School Graduates 46 | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/u-n-votes-press-liaison-subcommission-approves-over-soviet-yugoslav.html | U. N. VOTES PRESS LIAISON; Subcommission Approves Over Soviet, Yugoslav Protests | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sobieski-polish-ship-gets-special-scrutiny-from-augmented-u-s.html | Sobieski, Polish Ship, Gets Special Scrutiny From Augmented U. S. Immigration Force | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/abstract-of-senate-committees-report-on-atlantic-pact.html | Abstract of Senate Committee's Report on Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/morris-karletsky.html | MORRIS KARLETSKY | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/distilling-concern-elects-a-new-vice-president.html | Distilling Concern Elects A New Vice President | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/a-must-for-the-senate.html | A "MUST" FOR THE SENATE | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/isaac-l-corwin.html | ISAAC L. CORWIN | True | Special to THE NE%V YORK TIMES. | | C1B 194565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/75000000-issue-placed-by-utility-morgan-stanleydrexel-group-bid-of.html | $75,000,000 ISSUE PLACED BY UTILITY; Morgan Stanley-Drexel Group Bid of 2.84 Interest Cost Wins Public Service Bonds REOFFERING A 'SUCCESS' Interest Is Wide -- Over Half of Securities Sought by 3 Insurance Concerns | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/big-flash-no-dud-to-air-camera-men-sky-flares-intended-to-be-dim-to.html | BIG FLASH NO 'DUD' TO AIR CAMERA MEN; Sky Flares Intended to Be Dim to Simulate War Conditions -- Good Photos Obtained | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/savitt-triumphs-twice-masterson-martin-tully-also-gain-in-brooklyn.html | SAVITT TRIUMPHS TWICE; Masterson, Martin, Tully Also Gain in Brooklyn Tennis | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/offering-of-stock-planned.html | Offering of Stock Planned | True | | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/sears-roebuck-building-burns.html | Sears, Roebuck Building Burns | True | Special to THE NEW YORK TIMES. | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/youthful-composers-present-their-works-and-reveal-their-founts-of.html | Youthful Composers Present Their Works And Reveal Their Founts of Inspiration | True | By Leonard Buder | | C1B 194565 | |
| 1949-06-08 | 1949-06-08 | https://www.nytimes.com/1949/06/08/archives/reds-immunity-is-lifted-french-assembly-vote-clears-way-for.html | RED'S IMMUNITY IS LIFTED; French Assembly Vote Clears Way for Pressing Charge | True | | | C1B 194565 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/private-appeals-to-the-u-n-barred-in-human-rights-commission-u-s.html | PRIVATE APPEALS TO THE U. N. BARRED; In Human Rights Commission, U. S., Britain, China, Soviet Block Small Nations' Move | True | By Kathleen Teltschspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/cards-mail-contracts.html | Cards Mail Contracts | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/chieftainess-is-hanged-south-african-is-executed-by-british-for.html | CHIEFTAINESS IS HANGED; South African Is Executed by British for Ritual Murder | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/athletics-3-1n-4th-down-white-sox-52.html | ATHLETICS 3 1N 4TH DOWN WHITE SOX, 5-2 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/new-reflects-old-in-italian-pieces-chair-like-a-shaker-rocker.html | NEW REFLECTS OLD IN ITALIAN PIECES; Chair Like a Shaker Rocker Stands Out in Furniture Shown by Lord & Taylor | True | By Mary Roche | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/regional-managers-for-crosley-motors.html | REGIONAL MANAGERS FOR CROSLEY MOTORS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/kurdish-killings-laid-to-west.html | Kurdish Killings Laid to West | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bronx-priest-auto-victim-another-from-staten-island-is-hurt-in.html | BRONX PRIEST AUTO VICTIM; Another From Staten Island Is Hurt in Crash Near Liberty | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/attlee-intervenes-in-dockers-strike-warns-of-government-action-to.html | ATTLEE INTERVENES IN DOCKERS STRIKE; Warns of Government Action to Insure Cargo Unloadings -- Rail Deadlock Persists | True | By Benjamin Wellesspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/eastwest-battle-marks-ilo-parley-briton-assails-dictatorship-in.html | EAST-WEST BATTLE MARKS ILO PARLEY; Briton Assails Dictatorship in Opening Speech -- Soviet Bloc Maps U. S. Attack | True | By Sydney Grusonspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/storage-allowed-on-this-years-crops.html | STORAGE ALLOWED ON THIS YEAR'S CROPS | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dartmouth-on-top-65-beats-colgate-getting-5-runs-in-first-without-a.html | DARTMOUTH ON TOP, 6-5; Beats Colgate, Getting 5 Runs in First Without a Hit | | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/founders-son-elected-head-of-doughnut-corp.html | Founder's Son Elected Head of Doughnut Corp. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/3-facing-contempt-silent-on-ideology-unamerican-activities-group.html | 3 FACING CONTEMPT; SILENT ON IDEOLOGY; Un-American Activities Group Moves Against Steve Nelson -- Senators Threaten Two | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/new-liquor-tests-urged-for-drivers-safety-experts-here-stress-use.html | NEW LIQUOR TESTS URGED FOR DRIVERS; Safety Experts Here Stress Use of Chemicals in Cases Involving Drunken Operators | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/greeks-study-fatal-air-crash.html | Greeks Study Fatal Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/iron-ore-shipments-21023247-tons-on-great-lakes-listed-to-june-1.html | IRON ORE SHIPMENTS; 21,023,247 Tons on Great Lakes Listed to June 1 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/title-to-tidelands-basic-principle-said-to-be-involved-not-subject.html | Title to Tidelands; Basic Principle Said to Be Involved, Not Subject to Compromise | | ANSON GETMAN | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hundreds-named-as-red-appeasers-californias-tenney-committee-lists.html | HUNDREDS NAMED AS RED APPEASERS; California's Tenney Committee Lists Actors, Musicians and Others as 'Line' Followers | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/need-for-therapy-in-israel-stressed-refugees-are-psychologically.html | NEED FOR THERAPY IN ISRAEL STRESSED; Refugees Are Psychologically Upset by War Experiences, Conference Is Told | | By Lucy Freemanspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bridge-to-be-built-to-wards-island-pedestrian-span-across-the.html | BRIDGE TO BE BUILT TO WARDS ISLAND; Pedestrian Span Across the Harlem Will Open New Park Facilities to East Siders | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mr-austerity.html | MR. AUSTERITY | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/miss-bankhead-says-capital-needs-stage.html | MISS BANKHEAD SAYS CAPITAL NEEDS STAGE | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ncaa-title-goes-to-st-johns-nine-redmen-beat-penn-state-75-for.html | N.C.A.A. TITLE GOES TO ST. JOHN'S NINE; Redmen Beat Penn State, 7-5, for District 2 Laurels -- Lose Opener by 11-4 | | By Allison Danzig | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/watson-gets-yale-alumni-post.html | Watson Gets Yale Alumni Post | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/walcott-victor-on-links-annexes-jersey-seniors-spring-tourney-with.html | WALCOTT VICTOR ON LINKS; Annexes Jersey Seniors Spring Tourney With a 77 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/public-relations-studied-by-french-4man-industry-team-finishes.html | PUBLIC RELATIONS STUDIED BY FRENCH; 4-Man Industry Team Finishes 4-Week Tour Here in Move for Adoption in France | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hubert-merryweather.html | HUBERT MERRYWEATHER | True | Special to THE NEW YOK TrES, | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/deal-on-labor-bill-is-denied-by-green.html | DEAL' ON LABOR BILL IS DENIED BY GREEN | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/todays-offerings-exceed-35000000-four-new-issues-to-be-placed-on.html | TODAY'S OFFERINGS EXCEED $35,000,000; Four New Issues to Be Placed on Market Consist of Bonds, Stock, Trust Certificates | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dr-harry-k-tebbutt-jr.html | DR, HARRY K, TEBBUTT JR. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/william-j-wiley-magonic-leader-superintendent-of-fraternal-homeat.html | WILLIAM J. WILEY, MAgONIC LEADER; Superintendent of Fraternal Home-at Utica for 39 Years Dies in New Rochelle at. 87 | True | special.[ to Ti | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-envoy-leaves-nicaragua.html | U. S. Envoy Leaves Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-n-approves-plan-to-promote-music-dr-hans-kindler-formerly.html | U. N. APPROVES PLAN TO PROMOTE MUSIC; Dr. Hans Kindler, Formerly Washington Conductor, Calls for 'Exchange of Artists' | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/power-production-off-5018270000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,018,270,000 Kw. Noted in Week Compared With 5,270,161,000 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/westchester-gets-development-unit-new-group-organized-by-150.html | WESTCHESTER GETS DEVELOPMENT UNIT; New Group Organized by 150 Leaders to Speed County's 'Inevitable Growth' | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/official-is-dismissed-by-fairchild-board.html | OFFICIAL IS DISMISSED BY FAIRCHILD BOARD | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/miss-sarah-g-pell-11-lists-5-attendants.html | MISS SARAH G. PELL '11 LISTS 5 ATTENDANTS] | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/housing-properties-sold-in-the-bronx.html | HOUSING PROPERTIES SOLD IN THE BRONX | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/eisenhower-and-conant-in-group-barring-communists-as-teachers-top.html | Eisenhower and Conant in Group Barring Communists as Teachers; TOP EDUCATORS BAR REDS AS TEACHERS | True | By Bess Furmanspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/two-indian-states-to-merge.html | Two Indian States to Merge | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/moscow-sees-u-s-slump-press-asserts-break-in-stocks-reflects.html | MOSCOW SEES U. S. SLUMP; Press Asserts Break in Stocks Reflects Economic State | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/gagliardi-shoots-146-to-triumph-by-stroke-in-hochster-memorial.html | Gagliardi Shoots 146 to Triumph By Stroke in Hochster Memorial | True | By Maureen Orcuttspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/police-nine-victor-65.html | Police Nine Victor 6-5 | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/fund-tops-1948-total-protestant-council-seeks-55000-more-for-1949.html | FUND TOPS 1948 TOTAL; Protestant Council Seeks $55,000 More for 1949 Goal | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/edwin-e-miller.html | EDWIN E. MILLER | True | Special to Txz Nzw No TZMZS. | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/brig-gen-b-r-legge.html | BRIG. GEN. B. R. LEGGE | True | Speclaz to S .NEW YO/ TIZS. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/news-of-food-chicken-squab-and-rum-cakes-offered-as-specialties-by.html | News of Food; Chicken 'Squab' and Rum Cakes Offered as Specialties by East Side 'Kitchen' | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/singer-talks-break-down-electrical-workers-refuse-to-drop-position.html | SINGER TALKS BREAK DOWN; Electrical Workers Refuse to Drop Position on 'Standards' | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/global-industry-gains-as-u-s-lags-u-n-report-also-shows-rise-in.html | GLOBAL INDUSTRY GAINS AS U. S. LAGS; U. N. Report Also Shows Rise in Unemployment and Drop in Wholesale Prices | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/600000-cash-bid-for-the-langham-rapaport-interests-will-get-12story.html | $600,000 CASH BID FOR THE LANGHAM; Rapaport Interests Will Get 12-Story Apartment House on Central Park West | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/walkout-again-closes-hudson.html | Walkout Again Closes Hudson | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/utility-stock-priced-at-14-18.html | Utility Stock Priced at 14 1/8 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/children-stage-an-antiques-show-in-learning-about-foreign-lands.html | Children Stage an Antiques Show In Learning About Foreign Lands | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/boxer-is-freed-in-death-questioned-after-sparring-mate-dies-from.html | BOXER IS FREED IN DEATH; Questioned After Sparring Mate Dies From Fall in Ring | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/accused-of-relief-fraud-recipient-of-3900-is-said-to-have-brokerage.html | ACCUSED OF RELIEF FRAUD; Recipient of $3,900 Is Said to Have Brokerage Account | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-bate-gets-divorce-cruelty-charged-to-composer-in-action-at-reno.html | MRS. BATE GETS DIVORCE; Cruelty Charged to Composer in Action at Reno | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/otto-mollenhauer.html | OTTO MOLLENHAUER | True | Sp'ectal to TH Nw Yor TtMT_S. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/titular-bishop-named-rev-dr-grellinger-of-milwaukee-is-elevated-by.html | TITULAR BISHOP NAMED; Rev. Dr. Grellinger of Milwaukee Is Elevated by Pope | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/appointed-by-macys-n-y-as-senior-vice-president.html | Appointed by Macy's N. Y. As Senior Vice President | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/argentina-closes-play-buenos-aires-authorities-ban-la-malentendu-of.html | ARGENTINA CLOSES PLAY; Buenos Aires Authorities Ban 'La Malentendu' of Camus | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/clendenin-ryan-out-of-mayoralty-fight.html | CLENDENIN RYAN OUT OF MAYORALTY FIGHT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/madison-netmen-victors-wishod-and-liebers-halt-bronx-science-pair.html | MADISON NETMEN VICTORS; Wishod and Liebers Halt Bronx Science Pair, 5-7, 7-5, 8-6 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-rihbany-wins-twice-gains-in-kent-tennis-tourney-miss-boyer.html | MRS. RIHBANY WINS TWICE; Gains in Kent Tennis Tourney -- Miss Boyer Eliminated | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/social-insurance-set-at-4-12-billion-annual-contributions-in-us.html | SOCIAL INSURANCE SET AT 4 1/2 BILLION; Annual Contributions in U. S. Have Risen in Recent Years, Industrial Board Says | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/pantepec-oil-elects-f-h-bailly-is-named-president-in-shift-of.html | PANTEPEC OIL ELECTS; F. H. Bailly Is Named President in Shift of Activities | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ancient-statuette-is-sold-for-2700.html | ANCIENT STATUETTE IS SOLD FOR $2,700 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/pennyrechtman-wd-to-physician-she-becomes-bride-of-dr-m-william.html | PENNYRECHTMAN WD TO PHYSICIAN; She Becomes Bride of Dr. M,' William Yarrow at Warwick Hotel in Philadelphia | True | Bgeclal to W' YOaK ZW, | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/braves-overcome-reds-in-15th-87-russells-drive-with-the-bases-full.html | BRAVES OVERCOME REDS IN 15TH, 8-7; Russell's Drive With the Bases Full Decides Game Lasting 4 Hours, 9 Minutes | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/fire-out-tanker-to-sail-kennebago-slightly-damaged-to-leave-for-new.html | FIRE OUT, TANKER TO SAIL; Kennebago, Slightly Damaged, to Leave for New York by Sunday | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/helicopter-sets-record-soars-21220-feet-above-bridgeport-for.html | HELICOPTER SETS RECORD; Soars 21,220 Feet Above Bridgeport for Altitude Mark | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/women-get-prizes-in-sewing-contest-design-originality-efficiency.html | WOMEN GET PRIZES IN SEWING CONTEST; Design Originality, Efficiency Win in Competition That Had 20,000 Entries | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/acheson-proposes-big-4-set-deadline-on-blockade-talks-would.html | ACHESON PROPOSES BIG 4 SET DEADLINE ON BLOCKADE TALKS; Would Order Military Chiefs in Berlin to Conclude Parleys by Monday RUSSIA TO REPLY TODAY Proposal Viewed as a Test of Soviet Sincerity -- Ministers Still Show No Progress | True | By Harold Callenderspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/full-inquiry-into-strategic-air-program-is-authorized-unanimously.html | Full Inquiry Into Strategic Air Program Is Authorized Unanimously by the House | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/island-authorized-by-president-as-a-national-shrine.html | ISLAND AUTHORIZED BY PRESIDENT AS A NATIONAL SHRINE | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/fur-price-decline-to-spur-ordering-buyers-to-shop-market-week-to-10.html | FUR PRICE DECLINE TO SPUR ORDERING; Buyers to Shop Market Week to 10 Days Before Making Good-Sized Purchases | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/haberepstein.html | Haber--Epstein | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/heaneydecesare.html | HeaneyDeCesare | True | Special to THE iXW N0 TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/coal-miners-told-by-lewis-to-leave-pits-for-a-week-he-directs-all.html | COAL MINERS TOLD BY LEWIS TO LEAVE PITS FOR A WEEK; He Directs All Bituminous and Anthracite Workers to Stop for a 'Stabilizing Period' TAKES EFFECT ON MONDAY Edict Brings Sharp Criticism in Congress -- Head of UMW Sets 'Captive' Mine Talks COAL MINES TO QUIT MONDAY FOR WEEK | True | By Lewis Woodspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/gasoline-supplies-drop-in-the-week-but-increases-are-recorded-in.html | GASOLINE SUPPLIES DROP IN THE WEEK; But Increases Are Recorded in Stocks of Both Light and Heavy Fuel Oils | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/a-leo-brogan.html | A. LEO BROGAN | True | Special to TH IEW Yo TZM9. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/250-arrested-in-bolivia-subversive-suspects-are-seized-4000-miners.html | 250 ARRESTED IN BOLIVIA; 'Subversive' Suspects Are Seized -- 4,000 Miners Back at Work | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/white-plains-plot-sold-nathan-straus-buys-property-on-north.html | WHITE PLAINS PLOT SOLD; Nathan Straus Buys Property on North Broadway | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/taft-and-pepper-clash-over-labor-ohio-author-of-act-says-it-has.html | TAFT AND PEPPER CLASH OVER LABOR; Ohio Author of Act Says It Has Restored Bargaining Equality of Unions and Employers FOE TERMS IT A SHACKLE Ives Amendment Would Have Congress Act on Disputes Involving U. S. Emergency | True | By Louis Starkspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/in-the-nation-president-congress-and-acts-of-war.html | In The Nation; President, Congress and Acts of War | True | By Arthur Krock | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dead-pilot-identified.html | Dead Pilot Identified | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/new-crew-on-canadian-ship.html | New Crew on Canadian Ship | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-envoy-leaves-costa-rica.html | U. S. Envoy Leaves Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/owen-h-sharkey-sr.html | OWEN H. SHARKEY SR. | True | Special to THZ NEW YORK TIMES, | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/oldest-u-s-judge-91-retires.html | Oldest U. S. Judge, 91, Retires | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/eased-trade-curbs-urged-by-britain-proposals-to-oeec-would-relax.html | EASED TRADE CURBS URGED BY BRITAIN; Proposals to OEEC Would Relax Import Restrictions Among Marshall Plan Nations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bonds-and-shares-on-london-market-downward-drift-continues-as.html | BONDS AND SHARES ON LONDON MARKET; Downward Drift Continues as Opening of New Account Fails to Spur Trading | True | Special to THE NEW YORK TIMES | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/iprof-antonino-lo-surdo.html | IPROF. ANTONINO LO SURDO | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/douglas-airbase-in-costa-rica.html | Douglas Airbase in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/frymiremorris.html | Frymire--Morris | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/irene-panos-fiancee-rockville-centre-girl-will-be-bride-of-dr.html | IRENE SPANOS FIANCEE ]; Rockville Centre Girl Will Be Bride of Dr. Andrew Stuart 1 I | True | Special to Tm Nzw Nox Tns. [ | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/west-side-houses-in-new-ownership-small-apartments-form-bulk-of.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Small Apartments Form Bulk of Latest Realty Trading in Manhattan | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/death-ends-poughkeepsie-record.html | Death Ends Poughkeepsie Record | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/17-scholarships-for-blind.html | 17 Scholarships for Blind | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bisons-beat-jerseys-118-but-westrum-hits-fifth-4run-homer-for.html | BISONS BEAT JERSEYS, 11-8; But Westrum Hits Fifth 4-Run Homer for Little Giants | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hairdressing-exhibit-opens.html | Hairdressing Exhibit Opens | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/air-disaster.html | AIR DISASTER | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/pope-hits-cancer-cures-attacks-those-that-falsely-raise-hopes-of.html | POPE HITS 'CANCER CURES'; Attacks Those That Falsely Raise Hopes of the Victims | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/railroad-proposes-financing.html | Railroad Proposes Financing | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/edward-j-cullen-harpers-dreotor-former-treasurer-of-the-book.html | !EDWARD J. CULLEN, HARPERS D!REOTOR; Former Treasurer of the Book Publishing House Dies--He Began With Firm in '87 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/booby-trap-a-hoax-dead-mans-closet-searched-for-bomb-but-there-is.html | BOOBY TRAP' A HOAX; Dead Man's Closet Searched for Bomb, but There Is None | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-mnaughton-triumphs-with-77-wins-gross-prize-on-bayside-links.html | MRS. M'NAUGHTON TRIUMPHS WITH 77; Wins Gross Prize on Bayside Links -- Mrs. Garfield's 76 Captures Net Honors | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/higher-inner-rail-for-narragansett-riders-demand-forces-track-to.html | HIGHER INNER RAIL FOR NARRAGANSETT; Riders' Demand Forces Track 'to Insure Safer Racing' -- Evening Rose First | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/kavanagh-joins-hecht-co.html | Kavanagh Joins Hecht Co. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ripleys-will-filed-for-probate.html | Ripley's Will Filed for Probate | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/incodel-reelects-pitkin-3-other-officers-also-renamed-at.html | INCODEL RE-ELECTS PITKIN; 3 Other Officers Also Renamed at Pennsylvania Meeting | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/odwyer-rejection-of-draft-reported-drive-for-signatures-begins-amid.html | O'DWYER REJECTION OF DRAFT REPORTED; Drive for Signatures Begins Amid Uncertainty -- Unions Call Off Big Rally O'DWYER REJECTION OF DRAFT REPORTED SIGNING PETITIONS TO DRAFT MAYOR O'DWYER | | By James A. Hagerty | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/russians-hold-u-s-avoids-paris-pact-contend-washington-seeks-to.html | RUSSIANS HOLD U. S. AVOIDS PARIS PACT; Contend Washington Seeks to Evade German Accord -- See a 'Dollar Policy' | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/state-takes-pulse-healthier-than-ever.html | STATE TAKES PULSE: HEALTHIER THAN EVER | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/french-face-debate-on-military-credits.html | FRENCH FACE DEBATE ON MILITARY CREDITS | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/child-to-mrs-alfred-a-binkerd.html | Child to Mrs. Alfred A. Binkerd | True | Special to T lv Yo r.s. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/in-standardvacuum-post.html | In Standard-Vacuum Post | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/son-to-mrs-donald-bogart-kippi.html | Son to Mrs. Donald Bogart Kippl | True | Special to NW YoP. K T,.. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/petie-mack.html | PETIE MACK | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/sports-of-the-times-out-in-the-open.html | Sports of the Times; Out in the Open | True | By Arthur Daley | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/rifes-held-in-paris-for-cardinal-suhard.html | RIFES HELD IN PARIS FOR CARDINAL SUHARD | True | Special to Trm Nzw No TrMzs. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/viscountess-offers-sable-coat.html | Viscountess Offers Sable Coat | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ice-blocks-newfoundland-area.html | Ice Blocks Newfoundland Area | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-franklin-metcalf.html | MRS. FRANKLIN METCALF | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/tucker-investors-gird-for-protection.html | TUCKER INVESTORS GIRD FOR PROTECTION | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/floor-covering-made-of-plastic-is-shown.html | FLOOR COVERING MADE OF PLASTIC IS SHOWN | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/food-manufacturers-to-maintain-quality.html | FOOD MANUFACTURERS TO MAINTAIN QUALITY | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ching-lauds-labor-on-bargaining-data-tells-ama-conference-facts-top.html | CHING LAUDS LABOR ON BARGAINING DATA; Tells AMA Conference Facts Top Those of Management in Wage Negotiations SWANK SYSTEM OUTLINED Bagnall Cites Job Stability, End of Lay-Offs -- McCormick Gets Gantt Medal CHING LAUDS LABOR ON IT'S BARGAINING | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/buyers-get-title-to-mineola-tract-plan-garden-apartment-for-208.html | BUYERS GET TITLE TO MINEOLA TRACT; Plan Garden Apartment for 208 Families on First Street -- Other L. I. Activity | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/yard-allocations-scored-by-admiral-two-builders-in-east-must-get.html | YARD ALLOCATIONS SCORED BY ADMIRAL; Two Builders in East Must Get Minimum of Work, Wheelock Testifies | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/w-r-sharp-gets-u-n-post.html | W. R. Sharp Gets U. N. Post | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/24-more-officers-wed-at-west-poiliti-cadet-catholic-old-chapels.html | 24 MORE OFFICERS WED AT WEST POIliTI; Cadet, Catholic, Old Chapels] Again Scenes of Nuptials--- I | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/priest-decries-nativism-dr-murray-cites-bus-and-book-controversies.html | PRIEST DECRIES 'NATIVISM'; Dr. Murray Cites Bus and Book Controversies in U.S. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/petrillo-proposes-musicians-pay-cut-union-leader-urges-a-limited.html | PETRILLO PROPOSES MUSICIANS' PAY CUT; Union Leader Urges a Limited Reduction in the Interests of Reviving Vaudeville TO SPUR RE-EMPLOYMENT He Says the Economic Picture at Present Weakens Group, but Hints a Militant Future | True | By Gladwin Hillspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/joseph-h-took-prihter-0-years-pioneer-in-lithography-field-here.html | JOSEPH H. TOO K, PRIHTER 0 YEARS, : Pioneer in Lithography Field Here DiesDid Much Work for Theatrical Firms | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/taggartst-regis-merger-voted.html | Taggart-St. Regis Merger Voted | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/rayon-woven-goods-off-9.html | Rayon Woven Goods Off 9% | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/princess-trip-to-us-denied.html | Princess' Trip to U. S. Denied | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/11-jews-in-hungary-arrested-face-trial.html | 11 JEWS IN HUNGARY ARRESTED, FACE TRIAL | True | Overseas News Agency. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/unveiling-huge-statuary-at-cathedral.html | UNVEILING HUGE STATUARY AT CATHEDRAL | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/louis-hharrison.html | LOUIS H."HARRISON | True | Special to Nsw Yo s. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/producer-to-make-lightnin-musical-robert-redd-acquires-rights-to.html | PRODUCER TO MAKE 'LIGHTNIN MUSICAL; Robert Redd Acquires Rights to Old Hit Play -- Huston Sought for Title Role | True | By Louis Calta | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/second-utility-safety-seminar.html | Second Utility Safety Seminar | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/house-group-votes-basingpoint-bill-subcommittee-plans-to-send.html | HOUSE GROUP VOTES BASING-POINT BILL; Subcommittee Plans to Send Measure to Full Committee for Action Today KEFAUVER PROVISIONS OUT O'Mahoney and Bergson, Only Witnesses, Back Step -- Quick Passage of Measure Slated | True | By H. Walton Clokespecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/forms-venezuelan-subsidiary.html | Forms Venezuelan Subsidiary | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/3-steel-companies-reduce-operations-1000-employes-furloughed-as.html | 3 STEEL COMPANIES REDUCE OPERATIONS; 1,000 Employes Furloughed as Output Shrinks More Rapidly Than Forecast BETHLEHEM CUTS PRICES Quotations on Plates Lower by $1 and $2 a Ton to Meet Rates of Competitors 3 STEEL COMPANIES EASE OPERATIONS | True | By Thomas E. Mullaney | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/south-africa-needs-funds-collapse-of-gold-boom-adds-to-governments.html | SOUTH AFRICA NEEDS FUNDS; Collapse of Gold Boom Adds to Government's Difficulties | True | Special to THE NEW YORK TIMES | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/partisan-opinions-expressed-on-hiss-adherents-of-the-new-deal-call.html | PARTISAN OPINIONS EXPRESSED ON HISS; Adherents of the New Deal Call Him Innocent -- Its Foes Hold Him Guilty for Ties to It CLARIFICATIONS AWAITED Impartial Observers Suspend Judgment Pending Testimony on Major Discrepancies | True | By James Reston | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/consumer-loans-less-delinquent-slight-decline-in-april-led-by.html | CONSUMER LOANS LESS DELINQUENT; Slight Decline in April Led by Property Improvement and Auto Financing | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-rubber-cuts-tire-prices.html | U. S. Rubber Cuts Tire Prices | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/idlewild-use-discussed-8-airlines-and-port-authority-confer-on.html | IDLEWILD USE DISCUSSED; 8 Airlines and Port Authority Confer on Leases | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mexican-farmers-kill-2-agents.html | Mexican Farmers Kill 2 Agents | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/177-on-study-tours-sail-on-marine-tiger.html | 177 ON STUDY TOURS SAIL ON MARINE TIGER | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/vatican-denies-deal-on-israel.html | Vatican Denies Deal on Israel | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/show-to-be-given-for-urban-league-mrs-alfred-g-vanderbilt-heads.html | SHOW TO BE GIVEN FOR URBAN LEAGUE; Mrs. Alfred G. Vanderbilt Heads Sponsors of 'County Fair' at City Center June 17-19 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/chandler-rules-reinstated-man-in-league-game-joins-roster-hausmann.html | Chandler Rules Reinstated Man in League Game Joins Roster -- Hausmann of Giants and Klein of Cards Latest to Apply | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/olds-renominated-for-fpc.html | Olds Renominated for FPC | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/the-role-of-education.html | THE ROLE OF EDUCATION | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/tokyo-stock-deals-lag-under-rules-japanese-exchange-head-says-curbs.html | TOKYO STOCK DEALS LAG UNDER RULES; Japanese Exchange Head Says Curbs of American System Cut Business a Third | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/nuptials-are-heldt-for-carol-t-young-pomeroy-usaf-in-st-peters.html | NUPTIALS ARE HELDt FOR CAROL T. YOUNG; Pomeroy, USAF, in St. Peter's Episcopal Church, Peekskill | True | Special to NY oJ T[S6. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/staley-takes-duel-with-koslo-2-to-0-giants-go-hitless-in-last-five.html | STALEY TAKES DUEL WITH KOSLO, 2 TO 0; Giants Go Hitless in Last Five Frames After Gordon, Mize and Lohrke Single ST. LOUIS GETS 7 BLOWS Diering, Kazak Register as Cards Win 2d Shut-Out in Row at Polo Grounds | True | By Joseph M. Sheehan | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/springboard-seen-for-stock-prices-tuesdays-pause-considered.html | SPRINGBOARD SEEN FOR STOCK PRICES; Tuesday's Pause Considered Possible Basis for Start of Upward Movement AVERAGE UP 0.80 ON DAY First Broad Rally Occurring Since May 25 Ignores News, and Volume Is Lacking | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/40hour-week-requested.html | 40-Hour Week Requested | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/city-planning-as-longtime-job.html | City Planning as Long-Time Job | True | MARTHA C. BARNES | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/lemon-of-indians-tops-senators-83-hurler-hits-2run-homer-and-so.html | LEMON OF INDIANS TOPS SENATORS, 8-3; Hurler Hits 2-Run Homer and So Does Gordon -- Yost of Washington Injured | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ulrich-first-with-212.html | Ulrich First With 212 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/boxing-managers-reject-garden-bid-preliminary-fighters-said-to.html | BOXING MANAGERS REJECT GARDEN BID; Preliminary Fighters Said to Demand Share of Radio and Television Rights Now | True | By William J. Briordy | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/named-aide-to-president-of-alcoa-steamship-co.html | Named Aide to President Of Alcoa Steamship Co. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/class-of-101-girls-graduated-at-finch.html | CLASS OF 101 GIRLS GRADUATED AT FINCH | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/thomas-m-frazier.html | THOMAS M. FRAZIER | True | Special to TZ NL'W Yo.x 'z.s. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/george-vi-honors-sir-oliver-franks-names-envoy-to-privy-council-in.html | GEORGE VI HONORS SIR OLIVER FRANKS; Names Envoy to Privy Council in Birthday List -- Conductor Barbirolli Knighted | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/phillips-calls-debentures.html | Phillips Calls Debentures | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/daniel-h-higier.html | DANIEL H. HIGIER | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/treatment-of-catholic-clergy.html | Treatment of Catholic Clergy | | JACOB GOLDMAN | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/long-island-clubs-hold-flower-show-wide-variety-of-blooms-on-view.html | LONG ISLAND CLUBS HOLD FLOWER SHOW; Wide Variety of Blooms on View, but Roses Predominate and Win Special Awards | True | By Dorothy H. Jenkins | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/silver-service-sold-for-1050.html | Silver Service Sold for $1,050 | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/peony-and-rose-show-open.html | Peony and Rose Show Open | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-mail-to-china-extended.html | U. S. Mail to China Extended | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-obrien-sues-for-divorce.html | Mrs. O'Brien Sues for Divorce | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/city-fire-heroes-honored-at-city-hall.html | CITY FIRE HEROES HONORED AT CITY HALL | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/12-win-science-awards.html | 12 Win Science Awards | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/film-needs-listed-in-welfare-work-16mm-type-held-of-great-value-in.html | FILM NEEDS LISTED IN WELFARE WORK; 16mm. Type Held of Great Value in Training, Movie Group Is Told Here | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/william-c-collins.html | WILLIAM C. COLLINS | True | perJa to TE NN No] TZMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/to-retire-as-dean-of-oneonta.html | To Retire as Dean of Oneonta | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/savitt-masterson-gain-reach-semifinals-of-brooklyn-tennis-steiner.html | SAVITT, MASTERSON GAIN; Reach Semi-Finals of Brooklyn Tennis -- Steiner Upset | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/kathleen-norris-in-crash.html | Kathleen Norris in Crash | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/sugar-machine-blast-injures-5-in-queens.html | SUGAR MACHINE BLAST INJURES 5 IN QUEENS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/berlin-voice-preserved-u-s-army-grants-2500000-to-maintain-radio.html | BERLIN 'VOICE' PRESERVED; U. S. Army Grants $2,500,000 to Maintain Radio Station | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/a-vacation-contest.html | A Vacation Contest | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/house-group-votes-for-swivel-chairs-approves-refrigerators-too-for.html | HOUSE GROUP VOTES FOR SWIVEL CHAIRS; Approves Refrigerators, Too, for Senators, but Says No to New Office Building | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bronx-honors-dr-bunche-flynn-at-ceremony-calls-his-career-sample-of.html | BRONX HONORS DR. BUNCHE; Flynn at Ceremony Calls His Career Sample of Our Democracy | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/missouri-waltz-rejected-as-missouri-state-song.html | ' Missouri Waltz' Rejected As Missouri State Song | True | By the United Press. | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/field-of-162-starts-national-open-golf-tourney-at-chicago-today.html | Field of 162 Starts National Open Golf Tourney at Chicago Today; SNEAD IS FAVORED ON MEDINAH LINKS Par 284 for 72 Holes Likely to Annex U. S. Open Title on Exacting Course LOCKE STRONG CONTENDER Nelson, Mangrum, Middlecoff, Palmer, Demaret, Alexander and Jim Turnesa Threats | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/moses-to-be-steel-negotiator.html | Moses To Be Steel Negotiator | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/beatrice-lillie-resumes.html | Beatrice Lillie Resumes | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ihenry-a-clarks-jr-have-son.html | IHenry A. Clarks Jr. Have Son] | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/1400000-ila-suit-dismissed-by-court.html | $1,400,000 ILA SUIT DISMISSED BY COURT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/the-screen-old-british-farce.html | THE SCREEN; Old British Farce | True | By Bosley Crowther | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/frank-minti-stage-acto1-die8-veteran-broadway-star-playedi-captain.html | FRANK M.INTI, STAGE ACTO]1, DIE8; Veteran Broadway Star Playedi Captain Henr7 on 'Showboat' I of Radio in 1934-36 | True | Special to Tsz fzw No r. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/michael-de-pace.html | MICHAEL DE PACE | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/turf-revenue-over-estimates.html | Turf Revenue Over Estimates | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/leafs-trip-bears-by-92-send-newark-to-12th-setback-in-last-15.html | LEAFS TRIP BEARS BY 9-2; Send Newark to 12th Setback in Last 15 Contests | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/johnson-relaxes-curbs-on-speeches-only-topics-affecting-security.html | JOHNSON RELAXES CURBS ON SPEECHES; Only Topics Affecting Security NowMay Be Deleted by Information Officers | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/work-halted-on-paper-employes-of-the-new-york-age-protest-laying-of.html | WORK HALTED ON PAPER; Employes of The New York Age Protest Laying Off of 9 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/2-poles-reported-held-in-spain-deal-said-to-have-negotiated-sale-of.html | 2 POLES REPORTED HELD IN SPAIN DEAL; Said to Have Negotiated Sale of 500 Plane Engines to Madrid Through Swedes | True | By Edward A. Morrowspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/western-nebraska-brings-in-oil.html | Western Nebraska Brings in Oil | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-accord-is-key-to-olympic-hockey-sport-will-regain-status-at.html | U. S. ACCORD IS KEY TO OLYMPIC HOCKEY; Sport Will Regain Status at Games if A. A. U. and A. H. A. Agree, Edstrom Says | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/cooper-union-graduation-of-347-in-class-277-are-veterans-of-world.html | COOPER UNION GRADUATION; Of 347 in Class, 277 Are Veterans of World War II | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/cooper-renamed-tammany-ignored-odwyer-appoints-justice-of-special.html | COOPER RENAMED; TAMMANY IGNORED; O'Dwyer Appoints Justice of Special Sessions Court for Second 10-Year Term | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/smear-tactics-are-seen-by-some-listed-in-report.html | ' Smear' Tactics Are Seen By Some Listed in Report | True | By the United Press. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bushwicks-triumph-21.html | Bushwicks Triumph, 2-1 | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-ethan-allen-doty.html | MRS. ETHAN ALLEN DOTY | True | Special to N=w YORK Tn4=S. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/russia-invites-pakistan-head.html | Russia Invites Pakistan Head | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/business-loans-continue-to-fall-decline-for-the-week-is-put-at.html | BUSINESS LOANS CONTINUE TO FALL; Decline for the Week Is Put at $152,000,000 -- Federal Deposits Also Down | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/illness-halts-2-dps-here-from-oswiecim.html | ILLNESS HALTS 2 DP'S HERE FROM OSWIECIM | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/jean-j-pfister-70-painter-in-florida-prizewinner-for-landscapes-of.html | JEAN J. PFISTER, 70, PAINTER IN FLORIDA; Prize-Winner for Landscapes of State Dies--Best Known I for-'We, at.Daybreak'. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/big-utility-report-hits-spa-rivalry-arkansas-power-and-light-head.html | BIG UTILITY REPORT HITS SPA RIVALRY; Arkansas Power and Light Head Sees Private Enterprise Still at Issue PUBLIC UTILITIES REPORT EARNINGS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/caused-ice-box-deaths-boy-of-9-says-he-shut-door-on-3-and-couldnt.html | CAUSED ICE BOX DEATHS; Boy of 9 Says He Shut Door On 3 and Couldn't Open It | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/condon-shuns-inquiry-by-atomic-committee-cites-its-full-schedule.html | Condon Shuns Inquiry by Atomic Committee; Cites Its 'Full Schedule' and Own Work | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/scottish-booters-win-20.html | Scottish Booters Win, 2-0 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/iran-asks-greater-oil-returns.html | Iran Asks Greater Oil Returns | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/kline-to-retire-from-food-fair.html | Kline to Retire From Food Fair | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/gas-stations-sold-in-brooklyn-deals-parcels-change-hands-on-bedford.html | GAS STATIONS SOLD IN BROOKLYN DEALS; Parcels Change Hands on Bedford Ave. and Near Prospect Park -- Kent Ave. Lot Bought | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/white-sox-acquire-metkovich-in-deal.html | WHITE SOX ACQUIRE METKOVICH IN DEAL | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/defends-bond-purchases-deputy-state-treasurer-says-they-were.html | DEFENDS BOND PURCHASES; Deputy State Treasurer Says They Were 'Ethical' | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/funds-are-sought-for-park-museum-130000-for-the-wollman-memorial.html | FUNDS ARE SOUGHT FOR PARK, MUSEUM; $130,000 for the Wollman Memorial, $184,000 for the Roof of Metropolitan Asked JACOB RIIS PLANS FILED $1,000,000 Swimming Pool Up for Approval, as Is $1,618,000 Brooklyn Play Area | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/air-group-pushes-uniform-measures-world-body-hears-president-hail.html | AIR GROUP PUSHES UNIFORM MEASURES; World Body Hears President Hail Progress Made Toward Uniformity in Practices | True | By John Stuartspecial To The New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/permanent-controls-planned.html | Permanent Controls Planned | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/general-kilpatrick-honored-by-army-unit.html | GENERAL KILPATRICK HONORED BY ARMY UNIT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/the-teaching-of-mathematics.html | The Teaching of Mathematics | True | A. J. KOVAR | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/palestine-concern-gains-economic-corporation-reports-a-profit-of.html | PALESTINE CONCERN GAINS; Economic Corporation Reports a Profit of $297,814 in 1948 | | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/britain-spurns-plea-for-eisler-damages.html | BRITAIN SPURNS PLEA FOR EISLER DAMAGES | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/chief-of-neuropsychiatry-at-montefiore-hospital.html | Chief of Neuropsychiatry At Montefiore Hospital | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/shipping-news-and-notes-third-union-of-cio-ship-owners-and.html | Shipping News and Notes; Third Union of CIO, Ship Owners and Mediators Discuss Contracts | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/neguib-rihani.html | NEGUIB RIHANI | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/i-b-m-extends-holdings-with-deal-on-e-56th-st.html | I. B. M. Extends Holdings With Deal on E. 56th St. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/films-for-young.html | Films for Young | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/paul-robeson-stirs-a-moscow-audien0ce.html | PAUL ROBESON STIRS A MOSCOW AUDIEN0CE | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ted-m-victor-over-cer-vantes-by-length-in-delaware-feature-favorite.html | Ted M. Victor Over Cer Vantes By Length in Delaware Feature; Favorite, Surviving Claim of Foul, Scores Second Triumph in Montchanin Handicap Series -- Desert Ruler Is Third | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/fordham-exercises-will-be-held-today.html | FORDHAM EXERCISES WILL BE HELD TODAY | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mickey-rooneys-exwife-to-wed.html | Mickey Rooney's Ex-Wife to Wed | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/home-dressmakers-are-taught-short-cuts-of-garment-industry.html | Home Dressmakers Are Taught Short Cuts of Garment Industry | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/prices-of-cotton-move-irregularly-newcrop-months-lag-as-prices-rise.html | PRICES OF COTTON MOVE IRREGULARLY; New-Crop Months Lag as Prices Rise Under Leadership of the July Contract | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/class-day-held-at-n-y-u.html | Class Day Held at N. Y. U. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/four-bus-lines-list-loss-despite-rises.html | FOUR BUS LINES LIST LOSS DESPITE RISES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/plans-of-helen-l-mann-she-will-be-wed-to-john-wright-jr-in-east.html | PLANS OF HELEN L. MANN; She Will Be Wed to John Wright Jr. in East Hampton June 25 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-army-and-air-units-to-join-west-europes-war-games-in-fall-u-s.html | U. S. Army and Air Units to Join West Europe's War Games in Fall; U. S. SHARING IN EUROPEAN MANEUVERS U. S. FORCES TO JOIN WEST'S WAR GAMES | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/jane-stafford-elected-womens-national-press-club-names-her.html | JANE STAFFORD ELECTED; Women's National Press Club Names Her President | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/-canned-music-gets-test-aboard-ferryboat-here.html | ' Canned Music' Gets Test Aboard Ferryboat Here | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/isotopes-shipment-to-norse-stirs-row-hickenlooper-asserts-the-law.html | ISOTOPES SHIPMENT TO NORSE STIRS ROW; Hickenlooper Asserts the Law Was Violated, but McMahon and Lilienthal Deny It ISOTOPES SHIPMENT TO NORSE STIRS ROW | True | By John D. Morrisspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/books-authors.html | Books -- Authors | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/service-stores-cut-sales-of-luxuries.html | SERVICE STORES CUT SALES OF LUXURIES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/delaware-cigarettes-taxed.html | Delaware Cigarettes Taxed | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/miss-adaline-lurio.html | MISS ADALINE LURIO | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/gis-to-get-2-billions-soon-in-dividends-on-insurance-white-house-to.html | GI's to Get 2 Billions Soon In Dividends on Insurance; White House to Decide Whether Money Will Go Out This Fall to Aid Business or Next Year to Influence Votes $2,000,000,000 GOING TO GI'S ON POLICIES | True | By Anthony Levierospecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/i-nancy-a-joel-engaged-i-w-it-i-cauldwei-3d-of-rutger6-i.html | I NANCY A. JOEL ENGAGED; I w. .,,corn,; .,'i.---o' W;.i..,'.'. ."It I Cauldwe[I 3d of Rutger6 I | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/zoo-appeals-for-leaves-sweet-potato-foliage-is-needed-for-new.html | ZOO APPEALS FOR LEAVES; Sweet Potato Foliage Is Needed for New Animal Cargo | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/billy-churchill.html | BILLY CHURCHILL | True | Seclal to TZ Nmv YOK TES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mindszenty-physically-well.html | Mindszenty Physically Well | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/peso-slightly-improved.html | Peso Slightly Improved | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/retailers-demand-federal-economy-nrdga-board-names-group-to-seek.html | RETAILERS DEMAND FEDERAL ECONOMY; NRDGA Board Names Group to Seek Adoption of Hoover Reorganization Plan RETAILERS DEMAND FEDERAL ECONOMY | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/industry-hazards-checked-by-state-doctors-chemists-engineers.html | INDUSTRY HAZARDS CHECKED BY STATE; Doctors, Chemists, Engineers Protect Workers From Fire, Blast, Poison, Disease SURVEILLANCE OF PLANTS Laboratory Tests After Field Inspections Lead to Adoption of Codes With Force of Law | True | By Arthur Gelb | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/allied-stores-reports-2454205-cleared-in-the-quarter-ended-on-last.html | ALLIED STORES REPORTS; $2,454,205 Cleared in the Quarter Ended on Last April 30 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/workers-trouble-reds-in-satellites-party-leaders-call-proletariat.html | WORKERS TROUBLE REDS IN SATELLITES; Party Leaders Call Proletariat Slow to See 'Advantages' of Its Dictatorship | True | By John MacCormacspecial To the New York Times. | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/middle-east-talks-of-britishu-s-rift-tours-of-kopper-and-strang-in.html | MIDDLE EAST TALKS OF BRITISH-U. S. RIFT; Tours of Kopper and Strang in Area Increase Interest in Supposed Rise in Rivalry | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/phils-defeat-pirates-on-hollmig-homer-20.html | PHILS DEFEAT PIRATES ON HOLLMIG HOMER, 2-0 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/us-will-aid-un-program-economic-development-fund-to-be-asked-of.html | U.S. WILL AID U.N. PROGRAM; Economic Development Fund to Be Asked of Congress | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/exchange-seat-price-up-1000.html | Exchange Seat Price Up $1,000 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/luckman-at-mayo-clinic.html | Luckman at Mayo Clinic | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/churchill-aide-on-list.html | Churchill Aide on List | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/korea-aid-program-draws-gop-attack-called-too-little-too-late-in.html | KOREA AID PROGRAM DRAWS GOP ATTACK; Called 'Too Little Too Late' in Far East as Webb Asks It at Housing Hearing as Vital | True | By William S. Whitespecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hiss-to-take-stand-chambers-asserts-he-had-5-sources-but-witness-in.html | HISS TO TAKE STAND; CHAMBERS ASSERTS HE HAD 5 'SOURCES; But Witness Insists Only the Defendant Provided the 47 State Papers in Evidence WIVES OF BOTH TO TESTIFY Ex-Official Prepared to Deny He Was Communist or Give Documents to Courier HISS TO TAKE STAND IN HIS OWN DEFENSE | True | By William R. Conklin | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/may-offer-salesman-in-berlin.html | May Offer 'Salesman' in Berlin | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hope-hardenbrook-to-be-bride.html | Hope Hardenbrook to Be Bride[ | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/aly-khan-status-doubted-india-hears-moslem-headship-may-go-to-his.html | ALY KHAN STATUS DOUBTED; India Hears Moslem Headship May Go to His Brother | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/military-pay-rises-meet-further-cut.html | MILITARY PAY RISES MEET FURTHER CUT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/chinese-delegates-seek-un-positions-applications-are-result-of-red.html | CHINESE DELEGATES SEEK U.N. POSITIONS; Applications Are Result of Red Gains at Home -- Secretariat Appoints 2, University 1 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ama-elaborates-its-health-plan-12point-program-of-trustees-stresses.html | AMA ELABORATES ITS HEALTH PLAN; 12-Point Program of Trustees Stresses the Extension of Voluntary Insurance CONGRESS BILL DENOUNCED Widespread Cooperation by Farm and Labor Groups Being Sought on Medical Care | True | By William L. Laurencespecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/turks-curb-eastern-diplomats.html | Turks Curb Eastern Diplomats | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dodgers-beat-cubs-and-keep-league-lead-as-barney-hurls-2hitter.html | Dodgers Beat Cubs and Keep League Lead as Barney Hurls 2-Hitter; BROOKLYN WINS, 3-1, AS ROBINSON STARS He Bats In 2 With Triple and Single and Sets Up Other Tally With Sacrifice PASS LEADS TO CUBS RUN Muncrief's 3-Bagger in Fifth Drives In Gustine -- Barney Strikes Out 6 Brains | True | By Roscoe McGowen | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/polkekahn.html | Polke--Kahn | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/johns-hopkins-bows-124-lacrosse-streak-is-snapped-by-mount.html | JOHNS HOPKINS BOWS, 12-4; Lacrosse Streak Is Snapped by Mount Washington Team | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/600000-of-bonds-sold-by-duluth-several-municipalities-dispose-of.html | $600,000 OF BONDS SOLD BY DULUTH; Several Municipalities Dispose of Issues -- S2,350,000 Offering by Santa Clara, Calif. | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/greek-ship-master-blames-u-s-vessel.html | GREEK SHIP MASTER BLAMES U. S. VESSEL | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/rajks-absence-stirs-talk.html | Rajk's Absence Stirs Talk | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/jobshopping-spree-seen-ended-for-girls.html | JOB-SHOPPING 'SPREE' SEEN ENDED FOR GIRLS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/operators-take-news-calmly.html | Operators Take News Calmly | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/india-sets-republic-date-june-26-1950-designated-by-the-congress.html | INDIA SETS REPUBLIC DATE; June 26, 1950, Designated by the Congress Party for Change | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/stefani-news-agency-to-resume.html | Stefani News Agency to Resume | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/zinc-price-reduced-34c-and-copper-58c.html | ZINC PRICE REDUCED 3/4C AND COPPER 5/8C | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/richard-b-carter.html | RICHARD B. CARTER | True | Special to Tm N_wYORK TZ,uS. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/chinese-communists-accuse-harbin-editor-of-misconstruing-relations.html | Chinese Communists Accuse Harbin Editor Of Misconstruing Relations With Russia | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/thermoid-plan-detailed-bonus-added-in-stock-purchase-program-for.html | THERMOID PLAN DETAILED; Bonus Added in Stock Purchase Program for Employes | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/gates-admits-reds-taught-revolution-confronted-with-stalin-foster.html | GATES ADMITS REDS TAUGHT REVOLUTION; Confronted With Stalin, Foster Books, He Is Forced to Change Testimony in Some Cases GATES ADMITS REDS TAUGHT VIOLENCE | True | By Russell Porter | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/phone-rate-increase-is-now-in-effect-here.html | Phone Rate Increase Is Now in Effect Here | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/jobs-put-at-10year-low-wool-manufacturers-report-on-layoff-of.html | JOBS PUT AT 10-YEAR LOW; Wool Manufacturers Report on Lay-Off of Workers | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hudson-pulp-leases-floor.html | Hudson Pulp Leases Floor | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/u-s-to-see-austrian-art.html | U. S. to See Austrian Art | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/adelphi-names-professor.html | Adelphi Names Professor | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/a-german-trade-pact.html | A GERMAN TRADE PACT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/british-to-reinforce-hong-kong-if-needed.html | BRITISH TO REINFORCE HONG KONG IF NEEDED | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/william-a-hegel.html | WILLIAM A. HEGEL | True | SleCla/ to .T Nmv Ygaro Tx.zs. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/red-sox-again-bow-to-browns-5-to-2-garver-scattering-11-blows-hurls.html | RED SOX AGAIN BOW TO BROWNS, 5 TO 2; Garver, Scattering 11 Blows, Hurls St. Louis to Second Straight Over Boston | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/world-mental-health.html | WORLD MENTAL HEALTH | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/clinton-takes-tennis-title.html | Clinton Takes Tennis Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/equipment-financing-proposed.html | Equipment Financing Proposed | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/coffee-sugar-up-in-trading-here-rubber-in-sharp-rally-on-rise-in.html | COFFEE, SUGAR UP IN TRADING HERE; Rubber in Sharp Rally or Rise in London, but Cottonseed Oil and Hides Ease | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/umw-turns-down-owners-demands-miners-denounce-proposal-to-lengthen.html | UMW TURNS DOWN OWNERS' DEMANDS; Miners Denounce Proposal to Lengthen Working Period -- Parley Recesses | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/franz-h-moak.html | FRANZ H. MOAK | True | Special to Tz Nsw Yo]t: Tzs. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/lectures-today-at-columbia.html | Lectures Today at Columbia | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/only-5-of-batorys-passengers-to-be-held-liner-sobieski-still-being.html | Only 5 of Batory's Passengers to Be Held Liner Sobieski Still Being Guarded Here | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/niven-and-temple-teamed-in-picture-to-have-leading-roles-in-kiss.html | NIVEN AND TEMPLE TEAMED IN PICTURE; To Have Leading Roles in 'Kiss for Corliss,' Miller's Film -- Nassers Backing Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/simon-h-lumsden.html | SIMON H. LUMSDEN | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/all-quiet-in-area-of-ryans-offices-pickets-absent-after-wild-melee.html | ALL QUIET IN AREA OF RYAN'S OFFICES; Pickets Absent After Wild Melee on Tuesday -- Local Faces Union Discipline | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/laborites-promise-new-nationalizing-election-fervor-grips-parley-as.html | LABORITES PROMISE NEW NATIONALIZING; Election Fervor Grips Parley as Morrison Offers Plank for British Socialism | True | By Clifton Danielspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/appointed-ad-manager-of-john-f-jelke-company.html | Appointed Ad Manager Of John F. Jelke Company | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/alexander-m-lewis.html | ALEXANDER M. LEWIS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/israelisyrian-snag-is-reported-by-eban.html | ISRAELI-SYRIAN SNAG IS REPORTED BY EBAN | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/low-bids-on-ravenswood-houses.html | Low Bids on Ravenswood Houses | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/michigan-halts-strike-invokes-new-law-to-end-detroit-suburban-bus.html | MICHIGAN HALTS STRIKE; Invokes New Law to End Detroit Suburban Bus Walkout | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/reparations-from-japan-folly-of-exacting-reparations-from-a.html | Reparations From Japan; Folly of Exacting Reparations From a Defeated Power Is Pointed Out | True | ASHTON GREENE | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/colombia-liberal-lead-100000.html | Colombia Liberal Lead 100,000 | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/roses-on-view-at-center.html | Roses on View at Center | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/radio-executive-joins-salvation-army-board.html | Radio Executive Joins Salvation Army Board | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/224-finish-savingsloan-course.html | 224 Finish Savings-Loan Course | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/dewald-reduces-video-model.html | DeWald Reduces Video Model | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/writer-on-labor-in-city-will-teach-in-philippines.html | Writer on Labor in City Will Teach in Philippines | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ship-lands-1085-dps-at-boston.html | Ship Lands 1,085 DP's at Boston | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/54919-see-trucks-halt-bombers-32-wertz-hit-beats-yanks-after-byrne.html | 54,919 SEE TRUCKS HALT BOMBERS, 3-2; Wertz' Hit Beats Yanks After Byrne Walks Three Tigers With Two Out in 11th | True | By James P. Dawsonspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/underwriters-are-named.html | Underwriters Are Named | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/rev-otto-1-f-mohn.html | REV. OTTO L. F. MOHN | True | Special to THE TEW NOZK TZMZS. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ruhr-disturbances-protest-dismantling.html | RUHR DISTURBANCES PROTEST DISMANTLING | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/royal-bank-of-canada-shifts-officials-here.html | Royal Bank of Canada Shifts Officials Here | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/reds-in-shanghai-issue-trade-rules-foreign-merchants-call-new.html | REDS IN SHANGHAI ISSUE TRADE RULES; Foreign Merchants Call New Regulations Businesslike, but Some Are Wary | True | By Walter Sullivanspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/ilgwu-will-spur-housing-in-israel-union-to-buy-million-in-bonds-of.html | ILGWU WILL SPUR HOUSING IN ISRAEL; Union to Buy Million in Bonds of Project, Hopes Members Will Take 2 Million More | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/maritime-body-bill-gains-senate-group-votes-to-extend-power-to-sell.html | MARITIME BODY BILL GAINS; Senate Group Votes to Extend Power to Sell or Charter | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/foe-of-tito-is-held-here-for-deportation-yugoslav-seeks-a-haven-in.html | Foe of Tito Is Held Here for Deportation; Yugoslav Seeks a Haven in U. S. as Refugee | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/will-aid-in-hearts-trial-bronx-prosecutor-is-known-for-work-in.html | WILL AID IN 'HEART'S TRIAL; Bronx Prosecutor Is Known for Work in Lindbergh Case | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/to-open-hospital-drive-spellman-to-preside-tomorrow-night-at.html | TO OPEN HOSPITAL DRIVE; Spellman to Preside Tomorrow Night at Columbus Circle | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/driscoll-at-opening-of-new-power-plant.html | DRISCOLL AT OPENING OF NEW POWER PLANT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/harvard-crews-leave-today.html | Harvard Crews Leave Today | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/liquor-men-back-fair-trade-laws-wholesale-group-denies-plan-is.html | LIQUOR MEN BACK FAIR TRADE LAWS; Wholesale Group Denies Plan Is Price Fixing -- Favoritism of State Monopolies Hit | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/st-josephs-graduation-103-receive-diplomas-from-bishop-molloy-in.html | ST. JOSEPH'S GRADUATION; 103 Receive Diplomas From Bishop Molloy in Brooklyn | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/charles-c-fisher.html | CHARLES C, FISHER | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/clement-retiring-as-president-of-pennsylvania-r-r-on-june-16.html | Clement Retiring as President Of Pennsylvania R. R. on June 16; CLEMENT LEAVING P. R. R. PRESIDENCY | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/clark-pracht.html | CLARK PRACHT | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/senator-assails-canada-air-pact-johnson-at-inquiry-calls-new.html | SENATOR ASSAILS CANADA AIR PACT; Johnson, at Inquiry, Calls New Agreement With U. S. Illegal, Says It Hurts Our Interests | True | By Charles Hurdspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/protests-voiced-on-faculty-action-16-persons-and-20-groups-are.html | PROTESTS VOICED ON FACULTY ACTION; 16 Persons and 20 Groups Are Opposed to Dropping Two Teachers at City College | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/philadelphia-air-center-dropped.html | Philadelphia Air Center Dropped | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-du-pont-gains-final-louise-brough-also-victor-in-english-tennis.html | MRS. DU PONT GAINS FINAL; Louise Brough Also Victor in English Tennis Tourney | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/oak-ridge-strike-is-off-wage-rise-averts-a-threatened-walkout-at-at.html | OAK RIDGE STRIKE IS OFF; Wage Rise Averts a Threatened Walkout at Atomic Plant | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/eden-says-conservatives-would-halt-nationalizing.html | Eden Says Conservatives Would Halt Nationalizing | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/bowles-gop-reach-truce-on-finances-agreement-on-budget-marks-windup.html | BOWLES, GOP REACH TRUCE ON FINANCES; Agreement on Budget Marks Wind-Up at Hartford, but Extra Session Is Needed Special to THE NEW YORK TIMES. | True | By Leo Egan | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/radio-and-television-lee-j-cobb-will-be-narrator-for-citizen-of.html | Radio and Television; Lee J. Cobb Will Be Narrator for 'Citizen of World,' CBS Documentary, July 10 | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/paul-odwyer-is-held-in-contempt-of-court-mayors-brother-to-be.html | Paul O'Dwyer Is Held in Contempt of Court; Mayor's Brother to Be Sentenced Later | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/argentine-reds-assail-trial.html | Argentine Reds Assail Trial | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/haiah-bradley-prospeo3tiye-bride-radcliffe-senior-is-betrothed-to.html | HAIAH BRADLEY PROSPEo3TIYE BRIDE; Radcliffe Senior Is Betrothed to Joseph W, Henderson Jr,, Harvard Low Alumnus | True | SpeelLt to Tr NEW Yo TXMSS. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/swedish-booters-arrive-18-members-of-goteborg-club-here-for-9match.html | SWEDISH BOOTERS ARRIVE; 18 Members of Goteborg Club Here for 9-Match Tour | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/mrs-traviss-lockwood.html | MRS. TRAVISS LOCKWOOD | True | SPecial to Tr Nzw No TLZ.S. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/cuba-seizes-railway-line.html | Cuba Seizes Railway Line | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/jobless-aid-denied-to-ford-nonstrikers-special-to-the-new-york.html | JOBLESS AID DENIED TO FORD NON-STRIKERS; Special to THE NEW YORK TIMES. | True | | | C1B 194566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/hoffman-says-cut-would-wreck-eca-tells-senators-he-advocates.html | HOFFMAN SAYS CUT WOULD 'WRECK' ECA; Tells Senators He Advocates Deficit Financing if Needed to Provide 3 1/2 Billions BUT SLASH SEEMS LIKELY Committee Members Question Whether the Program Helps British Nationalization | True | By Felix Belair Jr.special To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/wheat-loan-news-booms-grain-deals-buying-rush-at-opening-puts.html | WHEAT LOAN NEWS BOOMS GRAIN DEALS; Buying Rush at Opening Puts Prices Up as Much as 83 3/4 c -- All Items Gain on Day | True | Special to THE NEW YORK TIMES. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/college-buys-old-estate-wagner-adds-18acre-ward-tract-with-historic.html | COLLEGE BUYS OLD ESTATE; Wagner Adds 18-Acre Ward Tract With Historic Mansion | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/appeal-made-for-refugees.html | Appeal Made for Refugees | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/but-why-not-takes-16875-top-flight-handicap-easily-at-belmont-king.html | But Why Not Takes $16,875 Top Flight Handicap Easily at Belmont; KING RANCH'S MARE BEATS PADDLEDUCK But Why Not, Choice at $4.20, Wins by Three and a Half Lengths at Belmont ALLIE'S PAL THIRD AT WIRE Conniver Fourth and My Emma Last -- Striking Takes Dash for 2-Year-Old Fillies | True | By James Roach | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/engineers-lobby-charged-in-house-mccormack-asserts-corps-is-holding.html | ENGINEERS LOBBY CHARGED IN HOUSE; McCormack Asserts Corps Is Holding Up Proposals on Reorganization | True | By Clayton Knowlesspecial To the New York Times. | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/quakers-promote-selfhelp-housing-philadelphia-project-calls-for.html | QUAKERS PROMOTE SELF-HELP HOUSING; Philadelphia Project Calls for Tenant Labor in Modernizing Depressed Area Homes | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/alp-group-pickets-white-house.html | ALP Group Pickets White House | True | | | C1B 194566 | |
| 1949-06-09 | 1949-06-09 | https://www.nytimes.com/1949/06/09/archives/john-f-cochrane.html | JOHN F. COCHRANE | True | Special to THE ,nw YORK TI4ES. | | C1B 194566 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/seeks-bids-for-trust-issue.html | Seeks Bids for Trust Issue | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/esther-williams-red-skelton-seen-in-neptunes-daughter-new-bill-at.html | Esther Williams, Red Skelton Seen in 'Neptune's Daughter,' New Bill at the Capitol | True | By Bosley Crowther | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/army-points-to-clapp.html | Army Points to Clapp | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/producers-launch-drive-on-scalping-ctp-asks-to-have-house-seats.html | PRODUCERS LAUNCH DRIVE ON 'SCALPING'; CTP Asks to Have House Seats Marked -- Immediate Tours of Summer Hits Planned | True | By Sam Zolotow | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-church-group-ready-for-czechs-catholic-action-sponsored-by.html | NEW CHURCH GROUP READY FOR CZECHS; ' Catholic Action,' Sponsored by Regime's People's Party, Is to Be Announced Today | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/curb-on-wave-kits-pushed-in-illinois-after-state-senate-votes.html | CURB ON WAVE KITS PUSHED IN ILLINOIS; After State Senate Votes Strict Control Bill, Women Pin Hopes on the House | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-john-d-boyd.html | MRS. JOHN D. BOYD | True | Special to z NEW YO . | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/elkridge-annexes-chase-at-belmont-defeats-favored-trough-hill-in.html | ELKRIDGE ANNEXES CHASE AT BELMONT; Defeats Favored Trough Hill in Meadowbrook -- Boland Registers a Triple | True | By James Roach | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-s-track-team-excels-wins-5-of-7-events-at-dublin-dillard-fox.html | U. S. TRACK TEAM EXCELS; Wins 5 of 7 Events at Dublin -- Dillard, Fox, Victors | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/two-new-bank-trustees-named.html | Two New Bank Trustees Named | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/korea-held-red-barrier-but-rhee-says-the-nation-needs-weapons-from.html | KOREA HELD RED BARRIER; But Rhee Says the Nation Needs Weapons From Outside | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/philip-mohr.html | PHILIP MOHR | True | Spec[ to T N[w No Tnzs. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/brown-launches-bolero-his-72foot-racing-yawl.html | Brown Launches Bolero, His 72-Foot Racing Yawl | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/1000-children-parents-parade-in-bronx-to-remind-city-that-area.html | 1,000 Children, Parents Parade in Bronx To Remind City That Area Needs a School | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/puerto-rico-found-airline-gold-mine-regular-nonscheduled-planes.html | PUERTO RICO FOUND AIRLINE 'GOLD MINE'; Regular, Non-Scheduled Planes Carry 6,000 a Month -- Some Passengers Are 'Commuters' | True | By Frederick Graham | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/clark-loses-on-links.html | Clark Loses on Links | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/averill-e-fellows-betrothed.html | Averill E. Fellows Betrothed | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hamilton-r-morgan.html | HAMILTON R. MORGAN | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/principles-set-up-in-a-m-a-health-plan.html | Principles Set Up in A. M. A. Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/ching-is-hopeful-of-averting-strike-says-indications-are-that-ship.html | CHING IS HOPEFUL OF AVERTING STRIKE; Says Indications Are That Ship Owners and 3 Unions Can Agree Before Wednesday | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/richelieu-bust-sold-for-30001.html | Richelieu Bust Sold for $3,0001 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-storage-units-aid-home-tidiness-closet-cabinets-for-bedrooms-or.html | NEW STORAGE UNITS AID HOME TIDINESS; Closet Cabinets for Bedrooms or Kitchen Make It Easier to Put Things Away | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/exercise-columbia-gas-rights.html | Exercise Columbia Gas Rights | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/treasury-deposits-are-down-244000000-while-gold-stock-increases.html | Treasury Deposits Are Down $244,000,000, While Gold Stock Increases $39,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-iary-van-wagonen.html | MRS. /IARY VAN WAGONEN | True | Special to Tr Nzw Yo TXM, | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/forrestal-to-be-honored.html | Forrestal to Be Honored | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/pipeline-gets-right-of-way.html | Pipeline Gets Right of Way | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/nazi-field-marshal-acquitted.html | Nazi Field Marshal Acquitted | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bible-distribution-over-world-rises-climbed-to-17500000-copies-last.html | BIBLE DISTRIBUTION OVER WORLD RISES; Climbed to 17,500,000 Copies Last Year Delegates From 19 Countries Are Told | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-s-planes-reach-cyprus-12-fighters-are-reported-being-delivered-in.html | U. S. PLANES REACH CYPRUS; 12 Fighters Are Reported Being Delivered in Middle East | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/rate-on-canadian-dimes-rises.html | Rate on Canadian Dimes Rises | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/variety-union-votes-insurance-program.html | VARIETY UNION VOTES INSURANCE PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/ama-lists-health-plan-tests-with-local-units-as-judges-ama-sets-up.html | AMA Lists Health Plan Tests, With Local Units as Judges; AMA SETS UP TESTS FOR HEALTH PLANS | True | By William L. Laurencespecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-obrien-wins-on-links-with-77-takes-westchesterfairfield-gross.html | MRS. O'BRIEN WINS ON LINKS WITH 77; Takes Westchester-Fairfield Gross Prize by 3 Strokes -- Mrs. Longcope Next | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/legion-invites-truman-reports-agreement-to-address-convention-aug.html | LEGION INVITES TRUMAN; Reports Agreement to Address Convention Aug. 29 if Possible | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/pollet-turns-back-giants-by-41-for-cards-sixth-victory-in-row.html | Pollet Turns Back Giants by 4-1 For Cards' Sixth Victory in Row; Redbirds Clinch Contest With 3 in Fifth and Sweep 3-Game Series -- New York Tally Tainted -- Hartung Loses | True | By John Drebinger | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/49-store-sales-dip-put-at-6-in-nation-controllers-congress-report.html | 49 STORE SALES DIP PUT AT 6% IN NATION; Controllers Congress Report Is Based on Data of 375 Outlets With Over 4 Billion in Sales 49 STORE SALES DIP PUT AT 6% IN NATION | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/syracuse-professor-to-retire.html | Syracuse Professor to Retire | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/general-tire-cuts-prices-5-to-7-12-reductions-announced-on-company.html | GENERAL TIRE CUTS PRICES; 5 to 7 1/2% Reductions Announced on Company Products | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/vatican-iran-reach-accord.html | Vatican, Iran Reach Accord | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/2d-ticket-agency-loses-its-license-phil-rosen-service-quits-just-as.html | 2D TICKET AGENCY LOSES ITS LICENSE; Phil Rosen Service Quits Just as Murtagh Prepares to Hear Case Against It | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/freedom-comes-first.html | FREEDOM COMES FIRST | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/tannersebald.html | Tanner---Sebald | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/everard-gove.html | EVERARD GOVE | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-officers-of-american-safety-razor.html | NEW OFFICERS OF AMERICAN SAFETY RAZOR | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/richard-strauss-to-be-85-tomorrow-composer-to-mark-occasion-at-sons.html | RICHARD STRAUSS TO BE 85 TOMORROW; Composer to Mark Occasion at Son's Home in Bavaria -- Many Honoring Birthday | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/equipment-paper-issued-rock-island-awards-3120000-in-certificates.html | EQUIPMENT PAPER ISSUED; Rock Island Awards S3,120,000 in Certificates to Harris, Hall | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/gi-deserter-sentenced-soldier-held-by-czechs-for-crossing-border.html | GI DESERTER SENTENCED; Soldier, Held by Czechs for Crossing Border, Gets Year | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/daily-double-held-legal-massachusetts-court-rejects-a-lawyers.html | DAILY DOUBLE HELD LEGAL; Massachusetts Court Rejects a Lawyer's $50,000,000 Suit | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/james-mulligan.html | JAMES MULLIGAN | True | Special to T Ngw YORK TiM.gS. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/yangtze-reported-mined-ships-halt-zigzagging-craft-is-sighted-by.html | YANGTZE REPORTED MINED, SHIPS HALT; Zigzagging Craft Is Sighted by Pilot Boat -- Shanghai Ponders Peril to Supplies | True | By Walter Sullivanspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/carloadings-off-sharply-in-week-11-decline-is-reported-by-the.html | CARLOADINGS OFF SHARPLY IN WEEK; 11% Decline Is Reported by the American Association -- 14.9% Below Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-g-s-leisure-gets-divorce.html | Mrs. G. S. Leisure Gets Divorce | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hawaii-is-hoping-against-hope-for-early-ending-of-docks-strike.html | Hawaii Is Hoping Against Hope For Early Ending of Docks Strike; Longshore Union Walkout, in Its 39th Day, Perils Island's 'Lifeline' and Losses to Economy Are Put in Millions | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/jewish-appeal-gets-3250000-in-a-day.html | JEWISH APPEAL GETS $3,250,000 IN A DAY | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/crisis-is-forecast-in-world-textiles-de-min-warns-export-group.html | CRISIS IS FORECAST IN WORLD TEXTILES; De Min Warns Export Group Outlook Is Due to Currency, Trade Curbs Abroad | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-eviction-in-square-7day-notice-stirs-tenants-to-renewed.html | NEW 'EVICTION IN SQUARE; 7-Day Notice Stirs Tenants to Renewed Resistance | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/former-convent-sold-in-brooklyn-investor-buys-building-on-brooklyn.html | FORMER CONVENT SOLD IN BROOKLYN; Investor Buys Building on Brooklyn Ave. -- Other Deals Made in Borough | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/presbyterian-hospital-names-2-new-officials.html | Presbyterian Hospital Names 2 New Officials | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bevin-sees-hopes-for-soviet-accord-suggests-unwritten-agreement-may.html | BEVIN SEES HOPES FOR SOVIET ACCORD; Suggests Unwritten Agreement May Emerge From Big Four Conferences in Paris BEVIN SEES HOPES FOR SOVIET ACCORD | True | By Clifton Danielspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/25000000-borrowed-commercial-credit-co-reports-loan-from-prudential.html | $25,000,000 BORROWED; Commercial Credit Co. Reports Loan From Prudential | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/miss-sara-virginia-fly-vassar-student-engaged-to-karl-conneu-of.html | Miss Sara Virginia Fly, Vassar Student, Engaged to Karl ConneU of Columbia Law | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/henderson-gloomy-on-business-slump-tells-rutgers-gathering-it-will.html | HENDERSON GLOOMY ON BUSINESS SLUMP; Tells Rutgers Gathering It Will Last 9 to 12 Months With 30% Commodity Drop Possible | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/3-lies-under-oath-justified-by-gates-as-a-means-to-end-editor-at.html | 3 LIES UNDER OATH 'JUSTIFIED' BY GATES AS A MEANS TO END; Editor at Red Trial Declares Falsified Passport Needed to Take Him to War in Spain JAIL SENTENCES SHOWN Untruths on Them and on Use of Name Brought Up -- Witness Balks at Two More Queries 3 LIES UNDER OATH 'JUSTIFIED' BY GATES | True | By Russell Porter | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/federal-per-diem-now-9.html | Federal Per Diem Now $9 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/felon-retaken-asleep-most-dangerous-man-in-prison-break-does-not.html | FELON RETAKEN ASLEEP; 'Most Dangerous' Man in Prison Break Does Not Resist | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cigarette-tax-hearing-set.html | Cigarette Tax Hearing Set | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fcc-decision-on-radio-repeal-of-the-mayflower-decision-on.html | FCC Decision on Radio; Repeal of the Mayflower Decision on Editorializing Is Commended | True | BENJAMIN GINZBURG | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | MISS EDNA JOHNSONSpecial to T [sW 2'oR: s. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bank-branch-unveils-murals.html | Bank Branch Unveils Murals | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/the-mater-scores-in-delaware-dash-favorite-paying-430-beats.html | THE MATER SCORES IN DELAWARE DASH; Favorite, Paying $4.30, Beats Kittyhawk by 3 Lengths -- Riskablue is Third | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/boat-fire-hurts-couple-canadian-movie-official-and-wife-burned-at.html | BOAT FIRE HURTS COUPLE; Canadian Movie Official and Wife Burned at City Island | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/in-defense-of-picnics-joys-of-the-outdoors-portrayed-for-apartment.html | In Defense of Picnics; Joys of the Outdoors Portrayed for Apartment Dwellers | True | JERRY RANSOHOFF | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/kokoschkas-art-at-feigl-gallery-recent-work-is-in-show-that.html | KOKOSCHKA'S ART AT FEIGL GALLERY; Recent Work Is in Show That Includes Utrillo, Vytlacil and Krauskopf Paintings | True | S. P. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-liner-for-west-coast-run.html | New Liner for West Coast Run | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/the-business-school.html | THE BUSINESS SCHOOL | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/personal-income-off-again-in-april-213700000000-annual-rate-is.html | PERSONAL INCOME OFF AGAIN IN APRIL; $213,700,000,000 Annual Rate Is Indicated, a Billion Less Than That in March | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/church-buys-site-for-playground.html | Church Buys Site for Playground | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/austrohungarian-border-sealed-by-fences-mines.html | Austro-Hungarian Border Sealed by Fences, Mines | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/grammos-retaken-greek-rebels-say-athens-in-denial-calls-claim-of.html | GRAMMOS RETAKEN, GREEK REBELS SAY; Athens in Denial Calls Claim of the Communist Guerrillas Fantastic Propaganda | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/forester-l-kennedy.html | FORESTER L, KENNEDY | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/27-new-firehouses-sought-by-quayle-10295825-construction-plan-for.html | 27 NEW FIREHOUSES SOUGHT BY QUAYLE; $10,295,825 Construction Plan for 1950 to 1953 Outlined to Meet Present-Day Needs | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/father-of-quads-gets-deed.html | Father of 'Quads' Gets Deed | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/stores-in-the-bronx-bought-by-investor.html | STORES IN THE BRONX BOUGHT BY INVESTOR | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/2-partners-held-in-20000-frauds-banks-victimized-in-loans-on.html | 2 PARTNERS HELD IN $20,000 FRAUDS; Banks Victimized in Loans on Non-Existent Cars Registered With State | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/yoshida-dampens-peace-treaty-hope-he-warns-japan-not-to-expect.html | YOSHIDA DAMPENS PEACE TREATY HOPE; He Warns Japan Not to Expect Swift Step -- Chides Russia on Prisoner Repatriation | True | By Burton Cranespecial To The New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cotton-advances-throughout-day-close-on-exchange-here-is-9-to-21.html | COTTON ADVANCES THROUGHOUT DAY; Close on Exchange Here Is 9 to 21 Points Net Higher -- July Leads in Strength | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/investor-acquires-east-side-house-gets-building-on-86th-street-from.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Gets Building on 86th Street From Jamieson Heirs -- Hotel Sold on West 45th Street | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/jewish-agency-for-palestine-gets-space-for-expansion-by-purchase-on.html | Jewish Agency for Palestine Gets Space For Expansion by Purchase on 66th St. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/soviet-able-to-aid-mutes.html | Soviet Able to Aid Mutes | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/7-raiders-get-data-from-union-office-lock-up-officials-of-utility.html | 7 RAIDERS GET DATA FROM UNION OFFICE; Lock Up Officials of Utility Workers and Steal Most of Records in 125th Street | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/set-up-a-publio-camp.html | Set Up a Publio Camp | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-flights-begin-today-pan-american-weekly-service-to-london.html | NEW FLIGHTS BEGIN TODAY; Pan American Weekly Service to London Features Luxury | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bonds-and-shares-on-london-market-promise-of-improvement-seen-at.html | BONDS AND SHARES ON LONDON MARKET; Promise of Improvement, Seen at Opening, Is Short-Lived, and New Low Is Set | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/jersey-city-breaks-even-defeats-montreal-5-to-3-after-losing-opener.html | JERSEY CITY BREAKS EVEN; Defeats Montreal, 5 to 3, After Losing Opener by 11-6 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mcburney-holds-exercises.html | McBurney Holds Exercises | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/maria-cebotari.html | MARIA CEBOTARI | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/a-batory-inquiry-is-urged-on-house-unamerican-activities-counsel.html | A BATORY INQUIRY IS URGED ON HOUSE; Un-American Activities Counsel Acts -- Witness Says He Tried to Sail Without Passport | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/old-yacht-station-closes-a-sea-era-station-10-new-york-clubs.html | OLD YACHT STATION CLOSES A SEA ERA; Station 10, New York Club's Original Building at Glen Cove, Off to Museum | | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/salesmanship-urged-on-safety-workers.html | SALESMANSHIP URGED ON SAFETY WORKERS | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/elected-vice-president-of-w-earl-bothwell-inc.html | Elected Vice President Of W. Earl Bothwell, Inc. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/pope-names-bishop-of-lublin.html | Pope Names Bishop of Lublin | | By Religious News Service | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/truman-acheson-confer-they-exchange-messages-daily-on-developments.html | TRUMAN, ACHESON CONFER; They Exchange Messages Daily on Developments in Paris | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/long-island-pay-rise-nonoperating-rail-workers-win-agreement-with.html | LONG ISLAND PAY RISE; Non-Operating Rail Workers Win Agreement With Trustees | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/kenny-seeks-return-to-democratic-party.html | KENNY SEEKS RETURN TO DEMOCRATIC PARTY | | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/decision-is-reserved-in-eastwind-crash.html | DECISION IS RESERVED IN EASTWIND CRASH | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hearts-trial-started-bronx-man-first-juror-chosen-in-couples-murder.html | HEART'S TRIAL STARTED; Bronx Man First Juror Chosen in Couples' Murder Case | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-frederick-morton-i.html | MRS. FREDERICK MORTON I | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-cutbacks-set-for-steel-output-carnegieillinois-starts-second.html | NEW CUTBACKS SET FOR STEEL OUTPUT; Carnegie-Illinois Starts Second Curtailment in Two Weeks at Its Duquesne Works 10 HEARTHS ARE AFFECTED One Blast Furnace Also Closed as Company Cites Decline in Alloy Product Orders | | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/melvin-g-comfort.html | .MELVIN G. COMFORT | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/grandmother-will-get-degree.html | Grandmother Will Get Degree | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/erasmus-netmen-gain-driver-tompkins-win-to-reach-p-s-a-l-semifinals.html | ERASMUS NETMEN GAIN; Driver, Tompkins Win to Reach P. S. A. L. Semi-Finals | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-fiscal-session-called-by-bowles-connecticut-assembly-to-meet.html | NEW FISCAL SESSION CALLED BY BOWLES; Connecticut Assembly to Meet Tuesday Owing to Failure of GOP, Democrats to Agree | | By Leo Eganspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/suit-for-slander-lost-new-york-stockholder-winner-in-action-for.html | SUIT FOR SLANDER LOST; New York Stockholder Winner in Action for $50,000 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-s-air-pacts-opposed-senate-body-acts-to-make-them-subject-to.html | U. S. AIR 'PACTS OPPOSED; Senate Body Acts to Make Them Subject to Ratification | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-john-wolff.html | MRS. JOHN WOLFF | True | SPecial 'i | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/confirmed-by-mrs-king.html | Confirmed by Mrs. King | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/in-the-nation-a-steady-job-for-former-presidents.html | In The Nation; A Steady Job for Former Presidents | True | By Arthur Krock | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/aly-khans-saxon-victor.html | Aly Khan's Saxon Victor | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cornell-nine-beats-clarkson.html | Cornell Nine Beats Clarkson | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/st-georges-bell-tolls-only-for-chosen-few.html | St. George's Bell Tolls Only for Chosen Few | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/carl-rausch.html | CARL RAUSCH | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-s-repeats-policy-on-atomic-control.html | U. S. REPEATS POLICY ON ATOMIC CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/elected-as-president-of-israel-ship-group.html | Elected as President Of Israel Ship Group | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/named-at-ama-session-as-new-presidentelect.html | Named at AMA Session As New President-Elect | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/sports-of-the-times-on-the-international-front.html | Sports of the Times; On the International Front | True | By Arthur Daley | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/named-vice-presidents-of-chase-bank.html | NAMED VICE PRESIDENTS OF CHASE BANK | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cuban-duelists-reconciled.html | Cuban Duelists Reconciled | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fair-dealers-meet-today.html | Fair Dealers Meet Today | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/one-out-of-three.html | One Out of Three | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cio-warns-loews-rko-threat-of-blacklisting-made-over-10month.html | CIO WARNS LOEW'S, RKO; Threat of Blacklisting Made Over 10-Month Controversy | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/120th-parade-held-by-sunday-schools-90000-brooklyn-children-in-27.html | 120TH PARADE HELD BY SUNDAY SCHOOLS; 90,000 Brooklyn Children in 27 Divisions March -- Mayor and Others Review Them | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/radiation-jobs-barred-minors-16-to-18-may-not-take-certain.html | RADIATION JOBS BARRED; Minors 16 to 18 May Not Take Certain Hazardous Work | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/brown-cards-a-72-for-jersey-medal-paces-state-golf-qualifiers-by.html | BROWN CARDS A 72 FOR JERSEY MEDAL; Paces State Golf Qualifiers by Stroke -- Dear Among Six in Tie for Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/miss-roberta-newell-i.html | MISS ROBERTA NEWELL I | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-j-t-oconnor.html | MRS, J. T. O'CONNOR | True | Special to Ts lv YolI< T.i.r.s. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-zealand-shows-surplus.html | New Zealand Shows Surplus | True | Dispatch of The Times, London. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/carol-bashein-to-wed-tomorrow.html | Carol Bashein to Wed Tomorrow | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/peter-j-mentee.html | PETER J, M'ENTEE' | True | Special to Tz Nw NoK Tnzs. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/nationalists-quit-kanchow.html | Nationalists Quit Kanchow | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/foreign-oil-floods-in-us-seen-unlikely-holman-of-standard-of-jersey.html | FOREIGN OIL FLOODS IN U.S. SEEN UNLIKELY; Holman of Standard of Jersey at House Hearing Allays Fears of Independents AGAINST PROPOSED CURBS Both Physical and Economic Factors Cited in Excessive Imports in Future FOREIGN OIL FLOODS IN U. S. UNLIKELY | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/britains-economy-tied-to-that-of-us-phillips-tells-traders-solution.html | BRITAIN'S ECONOMY TIED TO THAT OF U.S.; Phillips Tells Traders Solution of Crisis Rests on Stabilizing Here, World Price Drop BRITAIN'S ECONOMY TIED TO THAT OF U.S. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/550-spills-from-old-can-as-2-little-girls-kick-it.html | $550 Spills From Old Can As 2 Little Girls Kick It | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/swedes-sue-polish-group.html | Swedes Sue Polish Group | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/20000-coming-here-for-world-rotary.html | 20,000 COMING HERE FOR WORLD ROTARY | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/braves-rout-reds-with-14-hits-102-nine-good-for-extra-bases-salkeld.html | BRAVES ROUT REDS WITH 14 HITS, 10-2; Nine Good for Extra Bases -- Salkeld Belts 2-Run Homer to Help Hall Triumph | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/two-die-in-crash-of-b45-third-officer-badly-hurt-as-jet-bomber.html | TWO DIE IN CRASH OF B-45; Third Officer Badly Hurt as Jet Bomber Explodes, Burns | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/dr-clarence-e-rowe.html | DR, CLARENCE E. ROWE | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/kennedy-leads-by-a-stroke-with-69-in-national-open-golf-4-rivals-on.html | Kennedy Leads by a Stroke With 69 in National Open Golf; 4 RIVALS ON HEELS OF PAWTUCKET PRO Harbert, Barron, Brosch and Farlow Shoot First-Round 70's to Kennedy's 69 PALMER AND HARMON AT 71 Galdahl, Worsham Also Equal Par in U. S. Open -- Snead Gets 73, Locke 74 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-assistant-director-for-air-guard-program.html | New Assistant Director For Air Guard Program | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/renamed-by-war-mothers-california-woman-is-reelected-by-gold-star.html | RENAMED BY WAR MOTHERS; California Woman Is Re-elected by Gold Star Organization | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/stock-split-approved-4-for-1-voted-by-shareholders-of-crocker-first.html | STOCK SPLIT APPROVED; 4 for 1 Voted by Shareholders of Crocker First National | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bunche-warns-of-war-in-israelsyria-feud.html | BUNCHE WARNS OF WAR IN ISRAEL-SYRIA FEUD | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/timby-quits-princeton.html | Timby Quits Princeton | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/ice-box-death-case-ended-boy-now-says-he-did-not-shut-door-on-3.html | ICE BOX DEATH CASE ENDED; Boy Now Says He Did Not Shut Door on 3 -- Denial Ridiculed | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/gi-insurance-payment-planned-early-in-50.html | GI INSURANCE PAYMENT PLANNED EARLY IN '50 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chinese-vote-revealed-representative-at-u-n-says-he-backed-rights.html | CHINESE VOTE REVEALED; Representative at U. N. Says He Backed Rights Article | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/3-held-in-grocer-fraud-got-30000-by-conspiracy-in-kings-the.html | 3 HELD IN GROCER FRAUD; Got $30,000 by Conspiracy in Kings, the Indictment Alleges | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/newspapers-picketed-guild-posts-lines-as-the-result-of-bell.html | NEWSPAPERS PICKETED; Guild Posts Lines as the Result of Bell Syndicate Strike | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/brazilians-irate-on-beggar-note-rio-resents-alleged-letter-of.html | BRAZILIANS IRATE ON 'BEGGAR' NOTE; Rio Resents Alleged Letter of Finance Head to U. S. That Nation Is 'Bankrupt' | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-n-group-approves-right-of-assembly.html | U. N. GROUP APPROVES RIGHT OF ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/5-accused-at-trial-under-fire-before-white-was-outspoken-critic-of.html | 5 ACCUSED AT TRIAL UNDER FIRE BEFORE; White Was Outspoken Critic of House Committee -- Reno Never Publicly Charged | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fewer-strikes-in-jersey.html | Fewer Strikes in Jersey | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chief-operators-dance-tonight.html | Chief Operators Dance Tonight | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/295-will-be-paid-by-lehman-corp-dividend-announced-for-june-25.html | $2.95 WILL BE PAID BY LEHMAN CORP.; Dividend Announced for June 25 Includes $1.62 of Profit on Securities Sales | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/president-decries-delay-on-poll-tax-outlawing-it-by-amendment-is.html | PRESIDENT DECRIES DELAY ON POLL TAX; Outlawing It by Amendment Is Too Slow, He Says as House Committee Tables Bill | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/lewwentz-dies-leader-in-oil-68-oklahoma-millionaire-active-in.html | LEW.WENTZ DIES, LEADER IN OIL, 68; Oklahoma Millionaire, Active in Republican Party Many Years, Aided Charities | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/freight-agents-organize.html | Freight Agents Organize | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/spec-sanders-of-yankees-to-retire-from-football.html | Spec Sanders of Yankees To Retire From Football | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/decline-is-slowed-in-business-loans-new-york-members-of-reserve.html | DECLINE IS SLOWED IN BUSINESS LOANS; New York Members of Reserve System Report Fifteenth Reduction in a Row | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/by-the-shores-of-the-potomac-senecas-say-states-on-warpath.html | By the Shores of the Potomac Senecas Say State's on Warpath | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-todd-in-semifinals-beats-mrs-watermeyer-in-kent-tennis-mulloy.html | MRS. TODD IN SEMI-FINALS; Beats Mrs. Watermeyer in Kent Tennis -- Mulloy Victor | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/101-get-medical-degrees-17-women-among-graduates-at-long-island.html | 101 GET MEDICAL DEGREES; 17 Women Among Graduates at Long Island College | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/edith-m-lord-gets-divorce.html | Edith M. Lord Gets Divorce | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/44-pupils-in-contest-here-for-scholarships-under-symphony-and.html | 44 Pupils in Contest Here for Scholarships Under Symphony and Concert Performers | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/irish-feis-set-for-sunday.html | Irish Feis Set for Sunday | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/wins-city-bank-club-contest.html | Wins City Bank Club Contest | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/miss-brough-takes-title-beats-mrs-du-pont-64-63-at-tennis-paish.html | MISS BROUGH TAKES TITLE; Beats Mrs. du Pont, 6-4, 6-3, at Tennis -- Paish Triumphs | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/head-of-fordham-rebukes-atheists-tells-university-graduates-a.html | HEAD OF FORDHAM REBUKES 'ATHEISTS; Tells University Graduates a 'Certain Few' Are Trying to Wreck Christianity | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/spyridon-is-enthroned-greek-archbishop-takes-oath-at-traditional.html | SPYRIDON IS ENTHRONED; Greek Archbishop Takes Oath at Traditional Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-william-r-hooper.html | MRS. WILLIAM R. HOOPER | True | Special to THZ IZW Yo TIazs. | | | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/house-unit-widens-b36-investigation-sweeping-study-will-include.html | HOUSE UNIT WIDENS B-36 INVESTIGATION; Sweeping Study Will Include Chiefs of Staff, Strategy and Canceled Carrier | True | By Charles Hurdspecial To the New York Times. | | | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/taxpayer-resold-in-valley-stream-quick-turnover-made-of-stores-on.html | TAXPAYER RESOLD IN VALLEY STREAM; Quick Turnover Made of Stores on Rockaway Ave. -- Warehouse for Jamaica Corner | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/frank-w-elliott.html | FRANK W. ELLIOTT | True | Special to Tqlc l'v YORK TIzzies. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/louisjean-malvy-exiled-by-franoe-interior-minister-in-firstworld-war.html | LOUIS-JEAN MALVY, EXILED BY FRANOE; Interior Minister {n First'World War .DieswRegained Post in 1926 After Exoneration | True | Special to Ti¦S Nsw Yo 'z'xls. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/senators-approve-gray-nominee-for-secretary-of-army-goes-before.html | SENATORS APPROVE GRAY; Nominee for Secretary of Army Goes Before Committee | True | | | | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/promoted-to-vice-president.html | Promoted to Vice President | True | | | | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/unesco-executive-meets-visa-snag-board-session-in-paris-opens.html | UNESCO EXECUTIVE MEETS VISA SNAG; Board Session in Paris Opens Without Arnold of Poland -- Paris Denies Bar | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/plans-of-nancy-walker-elizabeth-girl-will-be-married-to-kenneth.html | PLANS OF NANCY WALKER; Elizabeth Girl Will Be Married to Kenneth Sands on June 25 | True | Spla] tO E NEW YORK TIMuS. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/truman-to-lewis-headline-hunter-miners-will-be-taking-a-rest.html | TRUMAN TO LEWIS: 'HEADLINE HUNTER; Miners Will Be Taking a Rest, President Remarks Wryly -- Link to Parleys Seen TRUMAN TO LEWIS: 'HEADLINE HUNTER | | By Joseph A. Loftusspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/4-trapped-kittens-saved-police-extricate-animals-caught-behind-a.html | 4 TRAPPED KITTENS SAVED; Police Extricate Animals Caught Behind a Refrigerator | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/high-school-study-held-inadequate-yonkers-youth-forum-panel.html | HIGH SCHOOL STUDY HELD INADEQUATE; Yonkers Youth Forum Panel Deplores a Lack of Training for Adult Responsibility OUTMODED TEXTS DECRIED Use of Newspapers, Periodicals Suggested -- Gearing Courses to College Criticized | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/16-colleges-facing-ncaa-expulsion-violators-of-sanity-code-get.html | 16 COLLEGES FACING N.C.A.A. EXPULSION; Violators of Sanity Code Get Warning at Chicago Parley -- Five Tourneys Set | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/belfrage-denies-bentley-charge.html | Belfrage Denies Bentley Charge | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/moscow-publishes-view.html | Moscow Publishes View | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/state-acts-on-speeding-warns-police-proof-is-needed-to-support-50.html | STATE ACTS ON SPEEDING; Warns Police Proof Is Needed to Support 50 M.P.H. Limit | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/lamps-that-look-cool-summer-brings-varied-designs-colors-and.html | LAMPS THAT LOOK COOL; Summer Brings Varied Designs, Colors and Materials | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/state-bar-names-j-k-clark.html | State Bar Names J. K. Clark | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/dutch-clear-jogjakarta-evacuate-civilians-who-wish-to-go.html | DUTCH CLEAR JOGJAKARTA; Evacuate Civilians Who Wish to Go, Preparatory to Transfer | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/british-aide-leaves-hong-kong.html | British Aide Leaves Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/czechs-quit-posts-in-u-s.html | Czechs Quit Posts in U. S. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/arraigning-delay-is-refused-bridges-his-plea-to-wait-on.html | ARRAIGNING DELAY IS REFUSED BRIDGES; His Plea to Wait on Availability of Gladstein, Lawyer in Red Trial Here, Is Rejected | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/berlin-railroad-pickets-seal-off-headquarters-of-sovietrun-line.html | Berlin Railroad Pickets Seal Off Headquarters of Soviet-Run Line; Hold Move Cripples Operations in Russian Zone as Germans Refuse to Work -- Western Police Maintain Order | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/two-of-atomic-commission-clash-on-export-of-isotopes-at-hearing-2.html | Two of Atomic Commission Clash On Export of Isotopes at Hearing; 2 OF ATOMIC GROUP CLASH AT HEARING TESTIFYING AT ATOMIC ENERGY HEARING | True | By John D. Morrisspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/brewery-suspended-for-five-days-by-sla.html | BREWERY SUSPENDED FOR FIVE DAYS BY SLA | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/israel-asked-to-unbend.html | Israel Asked to Unbend | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/rockefeller-pledges-5000000-to-harvard-if-the-gift-is-matched.html | Rockefeller Pledges $5,000,000 To Harvard if the Gift Is Matched; ROCKEFELLER GIVES HARVARD $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/britishlatin-pact-protested-by-u-s-washington-views-londons-accord.html | BRITISH-LATIN PACT PROTESTED BY U. S.; Washington Views London's Accord With Argentina as a Restraint on Trade | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/truman-says-reds-should-not-teach-education-head-also-endorses.html | TRUMAN SAYS REDS SHOULD NOT TEACH; Education Head Also Endorses Report of NEA Group, but Warns of Superzealots | True | By Bess Furmanspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/dewey-driscoll-named-governors-honorary-referees-for-international.html | DEWEY, DRISCOLL NAMED; Governors Honorary Referees for International Meet | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/national-shirt-shops-sales-up.html | National Shirt Shops Sales Up | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hausman-to-rejoin-giants.html | Hausman to Rejoin Giants | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chavez-barber-denies-spying.html | Chavez, Barber, Denies Spying | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/top-crime-source-declared-ignored-probation-body-told-only-2-of.html | TOP CRIME SOURCE DECLARED IGNORED; Probation Body Told Only 2 % of Control Fund Goes to Stop Mass of Small Offenders | True | By Lucy Freemanspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/widening-to-start-on-harlem-bridge-736996-contract-let-by-state-for.html | WIDENING TO START ON HARLEM BRIDGE; $736,996 Contract Let by State for Washington Span, Link in Cross Bronx Expressway 3-LANE ROADS PLANNED Connecting Tunnel Under 179th St. and Westchester Creek Crossing Are Under Way | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/british-contradict-germans-on-industry.html | BRITISH CONTRADICT GERMANS ON INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/columbia-picks-swanson-hurler-will-captain-baseball-team-for-1950.html | COLUMBIA PICKS SWANSON; Hurler Will Captain Baseball Team for 1950 Season | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/engineering-work-shows-gain.html | Engineering Work Shows Gain | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/books-authors.html | Books -- Authors | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/howard-hawks-divorced.html | Howard Hawks Divorced | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mail-carrier-gets-navy-cross.html | Mail Carrier Gets Navy Cross | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/pickpocket-gets-revenge.html | Pickpocket Gets Revenge | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/synthetic-output-of-glycerin-cited-leland-advises-chemical-unit.html | SYNTHETIC OUTPUT OF GLYCERIN CITED; Leland Advises Chemical Unit Production May Hit Higher Level Than Anticipated | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/trainers-wife-dies-in-car.html | Trainer's Wife Dies in Car | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/reservists-going-to-camp.html | Reservists Going to Camp | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/john-t-jenkins.html | JOHN T. JENKINS | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/26-banks-acquire-citys-tax-notes-21500000-issue-allotted-by.html | 26 BANKS ACQUIRE CITY'S TAX NOTES; $21,500,000 Issue Allotted by Controller Joseph -- Other Municipal Loans | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/casefinding-drive-to-war-on-syphilis-u-s-and-local-units-prepare.html | CASE-FINDING DRIVE TO WAR ON SYPHILIS; U. S. and Local Units Prepare Campaign, With 3,000,000 in Need of the Swift Cure | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/british-coal-output-high-production-exceeds-4000000-tons-for-sixth.html | BRITISH COAL OUTPUT HIGH; Production Exceeds 4,000,000 Tons for Sixth Week in Row | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cites-ways-to-aid-building-activity-whitlock-gives-an-eightpoint.html | CITES WAYS TO AID BUILDING ACTIVITY; Whitlock Gives an Eight-Point Program for Industry in 'Buyer's Market' | | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/la-starza-outpoints-carollo.html | La Starza Outpoints Carollo | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/max-rosen.html | MAX ROSEN | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/phils-top-pirates-in-18-innings-43-ennis-tallies-on-mayos-fly-to.html | PHILS TOP PIRATES IN 18 INNINGS, 4-3; Ennis Tallies on Mayo's Fly to End Game After Losers Tie Count in Ninth | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/jane-p-duffy-engaged-manhattanvillc-alumna-fiancee-of-wilbur.html | JANE P. DUFFY ENGAGED; Manhattanvillc Alumna Fiancee of Wilbur Farnham Burr Jr. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/last-brummer-art-is-sold-at-auction.html | LAST BRUMMER ART IS SOLD AT AUCTION | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/radio-news.html | Radio News | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/services-pay-bill-cut-gains-in-house-slashed-over-100-millions-it.html | SERVICES PAY BILL, CUT, GAINS IN HOUSE; Slashed Over 100 Millions, It Is Set for Vote Wednesday -- Johnson Lists 'Musts' | | By Clayton Knowlessspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/army-bars-gordon-r-clapp-of-tva-from-german-post-army-bars-clapp.html | Army Bars Gordon R. Clapp, Of TVA, From German Post; ARMY BARS CLAPP FROM GERMAN POST UNDER ARMY'S FIRE | True | By Jack Raymondspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/george-f-schweinfest.html | GEORGE F, SCHWEINFEST | True | Slal to T-r Nuw Yo. TES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/argentine-deputy-expelled.html | Argentine Deputy Expelled | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/car-pastau.html | CAR!. PAST AU | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/washington-crew-draws-no-1-lane-penn-in-no-2-spot-cornell-in-no-5.html | WASHINGTON CREW DRAWS NO. 1 LANE; Penn in No. 2 Spot, Cornell in No. 5 at Poughkeepsie -- Rutgers Cubs Out | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bank-of-england-reports-circulation-drops-8165000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Drops 8,165,000 in Week to 1,280,136,000 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/laytonscott-triumph-post-bestball-net-65-to-win-long-island-golf.html | LAYTON-SCOTT TRIUMPH; Post Best-Ball Net 65 to Win Long Island Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mr-bevins-report.html | MR. BEVINS REPORT | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/weddibi6-ibl-jersey-for-mrs-bradfield-former-lois-gray-becomes-the.html | WEDDIbi6 IbI JERSEY FOR MRS. BRADFIELD; Former Lois Gray Becomes the Bride of William Floyd 2d-- 1 .Reception Is'Held Here | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/title-to-huntington-high.html | Title to Huntington High | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/britons-to-visit-israel-labor-party-committee-accepts-invitation.html | BRITONS TO VISIT ISRAEL; Labor Party Committee Accepts Invitation for Fall Trip | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bendix-aviation-earns-5143399-net-income-for-6-months-ended-march.html | BENDIX AVIATION EARNS $5,143,399; Net Income for 6 Months Ended March 31 Is Equivalent to $2.43 on Each Share | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/social-costs-in-u-s-13-billions-a-year-total-for-public-and-private.html | SOCIAL COST IS IN U. S. 13 BILLIONS A YEAR; Total for Public and Private Agencies the Sixth Largest Expenditure in Nation | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/news-of-food-some-beef-cuts-are-up-3-to-4-cents-in-week-9-to-10.html | News of Food; Some Beef Cuts Are Up 3 to 4 Cents in Week, 9 to 10 Since Recent Rise Began | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/shipping-news-and-notes-lt-comdr-j-h-speckin-is-named-as-shipping.html | Shipping News and Notes; Lt. Comdr. J. H. Speckin Is Named as Shipping Commissioner Here | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/augustus-m-ryon-educator-87-dies-founder-of-the-school-of-mines-at.html | AUGUSTUS M. RYON, EDUCATOR, 87, DIES; Founder of the School of Mines at Montana College in 1888 Was Queens Coal Dealer | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/labor-industry-in-showdown-era-cheyfitz-cites-conflict-over-right.html | LABOR, INDUSTRY IN 'SHOWDOWN' ERA; Cheyfitz Cites Conflict Over Right of Managerial Function in AMA Conference Talk SCHRAM OFFERS TAX PLAN Asks Changes in Dividend and Capital Gains Levies to Turn Business Tide, Make Jobs | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/at-the-palace.html | At the Palace | True | T. M. P. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/ramadier-predicts-arms-aid-to-france.html | RAMADIER PREDICTS ARMS AID TO FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/i-mrs-james-h-vreeland.html | i MRS. JAMES H. VREELAND] | True | Special to Isw YOI TMZS. ] | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/heads-patent-cereals-co.html | Heads Patent Cereals Co. | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/washington-high-takes-title.html | Washington High Takes Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/8-drop-reported-for-store-sales-decline-in-nation-during-week.html | 8% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mayor-insists-no-is-his-final-reply-on-staying-in-race-reluctant.html | MAYOR INSISTS 'NO' IS HIS FINAL REPLY ON STAYING IN RACE; Reluctant but Firm as He Bids 'Draft O'Dwyer Committee' to Disband at Once FIGHT NOW IS WIDE OPEN Hogan and Cashmore Looming as Leaders in Drive to Get Party Nomination MAYOR INSISTS 'NO' IS FINAL DECISION | True | By James A. Hagerty | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bank-plans-to-add-stock-first-national-of-philadelphia-proposes-25.html | BANK PLANS TO ADD STOCK; First National of Philadelphia Proposes 25% Dividend | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/danced-here-before-civil-war.html | Danced Here Before Civil War | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/marjorie-a-boyd-becomes-a-bride-st-james-episcopal-church-s.html | MARJORIE A. BOYD BECOMES A BRIDE; St. James Episcopal Church ! s | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/tel-aviv-offers-plan.html | Tel Aviv Offers Plan | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/britain-soon-to-resume-shipping-arms-to-arabs.html | Britain Soon to Resume Shipping Arms to Arabs | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/squibb-plant-completed-peron-to-open-argentine-works-for-production.html | SQUIBB PLANT COMPLETED; Peron to Open Argentine Works for Production of Penicillin | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-corset-display-is-seen-at-gimbels.html | NEW CORSET DISPLAY IS SEEN AT GIMBELS | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/immigration-authorities-criticized.html | Immigration Authorities Criticized | True | ALFRED M. MAY | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/deal-with-exnazis-in-austria-charged.html | DEAL WITH EX-NAZIS IN AUSTRIA CHARGED | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/new-chief-for-army-is-named-in-turkey.html | NEW CHIEF FOR ARMY IS NAMED IN TURKEY | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/t-v-soong-arrives-here-plans-3month-personal-visit-will-see-mme.html | T. V. SOONG ARRIVES HERE; Plans 3-Month Personal Visit -- Will See Mme. Chiang | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/delaware-utility-plans-new-issues-sec-registration-statement-covers.html | DELAWARE UTILITY PLANS NEW ISSUES; SEC Registration Statement Covers $10,000,000 Bonds and $5,000,000 Stock | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/the-mayors-final-no.html | THE MAYOR'S FINAL NO | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fred-brezee.html | FRED BREZEE | True | Special to NEW NOK TIMTS. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-clark-receives-approval-of-senate.html | MRS. CLARK RECEIVES APPROVAL OF SENATE | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/browns-get-16-hits-blank-red-sox-110.html | BROWNS GET 16 HITS, BLANK RED SOX, 11-0 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/s-robert-loew.html | S. ROBERT LOEW | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mrs-daniel-bergen.html | MRS. DANIEL BERGEN | True | Special to TE Nw YO TIS. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chambers-names-5-sources-of-u-s-papers-for-spy-ring-17-witnesses.html | Chambers Names 5 Sources Of U. S. Papers for Spy Ring; 17 Witnesses Support Points in Testimony -- Statement Hiss Made to the FBI on Dec. 4, Denying Charges, Goes Into the Record CHAMBERS NAMES 5 SOURCES OF DATA | True | By William R. Conklin | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chinese-japanese-to-be-taught.html | Chinese, Japanese to Be Taught | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/distrust-of-laval-ascribed-to-nazis-paris-book-will-quote-material.html | DISTRUST OF LAVAL ASCRIBED TO NAZIS; Paris Book Will Quote Material Allegedly Taken From Reich Files to Clear Vichyite | True | By Lansing Warrenspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fairbanks-decries-films-communism.html | FAIRBANKS DECRIES FILMS' COMMUNISM | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/white-sox-recall-adams.html | White Sox Recall Adams | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/business-world.html | Business World | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/franklin-asks-reinstatement.html | Franklin Asks Reinstatement | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/joint-labor-plan-is-weighed-by-ilo-world-body-may-suggest-that.html | JOINT LABOR PLAN IS WEIGHED BY ILO; World Body May Suggest That Employer-Employe Boards Be Set Up in Industry | True | By Sydney Grusonspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/senate-unit-to-hear-eberharter.html | Senate Unit to Hear Eberharter | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/survey-of-transit-system-asked.html | Survey of Transit System Asked | True | HENRY WALDMAN | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/horse-upsets-times-sq-cart-sideswipes-parked-car-and-big-crowd.html | HORSE UPSETS TIMES SQ.; Cart Sideswipes Parked Car and Big Crowd Gathers | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/elizabeth-farley-married-in-chapel-daughter-of-expostmaster-general.html | ELIZABETH FARLEY MARRIED IN CHAPEL; Daughter of Ex-Postmaster General Wed at Cathedral to Glenn D. Montgomery | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/israel-assails-u-s-on-arab-reentry-spokesman-attacks-reported.html | ISRAEL ASSAILS U. S. ON ARAB RE-ENTRY; Spokesman Attacks Reported Pressure to Re-admit Some Who Fled During Fighting | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/50000-in-fines-levied-in-wallpaper-field.html | $50,000 IN FINES LEVIED IN WALLPAPER FIELD | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/grains-irregular-rye-soybeans-up-july-wheat-relatively-firm-corn.html | GRAINS IRREGULAR, RYE, SOYBEANS UP; July Wheat Relatively Firm, Corn Mildly Reactionary, Oats Steady in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/flag-day-proclaimed-hanley-sets-june-14-observance-in-new-york.html | FLAG DAY PROCLAIMED; Hanley Sets June 14 Observance in New York State | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/home-sold-in-larchmont.html | Home Sold in Larchmont | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/i-channing-m-wells-jr.html | I CHANNING M. WELLS JR. | True | { I Special to TH Nsw Nov TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/debt-compromise-sought-in-europe-britain-belgium-france-look-for.html | DEBT COMPROMISE SOUGHT IN EUROPE; Britain, Belgium, France Look for Payments Plan That Will Meet U. S. Desires | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/advertising-class-to-end.html | Advertising Class to End | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/prague-dooms-5-gives-life-to-8-as-plotters.html | Prague Dooms 5, Gives Life to 8 as Plotters | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/i-h-taylor-long-in-chemical-field-president-of-merchants-co.html | I. H. TAYLOR, LONG IN CHEMICAL FIELD; President of Merchants Co., Industrial Distributors, Dies in Home at 60 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/paris-match-begun-by-u-s-bridge-team.html | PARIS MATCH BEGUN BY U. S. BRIDGE TEAM | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/5day-bank-bill-signed-but-institutions-in-chicago-are-divided-on.html | 5-DAY BANK BILL SIGNED; But Institutions in Chicago Are Divided on Practice | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/dewey-pays-tribute.html | Dewey Pays Tribute | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/8000-at-rally-here-for-world-unity-powerful-nations-urged-by.html | 8,000 AT RALLY HERE FOR WORLD UNITY; ' Powerful Nations' Urged by Justice Douglas to Take Lead in Federation Plan | True | | | C1B 195055 | |